# Exhibit E

## PART 1 of 14

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/how-ancients-improved-on-their-natural-good-looks.html | How Ancients Improved On Their Natural Good Looks | Special to The New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/mixed-reviews-for-hong-kong-s-cultural-center.html | Mixed Reviews for Hong Kongs Cultural Center | By Barbara Basler Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-dance-an-ugly-duckling-parable-in-a-setting-of-urban-frenzy.html | ReviewDance   An Ugly Duckling Parable In a Setting of Urban Frenzy | By Jennifer Dunning | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-music-amato-barber-mixes-tongues-and-time-frames.html | ReviewMusic  Amato Barber Mixes Tongues and Time Frames | By James R Oestreich | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-pop-a-certain-brand-of-lambada.html | ReviewPop   A Certain Brand of Lambada | By Peter Watrous | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-television-birth-rate-rising-sharply-networks-court-baby-boomers.html | ReviewTelevision   The Birth Rate Is Rising Sharply As Networks Court Baby Boomers | By John J OConnor | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/books/books-of-the-times-a-man-of-bitter-prejudices-a-writer-with-agile-wit.html | Books of The Times   A Man of Bitter Prejudices A Writer With Agile Wit | By Herbert Mitgang | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/books/literary-critics-find-politics-everywhere.html | Literary Critics Find Politics Everywhere | By Richard Bernstein Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/books/spain-and-its-writers-celebrate-a-long-awaited-renaissance.html | Spain and Its Writers Celebrate A LongAwaited Renaissance | By Edward Schumacher | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/a-new-star-for-studios-is-mexico.html | A New Star For Studios Is Mexico | By Larry Rohter Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-179890.html | BUSINESS PEOPLE FINANCIAL NEWSMAKERS OF 1989  SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD   Against Heavy Odds Treasury Secretary Makes Achievements Nicholas F Brady Treasury Department | By Clyde H Farnsworth | TX 2-743371 | 1990-02-05 |

| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-180190.html | BUSINESS PEOPLE FINANCIAL NEWSMAKERS OF 1989  SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD   European Leader Watches a Vision Transform Into Reality JACQUES DELORS European Commission | By Steven Greenhouse | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-181890.html | BUSINESS PEOPLE FINANCIAL NEWSMAKERS OF 1989  SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD   Exchange Chairman Aims to Polish Image Of Futures Industry LEO MELAMED Chicago Merc | By Eric N Berg | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-200490.html | BUSINESS PEOPLE FINANCIAL NEWSMAKERS OF 1989  SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD   Firms Chief Hopes Troubles Remain Behind FREDERICK H JOSEPH Drexel Burnham | By Kurt Eichenwald | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-210290.html | BUSINESS PEOPLE FINANCIAL NEWSMAKERS OF 1989  SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD   Soviet Deputy Prime Minister Is Seeking A Safe Path Through a Time of Change LEONID ABALKIN Soviet Adviser | By Peter Passell | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-people-financial-newsmakers-of-1989-six-who-made-the.html | BUSINESS PEOPLE FINANCIAL NEWSMAKERS OF 1989  SIX WHO MADE THE HEADLINES IN AMERICA AND ABROADSavings Executive Becomes the Center Of a Wide Criminal Investigation CHARLES H KEATING Jr Lincoln Savings | By Michael Lev | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-scene-stock-buybacks-vs-risky-outlays.html | Business Scene   Stock Buybacks Vs Risky Outlays | By Louis Uchitelle | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-deal-for-hawaiian-airlines.html | Deal for Hawaiian Airlines | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business-devaluation-in-poland.html | Devaluation In Poland | AP | TX 2-743371 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/economists-take-up-the-world-s-problems.html | Economists Take Up The Worlds Problems | By Leonard Silk Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/industry-group-formed-to-exploit-technology-developed-by-military.html | Industry Group Formed to Exploit Technology Developed by Military | By Doug McInnis Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/international-report-a-year-of-surprises-benefits-european-stocks.html | INTERNATIONAL REPORT   A Year of Surprises Benefits European Stocks | By Jonathan Fuerbringer | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/longer-lives-for-aging-cargo-ships.html | Longer Lives for Aging Cargo Ships | By Agis Salpukas | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/nicaragua-devaluation.html | Nicaragua Devaluation | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/president-quits-at-midway-air.html | President Quits At Midway Air | Special to the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/ruling-in-lincoln-savings-lawsuit.html | Ruling in Lincoln Savings Lawsuit | Special to The New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/some-lincoln-investors-escape-loss-in-collapse.html | Some Lincoln Investors Escape Loss in Collapse | By Jeff Gerth Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-freeze-in-florida-aids-brazil.html | The Freeze In Florida Aids Brazil | By James Brooke Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-booksellers-rank-the-best-markets.html | THE MEDIA BUSINESS   Booksellers Rank the Best Markets | By Edwin McDowell | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-cnn-lawsuit-on-vietnam.html | THE MEDIA BUSINESS   CNN Lawsuit On Vietnam | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-press-do-special-sections-overwhelm-readers.html | THE MEDIA BUSINESS PRESS   Do Special Sections Overwhelm Readers | By Alex S Jones | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/business/tokyo-market-now-a-leader.html | Tokyo Market Now a Leader | By James Sterngold Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/movies/india-bars-filming-of-a-documentary-on-calcutta.html | India Bars Filming of a Documentary on Calcutta | By Barbara Crossette Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/a-legion-of-volunteers-helps-elderly-keep-fit.html | A Legion of Volunteers Helps Elderly Keep Fit | By Kathleen Teltsch | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/bridge-173390.html | Bridge | By Alan Truscott | TX 2-743371 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/for-dinkins-pomp-ceremony-triumph-and-a-dream-realized.html | For Dinkins Pomp Ceremony Triumph And a Dream Realized | By Don Terry | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/from-miami-to-new-york-sharing-power-in-schools.html | From Miami to New York Sharing Power in Schools | By Joseph Berger | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/gifts-to-neediest-for-those-without-options.html | Gifts to Neediest for Those Without Options | By Nadine Brozan | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/joyce-dinkins-a-quiet-lady-who-is-no-longer-a-private-person.html | Joyce Dinkins a Quiet Lady Who Is No Longer a Private Person | By Michel Marriott | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/metro-matters-decade-s-misery-and-strengths-greet-the-mayor.html | Metro Matters  Decades Misery And Strengths Greet the Mayor | By Sam Roberts | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/new-year-new-mayor-and-new-hopes.html | New Year New Mayor and New Hopes | By Ralph Blumenthal | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/poet-who-jousted-soviets-loses-to-burglars.html | Poet Who Jousted Soviets Loses to Burglars | By Wolfgang Saxon | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/prayer-and-praise-honor-new-mayor.html | Prayer and Praise Honor New Mayor | By Todd S Purdum | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/returning-legislators-face-tough-demands-in-albany.html | Returning Legislators Face Tough Demands in Albany | By Sam Howe Verhovek | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/obituaries/scott-burton-sculptor-whose-art-verged-on-furniture-is-dead-at-50.html | Scott Burton Sculptor Whose Art Verged on Furniture Is Dead at 50 | By Roberta Smith | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/obituaries/william-scott-76-a-british-artist-devoted-to-still-lifes-and-figures.html | William Scott 76 a British Artist Devoted to Still Lifes and Figures | By Peter B Flint | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/a-college-super-bowl-the-ultimate-sellout.html | A College Super Bowl The Ultimate Sellout | By E Gordon Gee | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/essay-the-opposition-stirs.html | ESSAY  The Opposition Stirs | By William Safire | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/go-ahead-eat-that-potato-chip.html | Go Ahead Eat That Potato Chip | By Robert E Olson | TX 2-743371 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/new-weapon-against-drugs-a-stamp-tax.html | New Weapon Against Drugs A Stamp Tax | By Alan D Gould | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/voices-of-the-new-generation-in-the-east-bloc-its-lennon-not-lenin.html | VOICES OF THE NEW GENERATIONIn the East Bloc Its Lennon  Not Lenin | By Michael Shuman | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/angry-words-spark-kansas.html | Angry Words Spark Kansas | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/at-colorado-passer-grows-up-on-the-move.html | At Colorado Passer Grows Up on the Move | By Thomas George | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/clemson-coasts.html | Clemson Coasts | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/islanders-win-4-2.html | Islanders Win 42 | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/knicks-may-win-honor-for-coach.html | Knicks May Win Honor for Coach | By Sam Goldaper | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/no-ranger-in-box-leads-to-loss.html | No Ranger in Box Leads to Loss | By Joe Sexton | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/on-your-own-catch-pull-recover-swimming-for-fitness.html | ON YOUR OWNCatch Pull Recover Swimming for Fitness | By Jane Katz | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/on-your-own-wheels-on-cutting-edge.html | ON YOUR OWN  Wheels On Cutting Edge | By Barbara Lloyd | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/on-your-own-when-training-hits-personal-heights.html | ON YOUR OWNWhen Training Hits Personal Heights | By Mary Witherell | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/outdoors-of-muzzleloaders-and-mergansers.html | Outdoors Of Muzzleloaders and Mergansers | By Nelson Bryant | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/poll-voters-won-t-matter-if-colorado-wins-tonight.html | Poll Voters Wont Matter If Colorado Wins Tonight | By Malcolm Moran Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/question-box.html | Question Box | By Ray Corio | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/rams-upset-eagles-21-7-giants-next.html | Rams Upset Eagles 217 Giants Next | By Frank Litsky Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-of-the-times-1989-postcards-range-from-tragic-to-bizarre.html | SPORTS OF THE TIMES  1989 Postcards Range From Tragic to Bizarre | By George Vecsey | TX 2-743371 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-of-the-times-warm-weather-sissies.html | SPORTS OF THE TIMES   WarmWeather Sissies | By Dave Anderson | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-world-specials-boxing-he-has-tyson-on-his-mind.html | SPORTS WORLD SPECIALS BOXING He Has Tyson On His Mind | By Phil Berger | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-world-specials-boxing-true-fighters.html | SPORTS WORLD SPECIALS BOXINGTrue Fighters | By Arlene Schulman | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/spurrier-takes-florida-job.html | Spurrier Takes Florida Job | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/steelers-top-oilers-with-50-yard-field-goal.html | Steelers Top Oilers With 50Yard Field Goal | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/steinberg-interviews-perles.html | Steinberg Interviews Perles | By Gerald Eskenazi | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/wings-late-burst-sinks-devils-6-4.html | Wings Late Burst Sinks Devils 64 | By Joe Lapointe Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/90-s-in-poll-a-good-life-amid-old-ills.html | 90s in Poll A Good Life Amid Old Ills | By Michael R Kagay | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/a-passion-in-the-desert.html | A Passion in the Desert | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/american-journal-89-glimpses-cubs-fall-mighty-oak-still-stands.html | American Journal   89 Glimpses Cubs Fall Mighty Oak Still Stands | By Susan Jo Keller | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/bushes-will-attend-funeral-of-brother-in-law-in-boston.html | Bushes Will Attend Funeral Of BrotherinLaw in Boston | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/chief-justice-makes-plea-for-more-federal-judgeships-help-fight-against-drugs.html | Chief Justice Makes Plea for More Federal Judgeships to Help in Fight Against Drugs | By Linda Greenhouse | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/crew-safe-as-greek-freighter-sinks-800-miles-from-hawaii.html | Crew Safe as Greek Freighter Sinks 800 Miles From Hawaii | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/inquiry-on-prices-of-oil-heat-urged.html | INQUIRY ON PRICES OF OIL HEAT URGED | By Constance L Hays | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/nunn-says-us-should-negotiate-deeper-cuts-on-troops-in-europe.html | Nunn Says US Should Negotiate Deeper Cuts on Troops in Europe | By Michael R Gordon Special To the New York Times | TX 2-743371 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/satellites-of-two-nations-sent-up-in-a-long-delayed-titan-launch.html | Satellites of Two Nations Sent Up In a LongDelayed Titan Launch | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/sizing-up-cuts-to-the-military-budget.html | Sizing Up Cuts to the Military Budget | By David E Rosenbaum Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/therapy-for-child-molesters-many-doubt-that-it-works.html | Therapy for Child Molesters Many Doubt That It Works | By Timothy Egan Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/us/washington-talk-for-bush-in-1989-the-focus-was-foreign-policy.html | Washington Talk  For Bush in 1989 the Focus Was Foreign Policy | By R W Apple Jr Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/a-melee-interrupts-testimony-by-chun.html | A Melee Interrupts Testimony by Chun | By David E Sanger Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/aquino-reorganizes-her-cabinet.html | Aquino Reorganizes Her Cabinet | Special to The New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/cambodia-asserts-us-guerrilla-ties.html | CAMBODIA ASSERTS US GUERRILLA TIES | By Robert Pear Special to the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/faltering-drug-war-flow-latin-american-special-report-battle-against-cocaine.html | FALTERING DRUG WAR THE FLOW FROM LATIN AMERICAN  A SPECIAL REPORT  Battle Against Cocaine Traffic Is Languishing in South America | This article was reported by Joseph B Treaster Bernard E Trainor Richard L Berke and Eric Weiner and Was Written By Mr Treaster Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/morocco-pleads-for-aid-as-oil-from-huge-spill-nears-coast.html | Morocco Pleads for Aid as Oil From Huge Spill Nears Coast | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/panama-officials-split-on-noriega.html | PANAMA OFFICIALS SPLIT ON NORIEGA | By David E Pitt Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/praying-in-the-year-in-japan.html | Praying In The Year In Japan | By Steven R Weisman Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/shamir-dismisses-weizman-from-israel-s-government.html | Shamir Dismisses Weizman From Israels Government | Special to The New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/soweto-journal-to-be-black-and-a-police-officer-perils-and-pride.html | Soweto Journal  To Be Black and a Police Officer Perils and Pride | By Christopher S Wren Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-bucharest-officers-say-party-rumania-plans-dissolve-itself.html | UPHEAVAL IN THE EAST BUCHAREST OFFICERS SAY PARTY IN RUMANIA PLANS TO DISSOLVE ITSELF | By Alan Cowell Special To the New York Times | TX 2-743371 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-dictator-s-flight-pilot-helicopter-describes-ceausescu-s-escape.html | UPHEAVAL IN THE EAST DICTATORS FLIGHT  Pilot of Helicopter Describes Ceausescus Escape Attempt | By Clyde Haberman Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-managua-ortega-says-search-made-us-relations-worst-years.html | UPHEAVAL IN THE EAST MANAGUA  Ortega Says Search Made US Relations The Worst in Years | By Mark A Uhlig Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-moscow-land-without-abundance-joy-new-year-has-limits.html | UPHEAVAL IN THE EAST MOSCOW  In a Land Without Abundance Joy in the New Year Has Limits | By Francis X Clines Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-refugees-israeli-paper-says-jews-were-released-ceausescu-paid.html | UPHEAVAL IN THE EAST REFUGEES  An Israeli Paper Says Jews Were Released And Ceausescu Paid | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-in-poland-capitalism-brings-hope-tempered-with-worry.html | UPHEAVAL IN THE EAST  In Poland Capitalism Brings Hope Tempered With Worry | By Steven Greenhouse Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-kinnock-to-meet-gorbachev.html | UPHEAVAL IN THE EAST  Kinnock to Meet Gorbachev | AP | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-noriega-aide-israeli-or-driver-how-signals-cross.html | UPHEAVAL IN THE EAST NORIEGA AIDE  ISRAELI OR DRIVER HOW SIGNALS CROSS | By Andrew Rosenthal Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-the-wounded-some-of-the-casualties-meet-their-commander.html | UPHEAVAL IN THE EAST THE WOUNDED  Some of the Casualties Meet Their Commander | By Maureen Dowd Special To the New York Times | TX 2-743371 | 1990-02-05 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/8-works-by-matisse-are-stolen-in-france.html | 8 Works by Matisse Are Stolen in France | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/billy-crystal-to-be-host-of-oscar-ceremonies.html | Billy Crystal to Be Host Of Oscar Ceremonies | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/racing-against-time-to-save-recordings-of-toscanini-s-work.html | Racing Against Time To Save Recordings Of Toscaninis Work | By Allan Kozinn | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/review-television-asian-troupers-of-the-40-s-recall-a-west-coast-club.html | ReviewTelevision  Asian Troupers of the 40s Recall a West Coast Club | By Walter Goodman | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/books/books-of-the-times-poet-businessman-mystic-senator-irishman.html | Books of The Times  Poet Businessman Mystic Senator Irishman | By Michiko Kakutani | TX 2-731260 | 1990-01-18 |

| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-and-health-time-to-confront-health-care-issue.html | Business and Health   Time to Confront HealthCare Issue | By Milt Freudenheim | TX 2-731260 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-people-columbia-savings-gets-chairman.html | BUSINESS PEOPLEColumbia Savings Gets Chairman | By Michael Lev | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-people-conair-head-planning-strategy-for-cuisinarts.html | BUSINESS PEOPLE   Conair Head Planning Strategy for Cuisinarts | By Anthony Ramirez | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/canon-settles-us-claim.html | Canon Settles US Claim | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/careers-open-door-for-women-managers.html | Careers  Open Door For Women Managers | By Elizabeth M Fowler | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/imf-and-world-bank-face-new-task-in-eastern-europe.html | IMF and World Bank Face New Task in Eastern Europe | By Clyde H Farnsworth Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/market-place-why-89-party-had-so-few-winners.html | Market Place  Why 89 Party Had So Few Winners | By Floyd Norris | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-a-p-invitation.html | THE MEDIA BUSINESS ADVERTISING AP Invitation | By Randall Rothenberg | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Randall Rothenberg | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-after-37-years-a-split.html | THE MEDIA BUSINESS ADVERTISING After 37 Years a Split | By Randall Rothenberg | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-proclaiming-a-decade-of-decency.html | THE MEDIA BUSINESS ADVERTISING Proclaiming A Decade Of Decency | By Randall Rothenberg | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-snapple-drink-account-has-moved-once-again.html | THE MEDIA BUSINESS ADVERTISING Snapple Drink Account Has Moved Once Again | By Randall Rothenberg | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/us-vehicle-output-off.html | US Vehicle Output Off | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-a-tumultuous-year-for-junk-bonds.html | WALL STREET OUTLOOK   A Tumultuous Year for Junk Bonds | By Anise C Wallace | TX 2-731260 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-analysts-see-lower-rates-in-first-half.html | WALL STREET OUTLOOK   Analysts See Lower Rates In First Half | By Kenneth N Gilpin | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-corporate-underwriting-at-record-level-in-1989.html | WALL STREET OUTLOOK   Corporate Underwriting At Record Level in 1989 | By Kurt Eichenwald | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-dollar-fails-to-heed-analysts-predictions.html | WALL STREET OUTLOOKDollar Fails to Heed Analysts Predictions | By Jonathan Feurbringer | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-for-many-on-wall-st-a-post-80-s-hangover.html | WALL STREET OUTLOOK   For Many On Wall St A Post80s Hangover | By Sarah Bartlett | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-market-value-index-set-record-during-year.html | WALL STREET OUTLOOK   MarketValue Index Set Record During Year | By Alison Leigh Cowan | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-takeover-stocks-fade-as-top-money-makers.html | WALL STREET OUTLOOK   Takeover Stocks Fade As Top Money Makers | By Kurt Eichenwald | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-technology-companies-dominate-active-list.html | WALL STREET OUTLOOK   Technology Companies Dominate Active List | By Richard D Hylton | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/movies/oliver-stone-is-ready-to-move-on-from-vietnam.html | Oliver Stone Is Ready to Move On From Vietnam | By Glenn Collins | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/between-the-years-religious-group-takes-time-to-pray.html | Between the Years Religious Group Takes Time to Pray | By Ari L Goldman | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/bridge-331990.html | Bridge | By Alan Truscott | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/chess-319590.html | Chess | By Robert Byrne | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/eight-hours-of-bloodshed-new-york-records-13-slain.html | Eight Hours of Bloodshed New York Records 13 Slain | By Robert D McFadden | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/innovations-help-the-neediest.html | Innovations Help the Neediest | By Nadine Brozan | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-a-pledge-to-all-the-people-in-new-haven-and-yonkers-2-new-leaders.html | MAYOR DINKINS A PLEDGE TO ALL THE PEOPLE   In New Haven And Yonkers 2 New Leaders | By Dennis Hevesi | TX 2-731260 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-dinkins-sworn-in-stresses-aid-to-youth.html | Mayor Dinkins   Dinkins Sworn In Stresses Aid to Youth | By Todd S Purdum | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-dinkins-party-populist-gala-diversified.html | MAYOR DINKINS AN ERA BEGINS WITH A LITTLE FUN   Dinkins Party Populist Gala and Diversified Feast | By Molly ONeill | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-into-fire-past-mayors-started-their.html | MAYOR DINKINS AN ERA BEGINS WITH A LITTLE FUN   Into the Fire How Past Mayors Started Their Administrations | By Frank Lynn | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-mosaic-humanity-gathers-near-city-hall.html | MAYOR DINKINS AN ERA BEGINS WITH A LITTLE FUN   A Mosaic of Humanity Gathers Near City Hall | By Don Terry | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/open-housing-is-mired-in-lawsuits-again.html | Open Housing Is Mired in Lawsuits Again | By Robert Hanley | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/our-towns-where-changes-in-the-ussr-resonate-loudly.html | Our Towns   Where Changes In the USSR Resonate Loudly | By Wayne King | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/transit-lines-brace-for-test-of-1.15-fare.html | Transit Lines Brace for Test Of 115 Fare | By Eric Schmitt | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/corneliu-bogdan-leading-figure-in-rumanian-uprising-dies-at-68.html | Corneliu Bogdan Leading Figure In Rumanian Uprising Dies at 68 | By Wolfgang Saxon | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/lilly-dache-97-creator-of-hats-for-the-fashion-set-of-yesteryear.html | Lilly Dache 97 Creator of Hats For the Fashion Set of Yesteryear | By Bernadine Morris | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/fiftysomething-and-in-charge.html | Fiftysomething  and in Charge | By Wade Greene | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/in-the-nation-the-new-sooners.html | IN THE NATION   The New Sooners | By Tom Wicker | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/new-decade-new-world-new-strategy.html | New Decade New World New Strategy | By David Boren | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/on-my-mind-the-pride-decade.html | ON MY MIND   The Pride Decade | By A M Rosenthal | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/the-editorial-notebook-checking-out-the-1990-s.html | The Editorial Notebook   Checking Out the 1990s | By Nicholas Wade | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/aegean-sea-floor-yields-clues-to-early-greek-traders.html | Aegean Sea Floor Yields Clues to Early Greek Traders | By Paul Anastasi | TX 2-731260 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/computer-aid-is-sought-for-pilots-on-takeoffs.html | Computer Aid Is Sought for Pilots on Takeoffs | By Eric Weiner | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/continents-in-motion-patchwork-process.html | Continents In Motion Patchwork Process | By Walter Sullivan | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/doctor-s-world-health-care-question-quality-cost-control-efforts-raise-concerns.html | THE DOCTORS WORLD   In Health Care a Question of Quality CostControl Efforts Raise Concerns | By Lawrence K Altman Md | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/hope-for-threatened-species-seen-in-effort-to-breed-captive-animals.html | Hope for Threatened Species Seen In Effort to Breed Captive Animals | By Jon R Luoma | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/peripherals-a-classic-mac-s-many-possibilities.html | PERIPHERALS   A Classic Macs Many Possibilities | By L R Shannon | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/personal-computers-a-keyboard-with-a-difference.html | PERSONAL COMPUTERS   A Keyboard With a Difference | By Peter H Lewis | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/the-doctor-s-world-scientists-dismiss-finding-of-maleness-gene.html | THE DOCTORS WORLD   Scientists Dismiss Finding of Maleness Gene | By Gina Kolata | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/science/to-make-the-big-time-of-science-better-take-your-show-on-the-road.html | To Make the Big Time of Science Better Take Your Show on the Road | By Gina Kolata | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/bitter-ending-for-oilers-as-steelers-move-on.html | Bitter Ending For Oilers As Steelers Move On | By Gerald Eskenazi | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/florida-state-s-passing-thwarts-nebraska-41-17.html | Florida States Passing Thwarts Nebraska 4117 | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/from-letter-writer-to-starting-forward.html | From Letter Writer to Starting Forward | By Jack Cavanaugh Special To The New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/giants-wary-but-confident-as-playoffs-near.html | Giants Wary but Confident as Playoffs Near | By Frank Litsky Special To The New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/in-final-minutes-usc-scores-touchdown-to-win-17-10-spoiling-schembechler-s-exit.html | In Final Minutes USC Scores Touchdown To Win 1710 Spoiling Schembechlers Exit | By Michael Martinez Special To the New York Times | TX 2-731260 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/lackluster-colorado-leveled-by-notre-dame.html | Lackluster Colorado Leveled by Notre Dame | By Malcolm Moran Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/miami-puts-away-alabama-easily.html | Miami Puts Away Alabama Easily | By William N Wallace Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/off-balance-virginia-loses-to-illinois.html | OffBalance Virginia Loses to Illinois | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/perles-reveals-little-on-talk-with-the-jets.html | Perles Reveals Little on Talk With the Jets | By Gerald Eskenazi | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/pumped-up-auburn-stops-ohio-state.html | Pumped Up Auburn Stops Ohio State | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/soviets-beat-rangers-in-exhibition-contest.html | Soviets Beat Rangers In Exhibition Contest | By Joe Sexton | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/sports-of-the-times-football-as-first-fiddle.html | SPORTS OF THE TIMES   Football As First Fiddle | By Ira Berkow | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/vols-victim-no-600-is-arkansas-by-31-27.html | Vols Victim No 600 Is Arkansas by 3127 | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/style/by-design-standbys-old-and-new.html | By Design   Standbys Old and New | By Carrie Donovan | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/style/designers-unite-to-indulge-every-fashion-whim.html | Designers Unite to Indulge Every Fashion Whim | By Bernadine Morris | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/style/patterns-508190.html | Patterns | By Woody Hochswender | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/theater/for-actress-in-the-merchant-hatred-of-portia-turns-to-love.html | For Actress in The Merchant Hatred of Portia Turns to Love | By Mervyn Rothstein | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/a-way-out-of-welfare-via-foster-mother-role.html | A Way Out of Welfare Via FosterMother Role | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/after-long-wait-help-for-cleaning-a-toxic-dump.html | After Long Wait Help for Cleaning a Toxic Dump | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/census-in-the-age-of-information-grows-to-fill-a-hunger-it-created.html | Census in the Age of Information Grows to Fill a Hunger It Created | By Felicity Barringer Special To the New York Times | TX 2-731260 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/dc-10-bound-for-new-york-makes-emergency-landing.html | DC10 Bound for New York Makes Emergency Landing | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/defying-fear-group-marks-the-end-of-slavery.html | Defying Fear Group Marks the End of Slavery | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/for-the-retarded-independence-in-real-jobs.html | For the Retarded Independence in Real Jobs | By Peter T Kilborn Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/gasoline-spill-in-monongahela.html | Gasoline Spill in Monongahela | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/many-florida-bathers-stung-by-portuguese-men-of-war.html | Many Florida Bathers Stung By Portuguese MenofWar | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/marine-sues-navy-over-a-demotion.html | Marine Sues Navy Over a Demotion | By Tamar Lewin | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/pittston-and-miners-in-accord-to-resolve-bitter-coal-strike.html | Pittston and Miners in Accord To Resolve Bitter Coal Strike | By Peter T Kilborn Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/quake-near-palm-springs.html | Quake Near Palm Springs | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/reporter-s-notebook-bush-s-new-winning-combination.html | Reporters Notebook   Bushs New Winning Combination | By Maureen Dowd Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/role-of-nuclear-power-is-disputed-despite-looming-energy-shortage.html | Role of Nuclear Power Is Disputed Despite Looming Energy Shortage | Special to The New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/sanford-journal-death-at-35-breaks-a-loving-silence.html | Sanford Journal   Death at 35 Breaks A Loving Silence | By Kerry Gruson Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/us/winter-wheat-farmers-fear-second-year-s-crop-failure.html | Winter Wheat Farmers Fear Second Years Crop Failure | By William Robbins Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/10000-in-hong-kong-rally-for-a-free-china.html | 10000 in Hong Kong Rally for a Free China | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/argentina-s-military-chiefs-warn-of-anarchy.html | Argentinas Military Chiefs Warn of Anarchy | By Shirley Christian Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/beijing-journal-on-the-stifled-campuses-faint-echoes-of-dissent.html | Beijing Journal   On the Stifled Campuses Faint Echoes of Dissent | By Steven Erlanger Special To the New York Times | TX 2-731260 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/crews-fight-oil-spill-off-morocco.html | Crews Fight Oil Spill Off Morocco | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/editor-s-note-outcry-erupts-jerusalem-post-over-new-publisher-s-editorial-bent.html | Editors Note  Outcry Erupts at The Jerusalem Post Over New Publishers Editorial Bent | By Sabra Chartrand Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/israelis-deadlocked-over-the-dismissal-of-weizman.html | Israelis Deadlocked Over the Dismissal of Weizman | Special to The New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/jordan-to-restore-libya-ties-official-says.html | Jordan to Restore Libya Ties Official Says | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/panama-s-predicament-sorting-out-the-military.html | Panamas Predicament Sorting Out the Military | By Larry Rohter Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/royal-family-s-seal-of-approval-instant-status-but-boasting-is-prohibited.html | Royal Familys Seal of Approval Instant Status but Boasting Is Prohibited | By Sheila Rule Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-east-bucharest-new-ruling-group-rumania-vie-april-elections.html | Upheaval in the East Bucharest  NEW RULING GROUP IN RUMANIA TO VIE IN APRIL ELECTIONS | By Clyde Haberman Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-east-dossier-rumanian-finds-his-file-12-years-being-watched.html | Upheaval in the East The Dossier Rumanian Finds His File 12 Years of Being Watched | By Alan Cowell Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-east-prague-havel-tells-festive-czechoslovaks-that-honesty-key-recovery.html | Upheaval in the East Prague  Havel Tells Festive Czechoslovaks That Honesty Is Key to Recovery | By Craig R Whitney Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-castro-remains-adamant.html | Upheaval in the East  Castro Remains Adamant | AP | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-havel-s-vision-excerpts-from-speech-by-the-czech-president.html | Upheaval in the East Havels Vision Excerpts From Speech By the Czech President | Special to The New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-security-police-rumania-disbands-rebellious-force.html | Upheaval in the East Security Police RUMANIA DISBANDS REBELLIOUS FORCE | By Celestine Bohlen Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-warsaw-poland-raising-basic-prices-sharply.html | Upheaval in the East Warsaw  Poland Raising Basic Prices Sharply | By Steven Greenhouse Special To the New York Times | TX 2-731260 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/vast-cheating-forces-many-in-india-to-retake-scholastic-test.html | Vast Cheating Forces Many in India to Retake Scholastic Test | By Barbara Crossette Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/warring-shiite-rivals-in-lebanon-accuse-each-other-of-israeli-ties.html | Warring Shiite Rivals in Lebanon Accuse Each Other of Israeli Ties | By Ihsan A Hijazi Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-02 | https://www.nytimes.com/1990/01/02/world/white-house-says-first-troops-141-soldiers-have-left-panama.html | White House Says First Troops 141 Soldiers Have Left Panama | By Maureen Dowd Special To the New York Times | TX 2-731260 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/karajan-s-provocative-successor-at-salzburg.html | Karajans Provocative Successor at Salzburg | By John Rockwell | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/review-music-rap-and-politics-from-public-enemy.html | ReviewMusic  Rap and Politics From Public Enemy | By Peter Watrous | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/review-opera-with-dazzle-and-hubbub-turandot-at-the-met.html | ReviewOpera  With Dazzle and Hubbub Turandot at the Met | By Allan Kozinn | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/the-pop-life-608890.html | The Pop Life | By Stephen Holden | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/books/book-notes-613590.html | Book Notes | By Edwin McDowell | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/books/books-of-the-times-a-vietnam-medic-heals-his-own-hidden-wounds.html | Books of The Times  A Vietnam Medic Heals His Own Hidden Wounds | By Herbert Mitgang | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/2-campeau-units-win-delay-in-default-on-bank-loans.html | 2 Campeau Units Win Delay In Default on Bank Loans | By Isadore Barmash | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/30123-entries-on-sale-list.html | 30123 Entries On Sale List | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/a-top-officer-at-shearson-steps-down.html | A Top Officer At Shearson Steps Down | By Sarah Bartlett | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/bank-of-boston-acts-to-offset-bad-property-loans.html | Bank of Boston Acts to Offset Bad Property Loans | By Michael Quint | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/booming-business-drug-use-tests.html | Booming Business Drug Use Tests | By Milt Freudenheim | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/brief-trading-halt-in-italy.html | Brief Trading Halt in Italy | AP | TX 2-731264 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-business-people-murdoch-hires-outsider-to-run-british-papers.html | BUSINESS PEOPLE   Murdoch Hires Outsider To Run British Papers | By Steven Prokesch | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-business-people-west-coast-executive-promoted-by-drexel.html | BUSINESS PEOPLEWest Coast Executive Promoted by Drexel | By Michael Lev | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-business-technology-new-rival-for-personal-computer.html | BUSINESS TECHNOLOGY   New Rival for Personal Computer | By John Markoff | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-cd-s-bank-funds-steady.html | CDs Bank Funds Steady | By Robert Hurtado | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-company-news-allegheny-selling-stake-in-titanium.html | COMPANY NEWS   Allegheny Selling Stake in Titanium | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-company-news-chiron-ortho-pact-for-du-pont-unit.html | COMPANY NEWS   ChironOrtho Pact For Du Pont Unit | Special to The New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-company-news-genentech-seeks-approval-for-drug.html | COMPANY NEWS   Genentech Seeks Approval for Drug | Special to The New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-company-news-reliance-is-buying-transamerica-unit.html | COMPANY NEWS   Reliance Is Buying Transamerica Unit | Special to The New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-company-news-union-pacific-agrees-to-sell-real-estate.html | COMPANY NEWS   Union Pacific Agrees To Sell Real Estate | By Michael Lev Special To The New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-construction-outlays-up-in-november.html | Construction Outlays Up In November | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-credit-markets-treasury-securities-down-slightly.html | CREDIT MARKETS   Treasury Securities Down Slightly | By Kenneth N Gilpin | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-currency-markets-the-fed-intervenes-to-slow-dollar-s-rise-against-yen.html | CURRENCY MARKETS   The Fed Intervenes to Slow Dollars Rise Against Yen | By Jonathan Fuerbringer | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-dow-soars-to-2810.15-new-peak.html | Dow Soars To 281015 New Peak | By Phillip H Wiggins | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business-economic-scene-the-americans-are-coming.html | Economic Scene   The Americans Are Coming | By Peter Passell | TX 2-731264 | 1990-01-18 |

| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/gain-in-home-affordability.html | Gain in Home Affordability | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/japan-s-luxury-car-gains-pose-new-threat-to-rivals.html | Japans LuxuryCar Gains Pose New Threat to Rivals | By David E Sanger Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/land-deal-is-described-at-lincoln-hearing.html | Land Deal Is Described at Lincoln Hearing | By Gregory A Robb Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/market-place-payout-increases-slumped-in-1989.html | Market Place   Payout Increases Slumped in 1989 | By Floyd Norris | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/midmonth-car-sales-down-21.3.html | Midmonth Car Sales Down 213 | By Paul C Judge Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/miniscribe-citing-lawsuits-makes-bankruptcy-filing.html | Miniscribe Citing Lawsuits Makes Bankruptcy Filing | By Lawrence M Fisher Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/real-estate-sro-hotel-razed-long-fight-ended.html | Real Estate   SRO Hotel Razed Long Fight Ended | By Richard D Lyons | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/rise-in-health-insurance-rates-levels-off.html | Rise in Health Insurance Rates Levels Off | By Milt Freudenheim | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/study-says-ford-leads-in-efficiency.html | Study Says Ford Leads In Efficiency | By Doron P Levin Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-life-offers-discount-for-running-old-ads.html | THE MEDIA BUSINESS Advertising   Life Offers Discount For Running Old Ads | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-predicting-the-trends-of-the-1990-s.html | THE MEDIA BUSINESS Advertising Predicting The Trends Of the 1990s | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-saab-leaves-lord-einstein.html | THE MEDIA BUSINESS Advertising   Saab Leaves Lord Einstein | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-top-officer-resigns-at-diversified-services.html | THE MEDIA BUSINESS Advertising   Top Officer Resigns At Diversified Services | By Randall Rothenberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/upheaval-east-aid-warsaw-1-billion-fund-set-up-back-poland-s-currency-program.html | UPHEAVAL IN THE EAST AID TO WARSAW  1 Billion Fund Set Up to Back Polands Currency Program | By Clyde H Farnsworth Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/business/us-economy-stayed-in-slump-in-december.html | US Economy Stayed In Slump in December | By Jonathan P Hicks | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/60-minute-gourmet-809790.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/advice-on-negotiating-legal-thickets-of-the-wine-business.html | Advice on Negotiating Legal Thickets of the Wine Business | By Howard G Goldberg | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/and-now-the-last-word-on-dieting-don-t-bother.html | And Now The Last Word On Dieting Dont Bother | By Trish Hall | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/de-gustibus-eligible-bachelors-and-they-cook.html | DE GUSTIBUS   Eligible Bachelors And They Cook | By Marian Burros | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/food-notes-809390.html | FOOD NOTES | By Florence Fabricant | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/for-epicurean-elite-trouble-in-paradise.html | For Epicurean Elite Trouble in Paradise | By Frank J Prial | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/in-spain-it-s-grand-ham-time.html | In Spain Its Grand Ham Time | By Isabel Soto | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/metropolitan-diary-809590.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/points-west-contemplating-the-past-at-40-going-on-36.html | POINTS WEST   Contemplating the Past at 40 Going on 36 | By Anne Taylor Fleming | TX 2-731264 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/wine-talk-809290.html | WINE TALK | By Frank J Prial | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/movies/critic-s-notebook-film-makers-youth-outsiders-looking-in.html | Critics Notebook   Film Makers Youth Outsiders Looking In | By Caryn James | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/a-deficit-of-65-million-is-seen-in-connecticut.html | A Deficit of 65 Million Is Seen in Connecticut | By Kirk Johnson Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/about-new-york-hey-come-on-in-the-polar-bears-are-just-fiii-ine.html | About New York   Hey Come On In The Polar Bears Are Just Fiiiine | By Douglas Martin | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/assassination-attempt-reported-by-prosecutor.html | Assassination Attempt Reported by Prosecutor | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/bridge-618390.html | Bridge | By Alan Truscott | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/bronx-councilman-in-line-for-top-post-on-land-use.html | Bronx Councilman in Line For Top Post on Land Use | By Don Terry | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/calculators-cleared-for-students-taking-regents-math-tests.html | Calculators Cleared For Students Taking Regents Math Tests | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/cuomo-to-request-1.9-billion-bond-to-buy-open-land.html | CUOMO TO REQUEST 19 BILLION BOND TO BUY OPEN LAND | By Elizabeth Kolbert Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/drug-foe-s-brother-is-killed-in-quarrel-with-his-landlord.html | Drug Foes Brother Is Killed in Quarrel With His Landlord | By James C McKinley Jr | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/education-reaction-mixed-to-certification-plan.html | EDUCATION   Reaction Mixed to Certification Plan | Special to The New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/exxon-pipeline-spills-oil-into-the-arthur-kill.html | Exxon Pipeline Spills Oil Into the Arthur Kill | By Dennis Hevesi | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/facing-sentencing-rep-garcia-quits.html | FACING SENTENCING REP GARCIA QUITS | By Frank Lynn | TX 2-731264 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/fare-rises-but-riders-keep-cool.html | Fare Rises But Riders Keep Cool | By Frank J Prial | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/for-dinkins-fernandez-first-day-job-brisk-chancellor-pays-visit-school-that-uses.html | For Dinkins and Fernandez First Day on Job Is Brisk  Chancellor Pays Visit To School That Uses Some Power Sharing | By Joseph Berger | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/for-dinkins-fernandez-first-day-job-brisk-mayor-seeks-advice-budget-problems.html | For Dinkins and Fernandez First Day on Job Is Brisk  Mayor Seeks Advice On Budget Problems And Welfare Chief | By Todd S Purdum | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/good-fortune-prompts-gifts-for-neediest.html | Good Fortune Prompts Gifts For Neediest | By Nadine Brozan | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/local-military-contractors-cautiously-brace-for-peace.html | Local Military Contractors Cautiously Brace for Peace | By Nick Ravo | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/rude-rash-effective-act-up-shifts-aids-policy.html | Rude Rash Effective ActUp Shifts AIDS Policy | By Jason Deparle | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/state-of-state-proposals-by-the-dozen.html | State of State Proposals by the Dozen | By Sam Howe Verhovek Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/evangelos-averoff-ex-official-of-greece-and-a-politician-79.html | Evangelos Averoff ExOfficial of Greece And a Politician 79 | By Marvine Howe | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/h-e-kershner-98-a-longtime-worker-in-children-s-causes.html | H E Kershner 98 A Longtime Worker In Childrens Causes | By Glenn Fowler | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/lawrence-alloway-is-dead-at-63-art-historian-curator-and-critic.html | Lawrence Alloway Is Dead at 63 Art Historian Curator and Critic | By Grace Glueck | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/r-jess-brown-77-civil-rights-lawyer-in-mississippi-cases.html | R Jess Brown 77 Civil Rights Lawyer In Mississippi Cases | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/solomon-birnbaum-scholar-98.html | Solomon Birnbaum Scholar 98 | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/dont-roll-back-roe.html | Dont Roll Back Roe | By John R Silber | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/foreign-affairs-tale-of-two-dictators.html | FOREIGN AFFAIRS  Tale of Two Dictators | By Flora Lewis | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/observer-is-this-justice-necessary.html | OBSERVER  Is This Justice Necessary | By Russell Baker | TX 2-731264 | 1990-01-18 |

| 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/to-lithuania-stay-put.html | To Lithuania Stay Put | By Robert Schaeffer | TX 2-731264 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/burke-stands-out-as-devils-get-back-to-winning.html | Burke Stands Out as Devils Get Back to Winning | By Alex Yannis Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/crossman-lafontaine-each-score-twice.html | Crossman LaFontaine Each Score Twice | By Joe Lapointe Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/final-call-in-the-polls-is-clear-miami-is-no-1.html | Final Call in the Polls Is Clear Miami Is No 1 | By Malcolm Moran Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/fitch-benches-carroll-for-uninspired-effort.html | Fitch Benches Carroll For Uninspired Effort | By Clifton Brown Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/for-bavaro-season-ends-and-surgery-looms.html | For Bavaro Season Ends and Surgery Looms | By Frank Litsky Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/hurricanes-produce-convincing-victory.html | Hurricanes Produce Convincing Victory | By William N Wallace Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/perles-high-on-jets-list.html | Perles High on Jets List | By Gerald Eskenazi | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/rams-are-refusing-to-be-left-in-the-cold.html | Rams Are Refusing to Be Left in the Cold | By Michael Martinez Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/suns-snap-the-knicks-two-winning-streaks.html | Suns Snap the Knicks Two Winning Streaks | By Sam Goldaper | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/the-goalie-with-no-nerves-meola-s-calm-helps-keep-us-in-world-cup-play.html | The Goalie With No Nerves   Meolas Calm Helps Keep US in World Cup Play | By Jack Curry Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/style/a-blue-cheese-made-in-iowa-with-gallicflavored-care.html | A Blue Cheese Made in Iowa With GallicFlavored Care | By Susan Herrmann Loomis | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/budget-to-be-a-week-late-white-house-tells-congress.html | Budget to Be a Week Late White House Tells Congress | By Robert D Hershey Jr Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/chicago-journal-famed-shopping-street-is-fighting-for-survival.html | Chicago Journal   Famed Shopping Street Is Fighting for Survival | By Dirk Johnson Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/couple-enter-not-guilty-pleas-to-missouri-murder-charges.html | Couple Enter Not Guilty Pleas To Missouri Murder Charges | AP | TX 2-731264 | 1990-01-18 |

| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/eastern-cuts-fare-on-many-routes.html | EASTERN CUTS FARE ON MANY ROUTES | By Agis Salpukas | TX 2-731264 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/education-andover-offers-tuition-prepayment.html | EDUCATION   Andover Offers Tuition Prepayment | By Deirdre Carmody | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/education-anti-bias-classes-in-georgia.html | EDUCATION   AntiBias Classes in Georgia | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/education-phone-fraud-it-s-still-a-big-problem-on-campus.html | EDUCATION   Phone Fraud Its Still a Big Problem on Campus | By Calvin Sims | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/labor-dispute-in-louisiana-ends-with-ecological-gain.html | Labor Dispute in Louisiana Ends With Ecological Gain | By Frances Frank Marcus Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/lawmaker-is-seen-accepting-3000.html | LAWMAKER IS SEEN ACCEPTING 3000 | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/material-in-4-bombs-was-the-same-fbi-finds.html | Material in 4 Bombs Was the Same FBI Finds | By Ronald Smothers Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/new-chief-to-be-named-at-federal-health-agency.html | New Chief to Be Named at Federal Health Agency | By Philip J Hilts Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/reagan-fighting-a-subpoena.html | Reagan Fighting a Subpoena | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/spys-role-in-soviet-h-bomb-now-discounted.html | Spys Role in Soviet HBomb Now Discounted | By William J Broad | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/strike-leaves-deep-vein-of-anger-in-coal-country.html | Strike Leaves Deep Vein of Anger in Coal Country | By Michael Decoury Hinds Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/volcano-spews-plume-in-largest-outburst-yet.html | Volcano Spews Plume In Largest Outburst Yet | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/us/with-rural-towns-vanishing-states-choose-which-to-save.html | With Rural Towns Vanishing States Choose Which to Save | By Isabel Wilkerson Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/2-nuns-one-from-us-are-slain-by-gunmen-in-nicaragua-ambush.html | 2 Nuns One From US Are Slain By Gunmen in Nicaragua Ambush | By Mark A Uhlig Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/20-quit-at-the-jerusalem-post.html | 20 Quit at The Jerusalem Post | Special to The New York Times | TX 2-731264 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/70-wage-increase-decreed-in-lebanon-fueling-rise-in-tensions.html | 70 Wage Increase Decreed in Lebanon Fueling Rise in Tensions | By Ihsan A Hijazi Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/bangladesh-curtails-protests.html | Bangladesh Curtails Protests | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/bush-picks-a-panama-envoy-and-sends-team-there-too.html | Bush Picks a Panama Envoy And Sends Team There Too | By Elaine Sciolino Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/chemicals-sprayed-on-oil-slick-off-morocco-to-safeguard-coastline.html | Chemicals Sprayed on Oil Slick Off Morocco to Safeguard Coastline | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/israeli-sought-in-panama-may-have-been-alerted-to-us-invasion.html | Israeli Sought in Panama May Have Been Alerted to US Invasion | By David E Pitt Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/israelis-come-to-terms-on-weizman-dismissal.html | Israelis Come to Terms On Weizman Dismissal | Special to The New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/kawaguchi-journal-fellow-asians-yes-but-where-s-the-fellowship.html | Kawaguchi Journal   Fellow Asians Yes but Wheres the Fellowship | By Steven R Weisman Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/lisbon-premier-shuffles-unpopular-cabinet.html | Lisbon Premier Shuffles Unpopular Cabinet | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/panamanian-runs-the-canal-a-first.html | Panamanian Runs the Canal A First | By Larry Rohter Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/price-shaken-argentina-halts-the-money-flow.html | PriceShaken Argentina Halts the Money Flow | By Shirley Christian Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/rebels-report-gain-in-ethiopia.html | Rebels Report Gain in Ethiopia | AP | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/un-takes-step-toward-global-climate-pact.html | UN Takes Step Toward Global Climate Pact | By Paul Lewis Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-austerity-poland-bread-up-38-gas-up-100-but-still-poles-are.html | UPHEAVAL IN THE EAST AUSTERITY IN POLAND   Bread Up 38 Gas Up 100 But Still the Poles Are Hopeful | By Steven Greenhouse Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-bucharest-says-entire-politburo-ruled-ceausescu-custody.html | UPHEAVAL IN THE EAST   Bucharest Says Entire Politburo Ruled by Ceausescu Is in Custody | By Celestine Bohlen Special To the New York Times | TX 2-731264 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/uphaeval-east-havel-germany-czechoslovak-president-visits-wall-buries-it.html | UPHEAVAL IN THE EAST HAVEL IN GERMANY   Czechoslovak President Visits Wall and Buries It | By Serge Schmemann Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/uphaeval-east-reporter-s-notebook-air-where-martyrs-fell-question-where-here.html | UPHEAVAL IN THE EAST REPORTERS NOTEBOOK   In the Air Where the Martyrs Fell A Question Where To From Here | By Alan Cowell Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/uphaeval-east-soviet-union-death-border-clashes-muslim-soviet-republic.html | UPHEAVAL IN THE EAST SOVIET UNION   A Death in Border Clashes In a Muslim Soviet Republic | By Francis X Clines Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-03 | https://www.nytimes.com/1990/01/03/world/uphaeval-in-the-east-rumania-s-jews-for-judaism-s-remnant-coup-is-mixed-blessing.html | UPHEAVAL IN THE EAST RUMANIAS JEWS   For Judaisms Remnant Coup Is Mixed Blessing | By Clyde Haberman Special To the New York Times | TX 2-731264 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/anselm-kiefer-to-receive-israeli-prize.html | Anselm Kiefer to Receive Israeli Prize | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/ballet-theater-steps-gingerly-into-the-post-baryshnikov-era.html | Ballet Theater Steps Gingerly Into the PostBaryshnikov Era | By Anna Kisselgoff | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/guggenheim-artworks-stolen-from-italian-villa.html | Guggenheim Artworks Stolen From Italian Villa | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/review-ballet-so-much-for-nutcracker-back-to-the-repertory.html | ReviewBallet   So Much for Nutcracker Back to the Repertory | By Anna Kisselgoff | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/review-cabaret-songs-for-grown-ups-by-cy-coleman.html | ReviewCabaret   Songs for GrownUps by Cy Coleman | By Stephen Holden | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/the-peabody-ready-or-not-is-pushed-to-go-out-on-its-own.html | The Peabody Ready or Not Is Pushed to Go Out on Its Own | By Bernard Holland Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/books/books-of-the-times-a-tale-of-distressing-sunsets-and-radiant-details.html | Books of The Times   A Tale of Distressing Sunsets and Radiant Details | By Christopher LehmannHaupt | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/business-people-new-chief-takes-over-at-american-healthcare.html | BUSINESS PEOPLENew Chief Takes Over At American Healthcare | By Nina Andrews | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/business-people-president-appointed-by-pacific-exchange.html | BUSINESS PEOPLE   President Appointed By Pacific Exchange | By Lawrence M Fisher | TX 2-731261 | 1990-01-18 |

| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/campbell-hires-a-chief-executive.html | Campbell Hires a Chief Executive | By Anthony Ramirez | TX 2-731261 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/centrust-plan-with-ensign.html | Centrust Plan With Ensign | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-federal-express-sharing-contract.html | COMPANY NEWS   Federal Express Sharing Contract | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-japan-store-shuns-bloomingdale-s-bid.html | COMPANY NEWS   Japan Store Shuns Bloomingdales Bid | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-subcompact-for-chrysler.html | COMPANY NEWS   Subcompact For Chrysler | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-ual-moves-up-meetings-on-buyout.html | COMPANY NEWS   UAL Moves Up Meetings on Buyout | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES   MoneyFund Yields Rise | By Robert Hurtado | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/credit-markets-treasury-prices-drop-for-2d-day.html | CREDIT MARKETS   Treasury Prices Drop for 2d Day | By Kenneth N Gilpin | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/dow-slips-by-0.42-as-stocks-close-mixed.html | Dow Slips by 042 as Stocks Close Mixed | By Phillip H Wiggins | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/futures-options-precious-metals-are-down-while-crude-oil-prices-rise.html | FUTURESOPTIONS   Precious Metals Are Down While Crude Oil Prices Rise | By H J Maidenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/gm-displays-the-impact-an-advanced-electric-car.html | GM Displays the Impact An Advanced Electric Car | By Richard W Stevenson Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/market-place-eastern-bloc-shift-worries-western-banks.html | Market Place   Eastern Bloc Shift Worries Western Banks | By Floyd Norris | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/merrill-lynch-deal-to-sell-canada-unit.html | Merrill Lynch Deal to Sell Canada Unit | By Richard D Hylton | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/new-gerber-president-called-sound-manager.html | New Gerber President Called Sound Manager | By Paul C Judge Special To the New York Times | TX 2-731261 | 1990-01-18 |

| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/new-home-sales-post-9.6-rise.html | NewHome Sales Post 96 Rise | AP | TX 2-731261 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/savings-agency-ordered-to-sell-real-estate-fast.html | Savings Agency Ordered to Sell Real Estate Fast | By Nathaniel C Nash Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/sematech-today-cash-dispenser.html | Sematech Today Cash Dispenser | By Thomas C Hayes Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/study-says-the-military-hurts-competitiveness.html | Study Says the Military Hurts Competitiveness | By Martin Tolchin Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/talking-deals-it-s-slow-going-in-eastern-europe.html | Talking Deals   Its Slow Going In Eastern Europe | By Robert J Cole | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-editor-in-chief-named-at-elle-decor-magazine.html | THE MEDIA BUSINESS ADVERTISING Editor in Chief Named At Elle Decor Magazine | By Randall Rothenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-group-w-sports-gains.html | THE MEDIA BUSINESS ADVERTISING Group W Sports Gains | By Randall Rothenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-nbc-to-link-broadcast-to-cable-tv.html | THE MEDIA BUSINESS ADVERTISING NBC to Link Broadcast To Cable TV | By Randall Rothenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-phoenician-resort-goes-to-cramer-krasselt.html | THE MEDIA BUSINESS ADVERTISING Phoenician Resort Goes To CramerKrasselt | By Randall Rothenberg | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/an-architect-of-special-effects-builds-for-himself.html | An Architect of Special Effects Builds for Himself | By Patricia Leigh Brown | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-artist-sees-hippo-bite-washer.html | Currents   Artist Sees Hippo Bite Washer | By Suzanne Slesin | TX 2-731261 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-fitting-new-york-into-your-wallet.html | Currents   Fitting New York Into Your Wallet | By Suzanne Slesin | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-furniture-designers-rebirth.html | Currents   Furniture Designers Rebirth | By Suzanne Slesin | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-new-urns-that-look-old.html | Currents   New Urns That Look Old | By Suzanne Slesin | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-wiltons-axminsters-and-less.html | Currents   Wiltons Axminsters And Less | By Suzanne Slesin | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/green-thumbs-in-winter.html | Green Thumbs in Winter | By Linda Yang | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/home-is-where-the-job-is.html | Home Is Where the Job Is | By Trish Hall | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/q-a-101790.html | QA | By Bernard Gladstone | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/real-videotape-by-real-divorce-lawyer.html | Real Videotape by Real Divorce Lawyer | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/soothing-wood-that-gets-too-much-sun.html | Soothing Wood That Gets Too Much Sun | By Michael Varese | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/surveying-the-state-of-the-glass-makers-art.html | Surveying the State of the Glass Makers Art | By Paul Hollister | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/where-thomas-jefferson-went-to-get-away-from-it-all.html | Where Thomas Jefferson Went to Get Away From It All | By James Barron | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/where-to-find-it-safecrackers-use-sleight-of-hand.html | WHERE TO FIND IT   Safecrackers Use Sleight of Hand | By Daryln Brewersal | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/movies/hollywood-registers-a-bonanza-for-1989.html | Hollywood Registers A Bonanza For 1989 | By Aljean Harmetz Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/movies/review-television-a-drama-and-a-documentary-on-a-e.html | ReviewTelevision   A Drama and a Documentary on AE | By John J OConnor | TX 2-731261 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/atlantic-city-mayor-and-3-others-are-indicted-on-corruption-counts.html | Atlantic City Mayor and 3 Others Are Indicted on Corruption Counts | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/big-rise-in-blue-cross-rates-fought-in-new-jersey.html | Big Rise in Blue Cross Rates Fought in New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/bridge-914090.html | Bridge | By Alan Truscott | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/city-council-increases-its-members-stipends.html | City Council Increases Its Members Stipends | By Don Terry | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/coast-guard-says-oil-spill-off-si-exceeds-200000-gallons.html | Coast Guard Says Oil Spill Off SI Exceeds 200000 Gallons | By Dennis Hevesi | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/cuomo-defuses-protest-and-still-makes-a-point.html | Cuomo Defuses Protest And Still Makes a Point | By Kevin Sack Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/dinkins-will-delay-hiring-of-recruits-for-police-force.html | DINKINS WILL DELAY HIRING OF RECRUITS FOR POLICE FORCE | By Todd S Purdum | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/girl-12-is-raped-burned-and-stabbed.html | Girl 12 Is Raped Burned and Stabbed | By James C McKinley Jr | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/health-insurance-for-all-children-is-urged-by-cuomo.html | HEALTH INSURANCE FOR ALL CHILDREN IS URGED BY CUOMO | By Elizabeth Kolbert Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/hospitals-start-transfer-plan-in-emergencies.html | Hospitals Start Transfer Plan In Emergencies | By Howard W French | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/low-water-at-nuclear-plant.html | Low Water at Nuclear Plant | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/metro-matters-new-york-hopes-with-eloquence-or-otherwise.html | Metro Matters   New York Hopes With Eloquence Or Otherwise | By Sam Roberts | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/new-gadgets-and-vistas-welcome-citizen-koch.html | New Gadgets and Vistas Welcome Citizen Koch | By Sara Rimer | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/port-authority-planning-for-6-tolls-by-93.html | Port Authority Planning for 6 Tolls by 93 | By Frank J Prial | TX 2-731261 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/protecting-children-health-plan-for-the-uninsuried.html | Protecting Children Health Plan for the Uninsured | By Sam Howe Verhovek Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/tragedy-and-loss-stir-some-to-give-to-the-needict-cases.html | Tragedy and Loss Stir Some To Give to the Neediest Cases | By Nadine Brozan | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/alan-hale-jr-who-was-skipper-on-gilligans-island-dies-at-71.html | Alan Hale Jr Who Was Skipper On Gilligans Island Dies at 71 | By Peter B Flint | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/arthur-gold-a-canadian-pianist-performing-in-a-duo-dead-at-72.html | Arthur Gold a Canadian Pianist Performing in a Duo Dead at 72 | By Allan Kozinn | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/ben-reifel-83-dies-former-congressman.html | Ben Reifel 83 Dies Former Congressman | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/herbert-pollack-84-a-physician-teacher-and-government-adviser.html | Herbert Pollack 84 A Physician Teacher and Government Adviser | By Alfonso A Narvaez | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/j-willcox-dunn-former-publisher-91.html | J Willcox Dunn Former Publisher 91 | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/the-soviets-terminal-crisis.html | The Soviets Terminal Crisis | By Z | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/the-z-document-mr-x-in-our-time.html | The Z Document Mr X in Our Time | By William Safire | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/giants-could-see-tricky-defenses.html | Giants Could See Tricky Defenses | By Frank Litsky Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/hot-and-cold-nets-losers-again.html | HotandCold Nets Losers Again | By Clifton Brown Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/howard-helps-north-carolina-state-top-clemson.html | Howard Helps North Carolina State Top Clemson | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/knicks-set-for-oakley-s-return-as-he-says-his-knee-is-better.html | Knicks Set for Oakleys Return As He Says His Knee Is Better | By Sam Goldaper | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/matt-s-scooter-wins-an-award.html | Matts Scooter Wins an Award | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/new-coach-old-faces-bring-hope-to-devils.html | New Coach Old Faces Bring Hope to Devils | By Alex Yannis Special To the New York Times | TX 2-731261 | 1990-01-18 |

Page 30 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/outdoors-camping-and-hiking-instruction-in-cold-weather.html | OUTDOORS   Camping and Hiking Instruction in Cold Weather | By Nelson Bryant | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/rams-are-looking-ahead-not-back-at-easy-victory.html | Rams Are Looking Ahead Not Back at Easy Victory | By Michael Martinez Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/rangers-actually-win-a-game.html | Rangers Actually Win A Game | By Joe Sexton | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/soviet-pressure-sidelines-mogilny.html | Soviet Pressure Sidelines Mogilny | By Joe Lapointe | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-of-the-times-cooney-s-common-denominator.html | SPORTS OF THE TIMES   Cooneys Common Denominator | By Dave Anderson | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/storming-through-the-80-s.html | Storming Through the 80s | By Malcolm Moran Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/syracuse-slips-past-pitt-80-78.html | Syracuse Slips Past Pitt 8078 | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/tyson-says-he-overcame-drinking-habit.html | Tyson Says He Overcame Drinking Habit | By Phil Berger | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/want-to-coach-jets-here-are-some-tips.html | Want to Coach Jets Here Are Some Tips | By Gerald Eskenazi | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/alaskan-volcano-settles-down.html | Alaskan Volcano Settles Down | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/chemotherapy-used-on-ovarian-tumors-is-tied-to-leukemia.html | Chemotherapy Used On Ovarian Tumors Is Tied to Leukemia | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/cocaine-tubes-tied-to-vessel.html | Cocaine Tubes Tied to Vessel | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/computer-chip-fails-on-venus-bound-craft.html | Computer Chip Fails on VenusBound Craft | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/dole-winning-applause-for-labor-dept-actions.html | Dole Winning Applause For Labor Dept Actions | By Peter T Kilborn Special to the New York Times | | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/environmentalists-and-ranchers-fight-pentagon-bid-for-more-land.html | Environmentalists and Ranchers Fight Pentagon Bid for More Land | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/ex-bolivian-aide-a-drug-suspect-is-denied-bond.html | ExBolivian Aide A Drug Suspect Is Denied Bond | AP | TX 2-731261 | 1990-01-18 |

| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/first-lady-starts-radiation-therapy-for-eyes.html | First Lady Starts Radiation Therapy for Eyes | By Lawrence K Altman | TX 2-731261 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/forecast-of-aids-cases-is-cut-by-10.html | Forecast of AIDS Cases Is Cut by 10 | By Philip J Hilts Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/health-new-insights-on-why-some-children-are-fat-offer-clues-on-weight-loss.html | HEALTH   New Insights on Why Some Children Are Fat Offer Clues on Weight Loss | By Elisabeth Rosenthal | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/health-personal-health.html | HEALTH   PERSONAL HEALTH | By Jane E Brody | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/jackson-calls-for-reward-in-racial-bombings.html | Jackson Calls for Reward in Racial Bombings | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/mafia-prosecutors-quitting-as-strike-forces-disband.html | Mafia Prosecutors Quitting As Strike Forces Disband | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/man-with-aids-is-shot-to-death-by-friend-who-commits-suicide.html | Man With AIDS Is Shot to Death By Friend Who Commits Suicide | By Seth Mydans Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/new-uranium-pollution-is-found-in-wells-at-us-a-plant-in-ohio.html | New Uranium Pollution Is Found In Wells at US APlant in Ohio | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/peru-in-switch-plans-to-attend-drug-talks.html | Peru in Switch Plans to Attend Drug Talks | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/scientist-raises-question-is-tyrannosaurus-still-rex.html | Scientist Raises Question Is Tyrannosaurus Still Rex | By Malcolm W Browne | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/senate-is-urged-to-stall-clean-air-measure.html | Senate Is Urged to Stall Clean Air Measure | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/teen-agers-who-won-t-join-when-drug-dealers-recruit.html | TeenAgers Who Wont Join When Drug Dealers Recruit | By Dirk Johnson Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/trump-settling-suit-will-endorse-cards.html | Trump Settling Suit Will Endorse Cards | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/us/two-harbors-journal-a-highway-is-viewed-as-killer-and-victim.html | Two Harbors Journal   A Highway Is Viewed As Killer And Victim | Special to The New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/assassination-attempt-in-lebanon-fails.html | Assassination Attempt in Lebanon Fails | By Ihsan A Hijazi Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/bombs-disrupt-sudan-relief.html | Bombs Disrupt Sudan Relief | AP | TX 2-731261 | 1990-01-18 |

| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/china-faults-report-on-2-rebels.html | China Faults Report on 2 Rebels | By Nicholas D Kristof Special To the New York Times | TX 2-731261 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/damages-limited-for-pan-am-suits.html | DAMAGES LIMITED FOR PAN AM SUITS | By Arnold H Lubasch | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/jerusalem-journal-who-needs-hebrew-more-and-more-palestinians.html | Jerusalem Journal  Who Needs Hebrew More and More Palestinians | By Sabra Chartrand Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-army-for-first-time-a-woman-leads-gi-s-in-combat.html | Noriegas Surrender Army  For First Time a Woman Leads GIs in Combat | By Michael R Gordon Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-celebration-word-spreads-panama-thousands-turn-cheer.html | Noriegas Surrender Celebration  As Word Spreads in Panama Thousands Turn Out to Cheer | By Larry Rohter Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-change-of-command-panamanian-quits-after-two-weeks.html | Noriegas Surrender Change of Command  PANAMANIAN QUITS AFTER TWO WEEKS | By Larry Rohter Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-indictments-drug-importing-charged.html | Noriegas Surrender Indictments  Drug Importing Charged | Special to The New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-overview-noriega-gives-himself-up-us-military-flown-florida.html | Noriegas Surrender Overview  NORIEGA GIVES HIMSELF UP TO US MILITARY IS FLOWN TO FLORIDA TO FACE DRUG CHARGES | By Andrew Rosenthal Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-prosecution-us-start-noriega-case-with-miami-indictment.html | Noriegas Surrender The Prosecution  US to Start Noriega Case With Miami Indictment | By Neil A Lewis Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/oil-spill-cleanup-continues-iranian-tanker-defects-cited.html | Oil Spill Cleanup Continues Iranian Tanker Defects Cited | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/policy-in-latin-america-2-standards.html | Policy in Latin America 2 Standards | By Elaine Sciolino Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/stiff-security-for-militant-as-gaza-trial-opens.html | Stiff Security for Militant as Gaza Trial Opens | Special to The New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/top-contras-deny-killing-nuns-but-clergy-differs.html | Top Contras Deny Killing Nuns but Clergy Differs | By Mark A Uhlig Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-east-bulgaria-party-leaders-hold-discussion-sofia-with-key-opponents.html | Upheaval in the East Bulgaria  Party Leaders Hold Discussion in Sofia With Key Opponents | AP | TX 2-731261 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-east-soviet-union-soviets-reinforcing-troops-along-iranian-border.html | Upheaval in the East Soviet Union  Soviets Reinforcing Troops Along Iranian Border | By Francis X Clines Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-czechoslovakia-a-casualty-of-amnesty-a-plant-using-convicts.html | Upheaval in the East Czechoslovakia  A Casualty of Amnesty A Plant Using Convicts | By Craig R Whitney Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-east-germany-leader-promises-to-consult-with-opposition.html | Upheaval in the East East Germany  Leader Promises to Consult With Opposition | AP | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-economy-rumanians-take-stock-of-a-tattered-economy.html | Upheaval in the East Economy  Rumanians Take Stock Of a Tattered Economy | By Alan Cowell Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-rumania-some-parties-want-elections-postponed.html | Upheaval in the East Rumania  Some Parties Want Elections Postponed | By Clyde Haberman Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-rumors-whispered-no-longer-hearsay-jolts-bucharest.html | Upheaval in the East Rumors  Whispered No Longer Hearsay Jolts Bucharest | By Celestine Bohlen Special To the New York Times | TX 2-731261 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/auctions.html | Auctions | By Ann Barry | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-art.html | Fresh Hot and Headed for Fame These Are the Faces to Watch  Art | By Roberta Smith | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-classical-music.html | Fresh Hot and Headed for Fame These Are the Faces to Watch  Classical Music | By Allan Kozinn | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-dance.html | Fresh Hot and Headed for Fame These Are the Faces to Watch  Dance | By Jennifer Dunning | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-television.html | Fresh Hot and Headed for Fame These Are the Faces to Watch  Television | By John J OConnor | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-headed-for-fame-these-are-faces-watch-pop-jazz-world-music.html | Fresh Hot and Headed for Fame These Are the Faces to Watch  Pop Jazz and World Music | By Jon Pareles | TX 2-731256 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/history-lesson-for-children-listening-to-radio-dramas.html | History Lesson for Children Listening to Radio Dramas | By Richard F Shepard | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/pop-jazz-jazz-concerts-will-benefit-an-ailing-innovator.html | PopJazz  Jazz Concerts Will Benefit An Ailing Innovator | By Peter Watrous | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/restaurants-150790.html | Restaurants | By Bryan Miller | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-art-a-course-in-portraiture-by-an-individualist-with-a-camera.html | ReviewArt  A Course in Portraiture by an Individualist With a Camera | By Roberta Smith | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-art-death-myth-and-a-resistance-to-conventions.html | ReviewArt  Death Myth and a Resistance to Conventions | By Michael Brenson | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-cabaret-lainie-kazan-a-torch-song-diva-with-a-sense-of-humor.html | ReviewCabaret  Lainie Kazan a TorchSong Diva With a Sense of Humor | By Stephen Holden | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-dance-chuma-skura-o-connor-improvisers-with-a-plan.html | ReviewDance  Chuma Skura OConnor Improvisers With a Plan | By Jennifer Dunning | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-dance-love-at-first-sight-in-both-classical-and-ballroom-steps.html | ReviewDance  Love at First Sight in Both Classical and Ballroom Steps | By Jack Anderson | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/sounds-around-town-147990.html | Sounds Around Town | By John S Wilson | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/sounds-around-town-444290.html | Sounds Around Town | By Jon Pareles | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/tv-weekend-after-the-war-mini-series-on-masterpiece-theater.html | TV Weekend  After the War MiniSeries on Masterpiece Theater | By John J OConnor | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/books/books-of-the-times-taking-to-the-highway-fleeing-the-inescapable.html | Books of The Times  Taking to the Highway Fleeing the Inescapable | By Michiko Kakutani | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/braniff-names-a-new-chief.html | Braniff Names A New Chief | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/business-people-2-at-fisherprice-share-duties-of-president.html | BUSINESS PEOPLE2 at FisherPrice Share Duties of President | By Eban Shapiro | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/business-people-ground-round-leader-started-on-wall-street.html | BUSINESS PEOPLE  Ground Round Leader Started on Wall Street | By Alison Leigh Cowan | TX 2-731256 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/campeau-surrenders-29-stake.html | Campeau Surrenders 29 Stake | By Isadore Barmash | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/car-sales-off-20.2-at-end-of-december.html | Car Sales Off 202 at End Of December | By Doron P Levin Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/cftc-approves-a-proposal-to-restrict-dual-trading.html | CFTC Approves a Proposal to Restrict Dual Trading | By Gregory A Robb Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-apple-expands-stock-buying-plan.html | COMPANY NEWS   Apple Expands StockBuying Plan | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-first-executive-deal-collapses.html | COMPANY NEWS   First Executive Deal Collapses | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-litton-seeks-sale-of-3-divisions.html | COMPANY NEWS   Litton Seeks Sale Of 3 Divisions | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-mci-mexican-link.html | COMPANY NEWS   MCI Mexican Link | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-michaels-stores-buyout-bid-ends.html | COMPANY NEWS   Michaels Stores Buyout Bid Ends | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-pactel-will-reduce-work-force-by-16.html | COMPANY NEWS   Pactel Will Reduce Work Force by 16 | By Calvin Sims | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-quaker-state-plan.html | COMPANY NEWS   Quaker State Plan | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-zenith-ends-claim.html | COMPANY NEWS   Zenith Ends Claim | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS   Treasury Security Prices Mixed | By Kenneth N Gilpin | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/currency-markets-dollar-is-sharply-lower-as-bundesbank-intervenes.html | CURRENCY MARKETS   Dollar Is Sharply lower As Bundesbank Intervenes | By Jonathan Fuerbringer | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/dow-drops-13.65-points-to-2796.08.html | Dow Drops 1365 Points To 279608 | By Phillip H Wiggins | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/drexel-pays-fine-for-fraud.html | Drexel Pays Fine for Fraud | AP | TX 2-731256 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/economic-scene-business-cycle-s-new-stability.html | Economic Scene   Business Cycles New Stability | By Leonard Silk | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/edgewater-sugar-factory-is-now-a-rental-complex.html | Edgewater Sugar Factory Is Now a Rental Complex | By Andree Brooks | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/epa-rules-on-emissions.html | EPA Rules On Emissions | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/futures-options-surge-in-oil-prices-falters-as-gradual-decline-is-seen.html | FUTURESOPTIONS   Surge in Oil Prices Falters As Gradual Decline Is Seen | By Thomas C Hayes Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/keating-unshaken-takes-stand.html | Keating Unshaken Takes Stand | By Nathaniel C Nash Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/market-place-money-managers-lagged-in-1989.html | Market Place   Money Managers Lagged in 1989 | By Richard D Hylton | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/real-estate-sales-lure-investors.html | Real Estate Sales Lure Investors | By Richard W Stevenson | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By Michael Lev | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS AdvertisingAddenda | By Michael Lev | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-hdm-mattingly-wins-myergrace-account.html | THE MEDIA BUSINESS AdvertisingHDM Mattingly Wins MyerGrace Account | By Michael Lev | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-new-diet-coke-spots.html | THE MEDIA BUSINESS AdvertisingNew Diet Coke Spots | By Michael Lev | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Michael Lev | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-radio-deals-by-evergreen.html | THE MEDIA BUSINESS Advertising Radio Deals By Evergreen | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Michael Lev | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-lin-merger-s-windfall-a-question-of-fairness.html | THE MEDIA BUSINESS   Lin Mergers Windfall A Question of Fairness | By Geraldine Fabrikant | TX 2-731256 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-film.html | Fresh Hot and Headed for Fame These Are the Faces to Watch  Film | By Caryn James | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/review-film-burning-books-and-burying-scholars-alive.html | ReviewFilm  Burning Books and Burying Scholars Alive | By Caryn James | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/review-film-growing-up-in-argentina-isolated-and-naive.html | ReviewFilm  Growing Up In Argentina Isolated And Naive | By Janet Maslin | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/200-at-manhattan-service-hail-sakharov-as-hero.html | 200 at Manhattan Service Hail Sakharov as Hero | By Frank J Prial | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/chancellor-vows-to-take-charge-of-failing-schools-in-new-york.html | Chancellor Vows to Take Charge Of Failing Schools in New York | By Joseph Berger | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/checks-large-and-small-for-neediest-cases.html | Checks Large and Small for Neediest Cases | By Nadine Brozan | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/court-detours-effort-to-repair-an-li-parkway-junction.html | Court Detours Effort to Repair an LI Parkway Junction | By Sarah Lyall Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/dinkins-fills-operations-and-economic-posts.html | Dinkins Fills Operations and Economic Posts | By Leonard Buder | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/dinkins-says-he-favors-special-fund-to-hire-police.html | Dinkins Says He Favors Special Fund to Hire Police | By Todd S Purdum | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/fiscal-quest-for-cuomo.html | Fiscal Quest For Cuomo | By Elizabeth Kolbert Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/harlem-hospital-overflows-with-patients.html | Harlem Hospital Overflows With Patients | By Howard W French | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/inmates-set-up-a-barricade-in-jail-protest-in-jersey-city.html | Inmates Set Up a Barricade In Jail Protest in Jersey City | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/man-is-charged-in-fatal-attack-on-bleecker-st.html | Man Is Charged In Fatal Attack On Bleecker St | By Ronald Sullivan | TX 2-731256 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/new-jersey-blue-cross-wins-overall-24.6-rise-in-rates.html | New Jersey Blue Cross Wins Overall 246 Rise in Rates | By Joseph F Sullivan Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/official-warns-si-oil-leak-threatens-crucial-bird-area.html | Official Warns SI Oil Leak Threatens Crucial Bird Area | By Dennis Hevesi | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/our-towns-quiet-community-stirs-when-feast-turns-violent.html | Our Towns  Quiet Community Stirs When Feast Turns Violent | By Wayne King | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/charles-e-arch-manufacturer-79.html | Charles E Arch Manufacturer 79 | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/edward-west-retired-canon-and-author-80.html | Edward West Retired Canon And Author 80 | By Alfonso A Narvaez | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/edwin-shelley-68-a-data-consultant-and-systems-expert.html | Edwin Shelley 68 A Data Consultant And Systems Expert | By Joan Cook | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/gerhard-schroder-79-ex-official-and-founder-of-bonn-party-dies.html | Gerhard Schroder 79 ExOfficial And Founder of Bonn Party Dies | By Glenn Fowler | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/h-e-edgerton-86-dies-invented-electronic-flash.html | H E Edgerton 86 Dies Invented Electronic Flash | By Andy Grundberg | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/vladimir-ussachevsky-78-electronic-composer.html | Vladimir Ussachevsky 78 Electronic Composer | By John Rockwell | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/in-manila-coup-season-never-ends.html | In Manila Coup Season Never Ends | By W Scott Thompson | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/in-the-nation-freedom-for-what.html | IN THE NATION   Freedom For What | By Tom Wicker | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/on-my-mind-truths-of-the-pariahs.html | ON MY MIND   Truths Of the Pariahs | By A M Rosenthal | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/the-editorial-notebook-moscow-s-new-deal-economics.html | The Editorial Notebook   Moscows New Deal Economics | By Michael M Weinstein | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/what-permanent-congress.html | What Permanent Congress | By Mickey Edwards | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/at-la-salle-it-pays-to-be-nice.html | At La Salle It Pays to Be Nice | By Clifton Brown Special To the New York Times | TX 2-731256 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/business-may-look-down-but-racing-fans-can-look-up.html | Business May Look Down but Racing Fans Can Look Up | By Steven Crist | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/devils-put-clamps-on-gretzky.html | Devils Put Clamps on Gretzky | By Alex Yannis Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/giants-in-good-shape.html | Giants in Good Shape | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/giants-need-new-script-to-win.html | Giants Need New Script To Win | By Frank Litsky Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/islanders-struggles-starting-to-pay-off.html | Islanders Struggles Starting to Pay Off | By Joe Lapointe | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/jackson-hears-cheers-again.html | Jackson Hears Cheers Again | By Sam Goldaper | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/rangers-high-hopes-undergo-a-pounding.html | Rangers High Hopes Undergo a Pounding | By Joe Sexton Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/simms-s-pocket-inviting-target-for-rams-greene.html | Simmss Pocket Inviting Target for Rams Greene | By Michael Martinez Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-of-the-times-old-knick-typecast-as-fighter.html | SPORTS OF THE TIMES   Old Knick Typecast As Fighter | By George Vecsey | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/super-bowl-is-2-victories-away-but-glory-isn-t-players-only-goal.html | Super Bowl Is 2 Victories Away But Glory Isnt Players Only Goal | By Thomas George Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-theater.html | Fresh Hot and Headed for Fame These Are the Faces to Watch   Theater | By Mel Gussow | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/from-apple-corps-to-wpa-it-s-open-house-in-chelsea.html | From Apple Corps to WPA Its Open House in Chelsea | By Richard F Shepard | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/review-theater-scenes-of-everyday-discord-in-one-act-family-dramas.html | ReviewTheater   Scenes of Everyday Discord In OneAct Family Dramas | By Richard F Shepard | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/california-is-investigating-doctor-who-whisked-newborn-onto-tv.html | California Is Investigating Doctor Who Whisked Newborn Onto TV | AP | TX 2-731256 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/countdown-starts-for-flight-of-shuttle-to-save-satellite.html | Countdown Starts for Flight Of Shuttle to Save Satellite | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/crew-cannot-sue-maimed-protester.html | CREW CANNOT SUE MAIMED PROTESTER | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/ethics-panel-widens-inquiry-on-senator-over-condominium.html | Ethics Panel Widens Inquiry on Senator Over Condominium | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/fda-begins-testing-milk.html | FDA Begins Testing Milk | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/gang-logo-caps-inflame-crime-fighters-in-boston.html | GangLogo Caps Inflame Crime Fighters in Boston | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/husband-of-slain-boston-woman-becomes-a-suspect-then-a-suicide.html | Husband of Slain Boston Woman Becomes a Suspect Then a Suicide | By Constance L Hays Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/illinois-museum-to-end-exhibit-of-indian-remains.html | Illinois Museum to End Exhibit of Indian Remains | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/in-texas-aids-struggle-is-also-matter-of-money.html | In Texas AIDS Struggle Is Also Matter of Money | By Bruce Lambert | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/jet-lands-after-an-engine-drops-off.html | Jet Lands After an Engine Drops Off | By Eric Weiner | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/judge-denies-bail-to-woman-extradited-on-drug-charges.html | Judge Denies Bail to Woman Extradited on Drug Charges | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/law-bar-lawyers-go-mat-battle-between-hulk-hogan-98-pound-comedian.html | THE LAW AT THE BAR  Lawyers go to the Mat in a Battle Between Hulk Hogan and a 98Pound Comedian | By David Margolick | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/motorist-gets-13-years-in-violence-with-van.html | Motorist Gets 13 Years In Violence With Van | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/paratrooper-in-practice-fall-is-killed-by-plane-in-midair.html | Paratrooper in Practice Fall Is Killed by Plane in Midair | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/red-cross-issues-emergency-plea-for-blood-in-some-regions-of-us.html | Red Cross Issues Emergency Plea For Blood in Some Regions of US | AP | TX 2-731256 | 1990-01-18 |

| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/river-in-pennsylvania-is-reopened-after-spill.html | River in Pennsylvania Is Reopened After Spill | AP | TX 2-731256 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/seattle-journal-drug-war-weapon-manpower-on-bikes.html | Seattle Journal   Drug War Weapon Manpower On Bikes | By Timothy Egan Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/the-law-minority-critic-stirs-debate-on-minority-writing.html | THE LAWMinority Critic Stirs Debate on Minority Writing | By Charles Rothfeld | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/marshals-conferring-on-overcrowded-prisons.html | US Marshals Conferring on Overcrowded Prisons | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/us-panel-calls-for-delays-in-offshore-drilling-for-oil.html | US Panel Calls for Delays In Offshore Drilling for Oil | By Philip Shabecoff Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/us/washington-work-lobbyist-s-bitter-attack-congressmen-reverberates-60-s-90-s.html | Washington at Work   Lobbyists Bitter Attack on Congressmen Reverberates From 60s to the 90s | By Neil A Lewis Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/as-buyers-balk-argentine-prices-dip.html | As Buyers Balk Argentine Prices Dip | By Shirley Christian Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/at-least-210-die-in-pakistan-s-worst-rail-crash.html | At Least 210 Die in Pakistans Worst Rail Crash | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/bogota-journal-police-chief-s-tough-just-ask-the-death-squads.html | Bogota Journal   Police Chiefs Tough Just Ask the Death Squads | By James Brooke Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/chinese-at-the-un-seeking-to-keep-jobs.html | Chinese at the UN Seeking to Keep Jobs | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/israel-is-criticized-by-amnesty-international.html | Israel Is Criticized by Amnesty International | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/lebanese-shiite-rivals-step-up-fighting.html | Lebanese Shiite Rivals Step Up Fighting | By Ihsan A Hijazi Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-chronology-vatican-issues-ultimatum-general-takes-walk.html | NORIEGAS SURRENDER CHRONOLOGY   Vatican Issues an Ultimatum And a General Takes a Walk | This article was reported by Andrew Rosenthal Elaine Sciolino and David E Pitt and Was Written By Mr Rosenthal Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-fallout-president-wins-bipartisan-praise-for-solution-crisis.html | NORIEGAS SURRENDER THE FALLOUT President Wins Bipartisan Praise For Solution of Crisis Over Noriega | By Michael Oreskes Special To the New York Times | TX 2-731256 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-overview-noriega-arraigned-miami-drug-trafficking-case-he.html | NORIEGAS SURRENDER OVERVIEW NORIEGA ARRAIGNED IN MIAMI IN A DRUGTRAFFICKING CASE HE REFUSES TO ENTER A PLEA | By Richard L Berke Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-panama-criminal-is-gone-but-joy-is-fleeting-in-land-he-ruled.html | NORIEGAS SURRENDER PANAMA Criminal Is Gone but Joy Is Fleeting in Land He Ruled | By Larry Rohter Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-pen-pal-kinder-gentler-noriega.html | NORIEGAS SURRENDER PEN PAL Kinder Gentler Noriega | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-the-case-us-aide-hints-at-a-deal-if-the-general-tells-all.html | NORIEGAS SURRENDER THE CASE US Aide Hints at a Deal If the General Tells All | By David Johnston Special to the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-vatican-church-says-noriega-s-sole-guarantee-was-for-fair.html | NORIEGAS SURRENDER VATICAN Church Says Noriegas Sole Guarantee Was for a Fair Trial in US | By Alan Riding Special to the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-east-czechoslovakia-prague-seeking-new-trade-system-for-east-bloc.html | UPHEAVAL IN THE EAST CZECHOSLOVAKIA   PRAGUE IS SEEKING NEW TRADE SYSTEM FOR THE EAST BLOC | By Craig R Whitney Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-east-rumania-rumania-averted-massacre-executions-official-says.html | UPHEAVAL IN THE EAST RUMANIA Rumania Averted Massacre By Executions Official Says | By Clyde Haberman Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-gorbachev-postpones-meeting-with-kinnock.html | UPHEAVAL IN THE EAST  Gorbachev Postpones Meeting With Kinnock | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-laos-radio-calls-89-a-socialist-nightmare.html | UPHEAVAL IN THE EAST  Laos Radio Calls 89 A Socialist Nightmare | AP | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-moscow-some-russians-reflect-on-pluralism.html | UPHEAVAL IN THE EAST MOSCOW Some Russians Reflect on Pluralism | By Francis X Clines Special to the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-one-town-punished-by-bucharest-city-s-choice-was-revolt.html | UPHEAVAL IN THE EAST ONE TOWN Punished by Bucharest Citys Choice Was Revolt | By Alan Cowell Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-peace-corps-teachers-to-go-to-poland.html | UPHEAVAL IN THE EAST PEACE CORPS   Teachers to Go to Poland | Special to The New York Times | TX 2-731256 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-the-baltics-lithuanians-say-gorbachev-eases-off.html | UPHEAVAL IN THE EAST THE BALTICS Lithuanians Say Gorbachev Eases Off | By Esther B Fein Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/us-accused-of-failing-to-assail-rights-abuse.html | US Accused of Failing to Assail Rights Abuse | Special to The New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/with-official-permission-change-stirs-mongolia.html | With Official Permission Change Stirs Mongolia | By Nicholas D Kristof Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-05 | https://www.nytimes.com/1990/01/05/world/workers-say-moroccan-oil-spill-could-have-been-halted-sooner.html | Workers Say Moroccan Oil Spill Could Have Been Halted Sooner | By Marlise Simons Special To the New York Times | TX 2-731256 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/80-days-with-michael-palin-in-pursuit-of-phileas-fogg.html | 80 Days With Michael Palin In Pursuit of Phileas Fogg | By Jeremy Gerard | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/bridge-531690.html | Bridge | Ny Alan Truscott | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/review-dance-evolution-of-three-familiar-works.html | ReviewDance  Evolution of Three Familiar Works | By Anna Kisselgoff | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/review-jazz-swan-songs-from-1974-still-strong.html | ReviewJazz   Swan Songs From 1974 Still Strong | By John S Wilson | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/review-music-philharmonic-in-concerto-by-neikrug.html | ReviewMusic  Philharmonic In Concerto By Neikrug | By John Rockwell | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/books/books-of-the-times-two-memoirs-of-changes-in-journalism.html | Books of The Times  Two Memoirs of Changes in Journalism | By Herbert Mitgang | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/books/from-jewish-eden-to-embarrassment.html | From Jewish Eden to Embarrassment | By Mervyn Rothstein | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/a-new-air-force-one.html | A New Air Force One | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/campeau-unit-trims-office-staff-14.html | Campeau Unit Trims Office Staff 14 | By Isadore Barmash | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-news-anheuser-busch.html | COMPANY NEWS  AnheuserBusch | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-news-asahi-breweries-plans-us-plant.html | COMPANY NEWS   Asahi Breweries Plans US Plant | AP | TX 2-731262 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-news-dakin-accord-with-hallmark.html | COMPANY NEWS   Dakin Accord With Hallmark | Special to The New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/factory-orders-rise-by-2.4-led-by-demand-for-durables.html | Factory Orders Rise by 24 Led by Demand for Durables | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/for-new-york-area-20-lessons-in-real-estate.html | For New York Area 20 Lessons in Real Estate | By Michael Quint | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/generic-drug-bribe-sentence.html | Generic Drug Bribe Sentence | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/japanese-insurance-concern-invests-in-american-express.html | Japanese Insurance Concern Invests in American Express | By Alison Leigh Cowan | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/keating-questioned-by-judge.html | Keating Questioned By Judge | By Nathaniel C Nash Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/less-delay-encountered-on-real-estate-inquiries.html | Less Delay Encountered On Real Estate Inquiries | By Thomas C Hayes Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/maine-fights-nekoosa-bid.html | Maine Fights Nekoosa Bid | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/oil-prices-push-transportation-charges-up.html | Oil Prices Push Transportation Charges Up | By Matthew L Wald | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-chain-that-becomes-as-rigid-as-a-bar.html | Patents   A Chain That Becomes As Rigid as a Bar | By Edmund L Andrews | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-raceway-for-rodents-that-is-escape-free.html | Patents   A Raceway for Rodents That Is EscapeFree | By Edmund L Andrews | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-spaghetti-sipper-and-a-rodent-derby.html | Patents   A Spaghetti Sipper and a Rodent Derby | By Edmund L Andrews | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-tape-measure-with-digital-readout.html | Patents   A Tape Measure With Digital Readout | By Edmund L Andrews | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-new-flea-repellant.html | Patents   New Flea Repellant | By Edmund L Andrews | TX 2-731262 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-new-jump-rope-offers-greater-control.html | Patents   New Jump Rope Offers Greater Control | By Edmund L Andrews | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/savings-data-are-revised.html | Savings Data Are Revised | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/stocks-drop-broadly-with-dow-off-22.83.html | Stocks Drop Broadly With Dow Off 22.83 | By Phillip H Wiggins | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/tbs-allowed-vietnam-link.html | TBS Allowed Vietnam Link | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/treasury-securities-move-lower.html | Treasury Securities Move Lower | By H J Maidenberg | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/why-milk-prices-are-soaring.html | Why Milk Prices Are Soaring | By Diana B Henriques | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/business/your-money-are-the-insurers-fiscally-strong.html | Your Money   Are the Insurers Fiscally Strong | By Jan M Rosen | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/movies/the-hounding-of-isabelle-adjani.html | The Hounding of Isabelle Adjani | By Glenn Collins | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/about-new-york-for-paraplegic-acting-in-a-film-is-the-easy-part.html | About New York   For Paraplegic Acting in a Film Is the Easy Part | By Douglas Martin | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/big-jackpot-and-big-dreams-lotto-fever-hits-new-york.html | Big Jackpot and Big Dreams Lotto Fever Hits New York | By Mireya Navarro | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/contributors-to-the-neediest-continue-to-recall-holidays.html | Contributors to the Neediest Continue to Recall Holidays | By Nadine Brozan | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/councilman-asserts-minorities-dislike-education.html | Councilman Asserts Minorities Dislike Education | By Leonard Buder | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/court-overturns-award-to-family-in-smoking-death.html | COURT OVERTURNS AWARD TO FAMILY IN SMOKING DEATH | By David Margolick Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/dinkins-seeks-spending-cuts-from-agencies.html | Dinkins Seeks Spending Cuts From Agencies | By Todd S Purdum | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/exxon-stonewalling-on-spill-new-jersey-aide-says.html | Exxon Stonewalling on Spill New Jersey Aide Says | By Dennis Hevesi | TX 2-731262 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/gunn-to-leave-transit-agency-says-system-is-now-acceptable.html | Gunn to Leave Transit Agency Says System Is Now Acceptable | By William G Blair | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/missing-boy-drug-trade-hits-again.html | Missing Boy Drug Trade Hits Again | By James C McKinley Jr | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/paroled-killer-accused-in-deaths-of-11-women-in-rochester-area.html | Paroled Killer Accused in Deaths Of 11 Women in Rochester Area | By Robert Hanley Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/prison-for-attack-on-gay-man.html | Prison for Attack on Gay Man | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/prosecutor-quits-tale-of-attack-was-hoax.html | Prosecutor Quits Tale of Attack Was Hoax | By Peter Kerr | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/suffolk-county-officer-held-on-rape-and-sodomy-counts.html | Suffolk County Officer Held On Rape and Sodomy Counts | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/welcome-to-new-york-city-chancellor-but-please-hold.html | Welcome to New York City Chancellor but Please Hold | By Felicia R Lee Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/ernest-t-brainard-99-broker-in-connecticut.html | Ernest T Brainard 99 Broker in Connecticut | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/ian-horvath-dancer-dies-at-46-a-founder-of-the-cleveland-ballet.html | Ian Horvath Dancer Dies at 46 A Founder of the Cleveland Ballet | By Jennifer Dunning | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/richard-h-wels-76-a-lawyer-was-an-expert-on-family-law.html | Richard H Wels 76 a Lawyer Was an Expert on Family Law | By Joan Cook | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/elegy-for-an-english-bike.html | Elegy for an English Bike | By Richard Goodman | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/grand-juries-wasteful-and-pointless.html | Grand Juries Wasteful and Pointless | By Sol Wachtler | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/noriega-can-get-a-fair-trial.html | Noriega Can Get A Fair Trial | By Alfonse M DAmato | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/observer-vacancy-for-a-czar.html | OBSERVER   Vacancy For A Czar | By Russell Baker | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/college-basketball-dehere-sparks-pirates-over-st-peter-s-by-76-57.html | COLLEGE BASKETBALL  Dehere Sparks Pirates Over St Peters by 7657 | By Jack Curry Special To the New York Times | TX 2-731262 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/college-hockey-notebook-amid-an-average-bunch-no-one-is-counted-out.html | COLLEGE HOCKEY NOTEBOOK   Amid an Average Bunch No One Is Counted Out | By William N Wallace | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/devils-bolster-checking-line-trading-broten-for-brooke.html | Devils Bolster Checking Line Trading Broten For Brooke | By Alex Yannis | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/dorsey-return-likely-allegre-still-waiting.html | Dorsey Return Likely Allegre Still Waiting | By Frank Litsky Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/one-constant-winning.html | One Constant Winning | By Thomas George Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/pro-football-bengals-offensive-coach-interviewed-by-steinberg.html | PRO FOOTBALL   Bengals Offensive Coach Interviewed by Steinberg | By Gerald Eskenazi | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/pro-football-carson-has-a-team-of-his-own.html | PRO FOOTBALL   Carson Has a Team of His Own | By Gerald Eskenazi | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-of-the-times-gary-reasons-head.html | SPORTS OF THE TIMES   Gary Reasons Head | By Ira Berkow | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-computer-brokerages-match-buyers-sellers-and-used-gear.html | CONSUMERS WORLD   Computer Brokerages Match Buyers Sellers and Used Gear | By Leonard Sloane | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-coping-with-stain-resistant-carpets.html | CONSUMERS WORLD Coping   With StainResistant Carpets | By Deborah Blumenthal | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-travelers-security-precautions.html | CONSUMERS WORLD   Travelers Security Precautions | By Ron Alexander | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-weighing-the-differences-among-heaters.html | CONSUMERS WORLD   Weighing The Differences Among Heaters | By Matthew L Wald | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/alaskan-oil-spill-laid-to-collapse-of-regulation.html | Alaskan Oil Spill Laid to Collapse of Regulation | By Timothy Egan | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/beliefs-563190.html | Beliefs | By Peter Steinfels | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/creation-of-jobs-is-only-sluggish-in-latest-report.html | Creation of Jobs Is Only Sluggish In Latest Report | By Robert D Hershey Jr Special To the New York Times | TX 2-731262 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/department-spent-224000-in-effort-to-unmask-informer.html | Department Spent 224000 In Effort to Unmask Informer | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/in-boston-a-storm-of-recriminations.html | In Boston a Storm of Recriminations | By Kirk Johnson Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/minnesota-senator-denies-new-charges-of-impropriety.html | Minnesota Senator Denies New Charges of Impropriety | By Martin Tolchin Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/noriega-case-president-bush-denies-move-for-noriega-deal-but-door-open.html | THE NORIEGA CASE THE PRESIDENT BUSH DENIES MOVE FOR NORIEGA DEAL BUT DOOR IS OPEN | By Andrew Rosenthal Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/pilots-had-no-way-of-knowing-jet-engine-fell-off-experts-say.html | Pilots Had No Way of Knowing Jet Engine Fell Off Experts Say | By Eric Weiner | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-defense-strategy-noriega-and-lawyers-meet-for-2-hours.html | The Noriega Case Defense Strategy Noriega and Lawyers Meet for 2 Hours | By Richard L Berke Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-intelligence-operations-us-worry-what-damage-can-noriega-do.html | The Noriega Case Intelligence Operations US Worry What Damage Can Noriega Do | By Stephen Engelberg With Jeff Gerth Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-israeli-denies-in-tv-interview-he-served-as-noriega-adviser.html | THE NORIEGA CASE   Israeli Denies in TV Interview He Served as Noriega Adviser | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-public-opinion-panamanians-strongly-back-us-move.html | The Noriega Case Public Opinion Panamanians Strongly Back US Move | By Michael R Kagay | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-television-president-complains-about-tv-s-use-of-split-images.html | The Noriega Case Television   President Complains About TVs Use of Split Images | By Jeremy Gerard | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/us/washington-talk-rationing-in-the-sky-us-takes-new-look.html | Washington Talk   Rationing In the Sky US Takes New Look | By John H Cushman Jr Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/11-kashmir-cities-get-curfew-to-counter-militants.html | 11 Kashmir Cities Get Curfew to Counter Militants | By Sanjoy Hazarika Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/a-us-soviet-venture-of-a-gentler-kind.html | A USSoviet Venture of a Gentler Kind | By Felicity Barringer Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/hanoi-allows-hundreds-to-go.html | Hanoi Allows Hundreds to Go | AP | TX 2-731262 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/katmandu-journal-some-room-at-the-top-of-the-world.html | Katmandu Journal   Some Room at the Top of the World | By Barbara Crossette Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/manila-to-dismiss-126000.html | Manila to Dismiss 126000 | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/many-flee-liberia-as-clash-destroys-towns-envoys-say.html | Many Flee Liberia as Clash Destroys Towns Envoys Say | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/noriega-case-panama-city-papal-envoy-asserts-psychology-not-ultimatum-swayed.html | The Noriega Case Panama City   Papal Envoy Asserts Psychology Not Ultimatum Swayed Noriega | By Larry Rohter Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/portugal-turns-away-damaged-iran-tanker.html | Portugal Turns Away Damaged Iran Tanker | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/the-noriega-case-security-us-is-secretive-on-noriega-prison.html | The Noriega Case Security   US IS SECRETIVE ON NORIEGA PRISON | By James Lemoyne Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/tokyo-official-takes-on-bastion-of-sexism-and-loses.html | Tokyo Official Takes on Bastion of Sexism and Loses | By Steven R Weisman Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-east-czechoslovakia-talk-prague-glee-for-communists-havel-suffers.html | Upheaval in the East Czechoslovakia  The Talk of Prague  Glee for Communists Havel Suffers a Miscue | By Craig R Whitney Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-east-funeral-simple-last-homage-one-who-stood-against-ceausescu.html | Upheaval in the East Funeral  Simple Last Homage to One Who Stood Against Ceausescu | By David Binder Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-east-troops-us-says-kremlin-seeks-deeper-cuts-european-forces.html | Upheaval in the East Troops   US Says the Kremlin Seeks Deeper Cuts in European Forces | By Michael R Gordon Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-in-the-east-delay-appears-likely-in-rumanian-election.html | Upheaval in the East  Delay Appears Likely In Rumanian Election | Special to The New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-in-the-east-poland-warsaw-s-economic-chief-opposes-weakening-of-plan.html | Upheaval in the East Poland   Warsaws Economic Chief Opposes Weakening of Plan | By Steven Greenhouse Special To the New York Times | TX 2-731262 | 1990-01-18 |
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-in-the-east-rumania-ex-dissidents-will-monitor-bucharest-on-rights.html | Upheaval in the East Rumania ExDissidents Will Monitor Bucharest on Rights | By Celestine Bohlen Special To the New York Times | TX 2-731262 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-06 | https://www.nytimes.com/1990/01/06/world/us-sets-offer-on-contra-aid.html | US Sets Offer on Contra Aid | AP | TX 2-731262 | 1990-01-18 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/archives/style-makers-anya-gallacci-sculptor.html | Style MakersAnya Gallacci Sculptor | By Lailan Young | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/archives/style-makers-jean-hueges-souvenir-designer.html | Style MakersJean Hueges Souvenir Designer | By Anne Bogart | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/antiques-romance-that-henry-james-would-approve.html | ANTIQUES   Romance That Henry James Would Approve Of | By Paula Deitz Paula Deitz Is CoEditor of the Hudson Review | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/architecture-view-has-fifth-avenue-become-beside-the-point.html | ARCHITECTURE VIEW  HAS FIFTH AVENUE BECOME BESIDE THE POINT | By Paul Goldberger | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/dance-view-why-those-bearskins-in-le-sacre-du-printemps.html | DANCE VIEW   Why Those Bearskins in Le Sacre du Printemps | By Anna Kisselgoff | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/gallery-view-cy-twombly-s-tuscan-notes-to-himself.html | GALLERY VIEW   CY TWOMBLYS TUSCAN NOTES TO HIMSELF | By Roberta Smith | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/home-entertainmentrecordings-soundings-an-american-abroad-comes-home-on.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSAn American Abroad Comes Home on Disk | By Martin Bookspan | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/images-of-blacks-refracted-in-a-white-mirror.html | Images of Blacks Refracted in a White Mirror | By Grace Glueck | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/music-a-conductor-committed-to-new-music-and-old.html | MUSIC   A CONDUCTOR COMMITTED TO NEW MUSIC  AND OLD | By K Robert Schwarz | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/music-east-woos-west-in-a-romantic-soviet-rock-opera.html | MUSIC  East Woos West in a Romantic Soviet Rock Opera | By Timothy W Ryback Timothy W Ryback Is the Author ofRock Around the Bloc A History of Rock Music In Eastern Europe and the Soviet UnionTo Be Published This Month By Oxford University Press | | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/music-view-update-on-the-wobbly-fortunes-of-vibrato.html | MUSIC VIEW   UPDATE ON THE WOBBLY FORTUNES OF VIBRATO | By John Rockwell | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/photography-view.html | PHOTOGRAPHY VIEW | By Andy Grundberg | TX 2-734172 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/pop-view-do-songs-about-the-world-s-ills-do-any-good.html | POP VIEW   Do Songs About The Worlds Ills Do Any Good | By Stephen Holden | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/recordings-in-jazz-two-steps-forward-one-step-back.html | RECORDINGS   In Jazz Two Steps Forward One Step Back | By Peter Watrous | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/recordings-the-russians-are-coming-in-droves.html | RECORDINGS   The Russians Are Coming in Droves | By Barrymore L Scherer | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-dance-isadora-duncan-repertory-from-her-soviet-period.html | ReviewDance   Isadora Duncan Repertory From Her Soviet Period | By Jack Anderson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-dance-la-fosse-and-kistler-in-robbins-s-faun.html | ReviewDance   La Fosse and Kistler in Robbinss Faun | By Anna Kisselgoff | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-music-princess-unorthodox-bride-tradition-modern-opera.html | ReviewMusic   The Princess as Unorthodox Bride Chinese Tradition in a Modern Opera | By James R Oestreich | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-music-rock-group-from-poland.html | ReviewMusic   Rock Group From Poland | By Jon Pareles | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-music-seeking-intelligence-in-outer-space.html | ReviewMusic   Seeking Intelligence in Outer Space | By John Rockwell | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/reviews-music-playing-bowls-of-water-an-indian-tradition.html | ReviewsMusic   Playing Bowls of Water An Indian Tradition | By Allan Kozinn | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/sound-1990-s-audio-dat-and-dish.html | SOUND   1990s AUDIO DAT AND DISH | By Hans Fantel | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/television-frederic-raphael-seriousness-can-be-smuggled-onto-tv.html | TELEVISION   Frederic Raphael Seriousness Can Be Smuggled Onto TV | By Fintan OToole | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/television-the-rock-hudson-story-gets-told-and-perhaps-retold.html | TELEVISION   The Rock Hudson Story Gets Told And Perhaps Retold | By Stephen Farber | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/to-view-in-the-trenches-of-the-drug-wars.html | TO VIEW   IN THE TRENCHES OF THE DRUG WARS | By John J OConnor | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/article-403590-no-title.html | Article 403590  No Title | By Susan Lee | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/both-sides-lost.html | BOTH SIDES LOST | By Page Stegner | TX 2-734172 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/children-s-books-402390.html | CHILDRENS BOOKS | By Kathleen Krull | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/crime-402890.html | CRIME | By Marilyn Stasio | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/dodgers-and-dungarees.html | DODGERS AND DUNGAREES | By Daniel Stern | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/five-days-that-new-york-tries-to-forget.html | FIVE DAYS THAT NEW YORK TRIES TO FORGET | By Robert Wechsler | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/he-parked-his-conscience-in-the-hangar.html | HE PARKED HIS CONSCIENCE IN THE HANGAR | By Charles Salzberg | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/heidegger-for-fun-and-profit.html | HEIDEGGER FOR FUN AND PROFIT | By Anthony Gottlieb | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/how-do-i-loathe-thee.html | HOW DO I LOATHE THEE | By Charles Dickinson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-anthologies.html | IN SHORT   ANTHOLOGIES | By David Unger | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-anthologies.html | IN SHORTANTHOLOGIES | By Doris Jean Austin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-anthologies.html | IN SHORTANTHOLOGIES | By Jodi Daynard | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-anthologies.html | IN SHORTANTHOLOGIES | By Ralph Sassone | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-anthologies.html | IN SHORTANTHOLOGIES | By Stephen Stark | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction-401690.html | IN SHORT   FICTION | By Dulcie Leimbach | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction-441190.html | IN SHORT   FICTION | By Judith Dunford | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction-441990.html | IN SHORT   FICTION | By Andy Solomon | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction.html | IN SHORTFICTION | By Cheri Fein | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction.html | IN SHORTFICTION | By Ilan Stavans | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction.html | IN SHORTFICTION | MARK GOODMAN | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction-443490.html | IN SHORT   NONFICTION | By Bill Sharp | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction-443790.html | IN SHORT   NONFICTION | By Karen Ray | TX 2-734172 | 1990-01-25 |

| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction-changing-the-look-of-magazines.html | IN SHORT NONFICTIONCHANGING THE LOOK OF MAGAZINES | By Christine Pittel | TX 2-734172 | 1990-01-25 |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Caitlin Kelly | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gib Johnson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James D Bloom | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/longevity-is-the-best-revenge.html | LONGEVITY IS THE BEST REVENGE | By Richard Norton Smith | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/ma-why-did-you-make-me-black.html | MA WHY DID YOU MAKE ME BLACK | By Tony Eprile | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/more-than-he-bargained-for.html | MORE THAN HE BARGAINED FOR | By Cynthia Kadohata | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/not-the-nicest-people.html | NOT THE NICEST PEOPLE | By Judith Martin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/not-your-average-expatriate.html | Not Your Average Expatriate | By Kaye Gibbons | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/politics-writ-large.html | POLITICS WRIT LARGE | By Karal Ann Marling | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/regaining-africa.html | REGAINING AFRICA | By Melvin Dixon | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/she-had-to-come-from-the-moon.html | SHE HAD TO COME FROM THE MOON | By Harry Middleton | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/stand-up-and-sneer.html | STAND UP AND SNEER | By David Cannadine | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-apes-as-we-want-to-see-them.html | THE APES AS WE WANT TO SEE THEM | By Robin Dunbar | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-epidemic-did-the-press-cry-wolf.html | THE EPIDEMIC DID THE PRESS CRY WOLF | By David Shaw | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-hardest-thing-i-ve-ever-done.html | THE HARDEST THING IVE EVER DONE | by Jane Smiley | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-hills-are-full-of-devils.html | THE HILLS ARE FULL OF DEVILS | By R Tom Zuidema | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-lone-ranger-of-quantum-mechanics.html | THE LONE RANGER OF QUANTUM MECHANICS | By Dick Teresi | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-year-of-the-blue-devil.html | THE YEAR OF THE BLUE DEVIL | B HELENE ELLIOTT | TX 2-734172 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/too-intimate-with-the-atom.html | TOO INTIMATE WITH THE ATOM | By Yvonne Baskin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/when-the-developers-settled-in-eden.html | WHEN THE DEVELOPERS SETTLED IN EDEN | by John Tallmadge | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/books/who-is-the-truest-parent.html | WHO IS THE TRUEST PARENT | By T Coraghessan Boyle | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/bad-times-bold-plans-for-brazil.html | Bad Times Bold Plans for Brazil | By James Brooke | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/business-forum-european-crossroads-toward-a-unified-germany.html | BUSINESS FORUM EUROPEAN CROSSROADSToward a Unified Germany | By Alfred Herrhausen | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/business-forum-military-procurement-the-real-threat-to-the-arms.html | BUSINESS FORUM MILITARY PROCUREMENTThe Real Threat to the Arms Industry | By Ronald W Stahlschmidt | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/for-airlines-a-heated-push-into-the-pacific-rim.html | For Airlines a Heated Push Into the Pacific Rim | By Eric Weiner | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/investing-birth-of-a-catholic-bond-fund.html | INVESTINGBirth of a Catholic Bond Fund | By Robert W Casey | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/investing-dogooder-funds-that-make-money.html | INVESTINGDoGooder Funds That Make Money | By Robert W Casey | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/mutual-funds-turn-to-the-hard-sell.html | Mutual Funds Turn to the Hard Sell | By Stuart Mieher | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/personal-finance-help-my-s-l-s-in-trouble.html | PERSONAL FINANCE  Help My SLs in Trouble | By Deborah Rankin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/prospects-housing-bounces-back.html | Prospects  Housing Bounces Back | By Joel Kurtzman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/the-executive-computer-forecasting-tools-for-the-novice.html | THE EXECUTIVE COMPUTER Forecasting Tools for the Novice | By Peter H Lewis | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/to-the-brink-and-back-in-real-estate.html | To the Brink and Back in Real Estate | By N R Kleinfield | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/week-in-business-a-giant-sale-by-uncle-sam.html | WEEK IN BUSINESS   A Giant Sale By Uncle Sam | By Steve Dodson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-add-ons-ease-the-pain-of-shrinking-sterling-sales.html | WHATS NEW IN SILVER   Addons Ease the Pain of Shrinking Sterling Sales | By Froma Harrop | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-in-marketing-it-s-bracketing-brides-and-the-over-45-set.html | WHATS NEW IN SILVER   In Marketing Its Bracketing Brides and the Over45 Set | By Froma Harrop | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-the-fine-dining-market-isn-t-enough.html | WHATS NEW IN SILVER   The FineDining Market Isnt Enough | By Froma Harrop | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-towle-makes-a-second-stab-at-reorganizing.html | WHATS NEW IN SILVER   Towle Makes a Second Stab at Reorganizing | By Froma Harrop | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-artful-science.html | BLACKBOARD   Artful Science | By Jeremy Schaap | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-british-bullies-toppled-from-pulpit.html | BLACKBOARD   British Bullies Toppled From Pulpit | By Deborah Stead | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-education-made-into-a-moving-experience.html | BLACKBOARDEducation Made Into A Moving Experience | By Amy Stuart Wells | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-new-lesson-in-humanity-for-mba-s.html | BLACKBOARD   New Lesson In Humanity For MBAs | By Eben Shapiro | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-portrait-of-the-artist-as-elderly.html | BLACKBOARD   Portrait Of the Artist As Elderly | By Marialisa Calta | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-sofa-as-teaching-tool.html | BLACKBOARDSofa As Teaching Tool | By Jerry Schwartz | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-west-coast-wordsmiths.html | BLACKBOARDWest Coast Wordsmiths | By Michael Ashcraft | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-what-am-i-bid.html | BLACKBOARDWhat Am I Bid | By Andrew Strickman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-wonderland-ii.html | BLACKBOARD   Wonderland II | By Vincent M Mallozzi | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/end-paper-community-college-every-student-is-a-story.html | END PAPER Community College   Every Student Is a Story | By M Garrett Bauman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/ex-machina-facts-on-file.html | EX MACHINA   Facts On File | By Peter H Lewis | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/ex-machina-sensory-overload.html | EX MACHINA   Sensory Overload | By Peter H Lewis | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-hands-on.html | SPECIAL SECTION Science Under Scrutiny Hands On | By Janet Elder | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-high-hopes.html | SPECIAL SECTION Science Under Scrutiny High Hopes | By Lisa W Foderaro | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-losing-the-race.html | SPECIAL SECTION Science Under Scrutiny Losing the Race | By Robert Reinhold | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-the-overlooked.html | SPECIAL SECTION Science Under Scrutiny The Overlooked | By Calvin Sims | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-where-the-talent-goes.html | SPECIAL SECTION Science Under Scrutiny Where the Talent Goes | By Dennis Hevesi | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny.html | SPECIAL SECTION   Science Under Scrutiny | By K C Cole | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-after-a-fashion.html | THE JANUARY REPORT   After A Fashion | By Suzanne Slesin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-businesslike-business-school.html | THE JANUARY REPORT   Businesslike Business School | By Claudia Deutsch | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-course-junkies.html | THE JANUARY REPORT   Course Junkies | By Margot Kaufman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-freshman-blues.html | THE JANUARY REPORTFreshman Blues | By Lynn Brenner | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-made-not-born.html | THE JANUARY REPORTMade Not Born | By Jonathen Prober | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-played-out.html | THE JANUARY REPORTPlayed Out | By Anne C Lewis | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-reform-by-high-tech.html | THE JANUARY REPORT   Reform by HighTech | By Edward B Fiske | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-textbook-gold.html | THE JANUARY REPORT   Textbook Gold | By Anthony Ramirez | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-treating-trauma.html | THE JANUARY REPORT   Treating Trauma | By Daniel Goleman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-wayout-west.html | THE JANUARY REPORTWayout West | By Perry Garfinkel | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/about-men-finally-answering-the-call.html | About Men   Finally Answering The Call | BY Alan Gelb Alan GelbS Account of A Multiple Murder In Upstate New York Most Likely To SucceedWill Be Published This Summer | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/arkady-renko-goes-to-munich.html | ARKADY RENKO GOES TO MUNICH | By Bruce Weber Bruce Weber Is An Editor of This Magazine | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/beauty-soothing-scents.html | BEAUTY   Soothing Scents | By Linda Wells | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/can-he-save-the-elephants.html | CAN HE SAVE THE ELEPHANTS | By Jane Perlez Jane Perlez Is Chief of the TimesS Nairobi Bureau | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/confident-at-11-confused-at-16.html | CONFIDENT AT 11 CONFUSED AT 16 | By Francine Prose Francine Prose Is A Novelist and Critic Her Most Recent Book Is A Collection of Stories Women and Children First | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/devaluing-the-tusk.html | DEVALUING THE TUSK | By Jane Perlez | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/fashion-going-to-pieces.html | FASHION   Going to Pieces | By Andrea Skinner | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/food-celtic-cuisine.html | Food   Celtic Cuisine | BY Betty Fussell Betty Fussell Is the Author Most Recently ofEating In ECCO PRESS | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/on-language-trick-or-treaty.html | On Language   Trick or Treaty | BY William Safire | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/works-in-progress-buildup-to-a-revolution.html | WORKS IN PROGRESS   Buildup to a Revolution | By Bruce Weber | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/film-belatedly-the-plot-against-harry-hatches.html | FILM   Belatedly the Plot Against Harry Hatches | By Bruce Weber | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/film-in-impromptu-it-s-george-sand-and-chopin-again-the-1830-s.html | FILM   In Impromptu Its George Sand And Chopin Again the 1830s | By Patricia Corbett | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/film-view-a-revolution-reshapes-movies.html | FILM VIEW   A Revolution Reshapes Movies | By Vincent Canby | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/a-fan-club-for-the-designs-of-the-roadside.html | A Fan Club For the Designs of the Roadside | By Carolyn Battista | TX 2-734172 | 1990-01-25 |

| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/a-maker-of-bells-for-any-occasion.html | A Maker of Bells for Any Occasion | By Carolyn Battista | TX 2-734172 | 1990-01-25 |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/an-outcry-over-the-price-of-oil.html | An Outcry Over The Price Of Oil | By Tessa Melvin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-385890.html | Answering The Mail | By Bernard Gladstone | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-720190.html | Answering The Mail | By Bernard Gladstone | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-720290.html | Answering The Mail | By Bernard Gladstone | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-720390.html | Answering The Mail | By Bernard Gladstone | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-birds-and-beasts-inhabit-mattatuck-show.html | ART  Birds and Beasts Inhabit Mattatuck Show | By Vivien Raynor | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-conundrums-that-betray-a-human-hand.html | ARTConundrums That Betray a Human Hand | By William Zimmer | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-grand-touches-in-woodcuts.html | ART  Grand Touches in Woodcuts | By Vivien Raynor | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-pockets-of-precolumbian-riches.html | ARTPockets of PreColumbian Riches | By Phyllis Braff | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/article-388190-no-title.html | Article 388190  No Title | By Joseph F Sullivan | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/artist-seeks-to-rescue-poisoned-nature.html | Artist Seeks to Rescue Poisoned Nature | By Marjorie Keyishian | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/assuaging-children-s-fear-of-surgery.html | Assuaging Childrens Fear of Surgery | By Linda Saslow | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cars-fetching-sporty-prices.html | Cars Fetching Sporty Prices | By Michael Kornfeld | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/chatham-journal-from-a-fish-and-game-agency-to-a-friendly-social.html | CHATHAM JOURNALFrom a Fish and Game Agency to a Friendly Social Center | By Dominick Crincoli Jr | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/childhood-music-lessons-that-put-the-stress-on-fun.html | Childhood Music Lessons That Put the Stress on Fun | By Carolyn Battista | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cold-month-underlines-dependence-on-oil.html | Cold Month Underlines Dependence On Oil | By John Rather | TX 2-734172 | 1990-01-25 |

| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cold-snap-tests-service-agencies.html | Cold Snap Tests Service Agencies | By Karen Rubin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-have-a-fight-before-you-marry.html | CONNECTICUT OPINION  Have A Fight Before You Marry | By Hila Colman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-lessons-from-a-cat-on-letting-go.html | CONNECTICUT OPINION  Lessons From a Cat On Letting Go | By Kitty Florey | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-our-suburban-children-could-learn-much-immigrants-among-us.html | CONNECTICUT OPINION  Our Suburban Children Could Learn Much From the Immigrants Among Us | By Robert Liftig | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-traditions-offer-shelter-from-the-world.html | CONNECTICUT OPINION  Traditions Offer Shelter From the World | By Doe Boyle | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-qa-dr-john-larson-highway-risks-are-too-high-for-games.html | CONNECTICUT QA DR JOHN LARSONHighway Risks Are Too High for Games | By Nancy S Polk | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/critic-s-notebook-theaters-with-something-to-say.html | CRITICS NOTEBOOK  Theaters With Something to Say | By Alvin Klein | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cuomo-remarks-on-abortion-confuse-both-sides.html | Cuomo Remarks on Abortion Confuse Both Sides | By Sam Howe Verhovek Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-a-showcase-for-innovative-creations.html | DINING OUT  A Showcase for Innovative Creations | By Joanne Starkey | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-aromatic-dishes-from-india.html | DINING OUT  Aromatic Dishes From India | By Patricia Brooks | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-outstanding-choices-in-french-cuisine.html | DINING OUTOutstanding Choices in French Cuisine | By Valerie Sinclair | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-the-kitchens-style-is-spare-but-pure.html | DINING OUTThe Kitchens Style Is Spare but Pure | By M H Reed | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/drug-fight-attracting-recruits-to-coast-guard.html | Drug Fight Attracting Recruits to Coast Guard | By James Rutherford | TX 2-734172 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/emigrants-from-westchester-creating-new-lives-in-israel.html | Emigrants From Westchester Creating New Lives in Israel By Ina Aronow | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/employees-of-exxon-receive-subpoenas-in-heating-oil-spill.html | Employees of Exxon Receive Subpoenas In HeatingOil Spill AP | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/fernandez-reorganization-will-cut-jobs-and-bureaus.html | Fernandez Reorganization Will Cut Jobs and Bureaus By Joseph Berger | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/folk-tales-of-the-hudson-recaptured-in-manuscripts.html | Folk Tales Of the Hudson Recaptured in Manuscripts By Tessa Melvin | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/food-a-dinner-to-showcase-a-fragrant-thai-curry.html | FOOD  A Dinner to Showcase a Fragrant Thai Curry By Florence Fabricant | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/for-abused-women-progress-on-protection.html | For Abused Women Progress on Protection By Sandra J Weber | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/gardening-more-greenery-less-greenhouse-effect.html | GARDENINGMore Greenery Less Greenhouse Effect By Carl Totemeier | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/gardening-more-greenery-less-greenhouse-effect.html | GARDENINGMore Greenery Less Greenhouse Effect By Carl Totemeier | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/gardening-more-greenery-less-greenhouse-effect.html | GARDENINGMore Greenery Less Greenhouse Effect By Carl Totemeier | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/gardening-more-greenery-less-greenhouse-effect.html | GARDENINGMore Greenery Less Greenhouse Effect By Carl Totemeier | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/hamden-boardinghouse-is-seed-of-an-idea.html | Hamden Boardinghouse Is Seed of an Idea By Gitta Morris | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/health-costs-worry-hospitals-and-business.html | Health Costs Worry Hospitals and Business By Penny Singer | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/healthy-economy-is-seen-for-farms.html | HEALTHY ECONOMY IS SEEN FOR FARMS By Harold Faber Special To the New York Times | | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/home-clinic-single-handle-faucet-woes.html | HOME CLINIC   SingleHandle Faucet Woes By John Warde | | TX 2-734172 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/immigrants-swell-language-classes.html | Immigrants Swell Language Classes | By Marvine Howe | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/kean-reflects-on-era.html | Kean Reflects On Era | By Joseph F Sullivan | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/ku-klux-klan-leader-plans-to-move-to-north-carolina.html | Ku Klux Klan Leader Plans To Move to North Carolina | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-interview-joel-j-flax-when-push-comes-to-shove-dealing.html | LONG ISLAND INTERVIEW JOEL J FLAXWhen Push Comes to Shove Dealing With Runaway Youth | By Steve Viuker | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-journal-384690.html | Long Island Journal | By Diane Ketcham | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-a-mother-s-lot-exhaustion.html | LONG ISLAND OPINION   A Mothers Lot Exhaustion | By Roberta Nanus | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-flashback-a-video-tour-of-the-80-s.html | LONG ISLAND OPINION   Flashback A Video Tour Of the 80s | By Susan Resnick | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-on-the-sweetness-of-cold-winter-air.html | LONG ISLAND OPINION   On the Sweetness of Cold Winter Air | By Susan Berardo | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-what-the-retarded-need-social-skills.html | LONG ISLAND OPINION   What the Retarded Need Social Skills | By Walter H McCarthy | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-2-old-timers-make-music-together.html | MUSIC  2 Old Timers Make Music Together | BY Robert Sherman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-lark-quintet-opens-chamber-series.html | MUSIC  Lark Quintet Opens Chamber Series | By Robert Sherman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-not-all-old-and-not-all-new.html | MUSICNot All Old And Not All New | By Rena Fruchter | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-recitals-to-rouse-one-from-holiday-slumber.html | MUSIC  Recitals to Rouse One From Holiday Slumber | By Robert Sherman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-734172 | 1990-01-25 |

| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-opinion-let-s-make-the-cable-tv-industry-live-up-to-its-promises.html | NEW JERSEY OPINION   Lets Make the Cable TV Industry Live Up to Its Promises | By Donald T Difrancesco | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-opinion-turning-without-telling.html | NEW JERSEY OPINION   Turning Without Telling | By Irving Kamil | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-q-a-janet-l-culver-one-womans-battle-against-the-ocean.html | NEW JERSEY Q  A JANET L CULVEROne Womans Battle Against the Ocean | By Joseph Deitch | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/old-enough-to-offer-help-for-neediest.html | Old Enough To Offer Help For Neediest | By Nadine Brozan | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/patient-overflow-alarms-hospitals.html | PATIENT OVERFLOW ALARMS HOSPITALS | By Howard W French | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/program-ties-rent-aid-to-job-training.html | Program Ties Rent Aid To Job Training | By Jay Romano | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/residents-urged-to-stand-up-and-be-counted.html | Residents Urged To Stand Up And Be Counted | By Joel Keehn | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/schools-renovating-neglected-buildings.html | Schools Renovating Neglected Buildings | By Merri Rosenberg | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/schools-try-to-sell-students-on-lunch.html | Schools Try to Sell Students on Lunch | By Susan Pearsall | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/some-runaways-find-a-place-to-call-home.html | Some RUnaways Find A Place to Call Home | By Elsa Brenner | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/starting-anew-ex-comptroller-ventures-uptown.html | Starting Anew ExComptroller Ventures Uptown | By Alan Finder | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/the-view-from-clinton-a-bid-to-put-a-drug-house-to-good-use.html | THE VIEW FROM CLINTON   A Bid to Put a Drug House To Good Use | By Robert A Hamilton | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/the-view-from-the-readers-digest-where-recycling-generates-team.html | THE VIEW FROM THE READERS DIGESTWhere Recycling Generates Team Spirit | By Lynne Ames | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/theater-review-2-little-white-lies-and-a-plot-darkens.html | THEATER REVIEW   2 Little White Lies And a Plot Darkens | By Leah D Frank | TX 2-734172 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/three-familiar-faces-at-inaugural-ceremony.html | Three Familiar Faces At Inaugural Ceremony | By Lynne Ames | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/uprooted-by-blast-gramercy-park-residents-return-home-to-new-horrors.html | Uprooted by Blast Gramercy Park Residents Return Home to New Horrors | By Lisa W Foderaro | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/using-puppets-to-promote-pride.html | Using Puppets to Promote Pride | By Barbara Delatiner | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-opinion-department-stores-shop-and-learn.html | WESTCHESTER OPINION DEPARTMENT STORES SHOP AND LEARN | By Madeleine Begun Kane | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-opinion-failures-offer-lessons-on-winning.html | WESTCHESTER OPINION   Failures Offer Lessons on Winning | By Frederic A Levine | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-opinion-freedom-is-a-sanctuary-in-a-changing-world.html | WESTCHESTER OPINION   Freedom Is a Sanctuary In a Changing World | By Betty Zentall | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-q-a-rosemary-a-lehman-clues-to-care-of-those-with.html | WESTCHESTER Q  A ROSEMARY A LEHMANClues to Care of Those With Alzheimers | By Donna Greene | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/obituaries/arthur-kennedy-actor-75-dies-was-versatile-in-supporting-roles.html | Arthur Kennedy Actor 75 Dies Was Versatile in Supporting Roles | By James C McKinley Jr | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/obituaries/louis-a-schuker-84-educator-figured-in-court-battle-over-flag.html | Louis A Schuker 84 Educator Figured in Court Battle Over Flag | By Glenn Fowler | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/dont-reunify-germany.html | Dont Reunify Germany | By Gunter Grass | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/ill-talk-with-the-plo-again.html | Ill Talk With the PLO Again | By Abie Nathan | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/on-my-mind-this-is-ridiculous.html | ON MY MIND   This Is Ridiculous | By A M Rosenthal | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/public-private-forward-march.html | PUBLIC  PRIVATE   Forward March | By Anna Quindlen | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/commercial-property-legal-offices-when-law-firms-move-a-lot-moves-with-them.html | COMMERCIAL PROPERTY Legal Offices When Law Firms Move a Lot Moves With Them | By Shawn G Kennedy | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/focus-retirement-developments-building-communities-close-to-home.html | FOCUS Retirement DevelopmentsBuilding Communities Close to Home | By Long HwaShu | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/if-youre-thinking-of-living-in-mystic.html | If Youre Thinking of Living in Mystic | By Bruce MacDonald | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-long-island-islands-of-success-in-a-sea-of-hard.html | IN THE REGION Long IslandIslands of Success in a Sea of Hard Times | By Diana Shaman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-new-jersey-coping-with-a-soft-residential-market.html | IN THE REGION New JerseyCoping With a Soft Residential Market | By Rachelle Garbarine | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-westchester-and-connecticut-upscale-downtown-2.html | IN THE REGION Westchester and ConnecticutUpscale Downtown 2 Malls for White Plains | By Joseph P Griffith | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/northeast-notebook-nashua-nh-vacancies-rise-in-office-slump.html | NORTHEAST NOTEBOOK Nashua NHVacancies Rise In Office Slump | By Micky Baca | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/northeast-notebook-orleans-mass-cape-s-sales-continue-slide.html | NORTHEAST NOTEBOOK Orleans Mass Capes Sales Continue Slide | By Seth King | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/northeast-notebook-philadelphia-costly-housing-for-center-city.html | NORTHEAST NOTEBOOK PhiladelphiaCostly Housing For Center City | By Michael W Armstrong | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/perspectives-the-10-year-housing-plan-issues-for-the-90-s-management-and-costs.html | PERSPECTIVES The 10Year Housing Plan Issues for the 90s Management and Costs | By Alan S Oser | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-14th-for-newark-new-airport-hotel.html | POSTINGS 14th for Newark   New Airport Hotel | By Richard D Lyons | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-new-england-vernacular.html | POSTINGS New England Vernacular | By Richard D Lyons | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-ocean-grove-victoriana-seaside-condominiums-with-porches.html | POSTINGS Ocean Grove Victoriana Seaside Condominiums With Porches | By Richard D Lyons | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-rent-control-waiver-5-renovations-for-harlem.html | POSTINGS RentControl Waiver  5 Renovations For Harlem | By Richard D Lyons | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/q-and-a-369490.html | Q and A | By Shawn G Kennedy | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/streetscapes-christian-herter-home-another-transformation-for-modern-french.html | STREETSCAPES The Christian Herter Home   Another Transformation For a Modern French House | By Christopher Gray | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/talking-mortgages-va-loans-regaining-acceptance.html | TALKING Mortgages   VA Loans Regaining Acceptance | By Andree Brooks | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/whose-broker-is-it-anyway-albany-offers-an-answer.html | Whose Broker Is It Anyway Albany Offers An Answer | By Iver Peterson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/about-cars-japanese-satisfy-buyers-with-wide-range-of-choices.html | About Cars   Japanese Satisfy Buyers With Wide Range of Choices | By Marshall Schuon | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/auto-racing-ford-sets-sights-on-an-elusive-title.html | AUTO RACING   Ford Sets Sights On an Elusive Title | By Joseph Siano | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/baseball-gooden-upbeat-for-90-s-after-up-and-down-80-s.html | BASEBALL   Gooden Upbeat for 90s After UpandDown 80s | By Joseph Durso | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/baseball-notebook-yanks-champs-in-80-s-payroll-that-is.html | Baseball Notebook   Yanks Champs In 80s Payroll That Is | By Murray Chass | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/college-basketball-minnesota-upsets-illinois-by-91-74.html | College Basketball   Minnesota Upsets Illinois by 9174 | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/college-basketball-villanova-surprises-syracuse-at-dome.html | COLLEGE BASKETBALL   Villanova Surprises Syracuse at Dome | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/college-sports-some-big-issues-for-ncaa.html | COLLEGE SPORTS   Some Big Issues for NCAA | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/horse-racing-congeleur-finally-ends-up-a-victor.html | HORSE RACING   Congeleur Finally Ends Up a Victor | By Steven Crist | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/in-minor-college-sports-big-pressure.html | In Minor College Sports Big Pressure | By William C Rhoden | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/outdoors-hint-of-summer-at-boat-show.html | OUTDOORS   Hint of Summer at Boat Show | By Nelson Bryant | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-basketball-knicks-are-beaten-by-pistons.html | PRO BASKETBALL   Knicks Are Beaten by Pistons | By Clifton Brown Special To the New York Times | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-basketball-nets-lose-again.html | PRO BASKETBALL   NETS LOSE AGAIN | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-allegre-activated.html | PRO FOOTBALL   Allegre Activated | Special to The New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-broncos-aim-to-stop-steelers-momentum.html | PRO FOOTBALL   Broncos Aim to Stop Steelers Momentum | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-browns-hold-off-bills-in-playoff-shootout.html | PRO FOOTBALL   Browns Hold Off Bills in Playoff Shootout | By Gerald Eskenazi Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-giants-are-a-bit-short-in-playoff-experience.html | PRO FOOTBALL   Giants Are a Bit Short In Playoff Experience | By Frank Litsky Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-it-s-a-dirty-job-and-2-rams-do-it-as-well-as-anyone.html | PRO FOOTBALL   Its a Dirty Job and 2 Rams Do It as Well as Anyone | By Michael Martinez | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-montana-paces-49ers-to-victory.html | PRO FOOTBALL   Montana Paces 49ers to Victory | By Thomas George Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-a-late-goal-wins-as-st-louis-rallies.html | PRO HOCKEY   A Late Goal Wins As St Louis Rallies | By Joe Sexton Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-cool-reception-for-devils-latest-import.html | PRO HOCKEY   Cool Reception for Devils Latest Import | By Alex Yannis Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-midseason-report-rangers-hoping-to-end-free-fall.html | PRO HOCKEY Midseason Report   Rangers Hoping To End Free Fall | By Joe Sexton | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-nordiques-join-list-of-islander-victims.html | PRO HOCKEY   Nordiques Join List Of Islander Victims | By Joe Lapointe Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-of-the-times-the-invisible-but-giant-indispensible-giant.html | SPORTS OF THE TIMES   The Invisible but Giant Indispensible Giant | By Dave Anderson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/views-of-sport-giants-fans-wake-up-to-the-pain-again.html | Views of Sport   Giants Fans Wake Up To the Pain Again | By Sidney Zion | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/fashion-resort-wear-beyond-the-beach.html | Fashion   Resort Wear Beyond the Beach | By Bernadine Morris | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/fashion-what-stylish-legs-are-wearing-now.html | Fashion   What Stylish Legs Are Wearing Now | By Deborah Hofmann | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lifestyle-sunday-menu-one-dish-fish-mediterranean-style.html | Lifestyle Sunday Menu   OneDish Fish Mediterranean Style | By Marian Burros | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lifestyle-there-s-more-to-coin-laundries-than-just-getting-the-wash-done.html | Lifestyle   Theres More to Coin Laundries Than Just Getting the Wash Done | By Keith Bradsher | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-coins.html | Pastimes   Coins | Jed Stevenson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-gardening-plants-that-like-cool-treatment.html | Pastimes Gardening   Plants That Like Cool Treatment | By Tovah Martin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-stamps.html | Pastimes   Stamps | Barth Healey | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/social-events.html | Social Events | By Robert E Tommasson | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/style/style-makers-helen-lee-makeup-specialist.html | Style Makers   Helen Lee Makeup Specialist | By Bernadine Morris | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/theater/stage-view-singular-scenarios-in-the-manner-of-adrian-noble.html | STAGE VIEW   Singular Scenarios In the Manner Of Adrian Noble | By Mel Gussow | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/theater/theater-a-black-theater-group-faces-new-hurdles.html | THEATER   A Black Theater Group Faces New Hurdles | By Hilary De Vries | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/fare-of-the-country-savory-fried-bread-of-new-mexico.html | FARE OF THE COUNTRY   Savory Fried Bread Of New Mexico | By Olwen Woodier | TX 2-734172 | 1990-01-25 |

| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/four-stays-in-sonoma-county.html | Four Stays In Sonoma County | By Marian Burros | TX 2-734172 | 1990-01-25 |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/golden-gate-silver-screen.html | Golden Gate Silver Screen | By James A Martin | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/in-seaside-a-florida-town-with-a-vision.html | In Seaside A Florida Town with a Vision | By Frances Pelzman | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/in-the-citadel-a-new-view-of-jerusalem.html | In the Citadel A New View of Jerusalem | By Sabra Chartrand | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/new-zealand-s-tougher-treks.html | New Zealands Tougher Treks | By David Noland | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/practical-traveler-campus-tours-for-the-college-bound.html | PRACTICAL TRAVELER   Campus Tours for the CollegeBound | By Betsy Wade | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/practical-traveler-tour-grades-from-a-student.html | PRACTICAL TRAVELER  Tour Grades From a Student | By Marcina Zaccaria | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/q-and-a-780890.html | Q and A | By Carl Sommers | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/shoppers-world-french-supermarkets-of-stylish-wares-for-the-home.html | SHOPPERS WORLDFrench Supermarkets of Stylish Wares for the Home | By Peter D Lawrence | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/the-other-city-by-the-bay.html | The Other City By the Bay | By John Krich | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/togetherness-after-the-age-of-reason.html | Togetherness After the Age of Reason | By Jane Adams | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/treasure-house-of-gods-of-india.html | Treasure House of Gods of India | By Olivier Bernier | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Constance L Hays | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/agents-meet-to-coordinate-effort-in-bomb-inquiry.html | Agents Meet to Coordinate Effort in Bomb Inquiry | By Ronald Smothers Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/bush-releases-disaster-aid.html | Bush Releases Disaster Aid | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/colombians-balk-at-a-crucial-part-of-us-drug-plans.html | COLOMBIANS BALK AT A CRUCIAL PART OF US DRUG PLANS | By Bernard E Trainor Special To the New York Times | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/ex-student-faces-trial-over-computer-chaos.html | ExStudent Faces Trial Over Computer Chaos | By John Markoff | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/faa-proposes-fine-of-70000-on-delta.html | FAA Proposes Fine of 70000 on Delta | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/illinois-and-kentucky-at-odds-over-a-disputed-river-border.html | Illinois and Kentucky at Odds Over a Disputed River Border | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/illusion-and-tragedy-coexist-after-a-couple-dies.html | Illusion and Tragedy Coexist After a Couple Dies | By Constance L Hays Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/jet-diverted-to-boston-after-a-bomb-warning.html | Jet Diverted to Boston After a Bomb Warning | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/museum-in-florida-is-hiring-ex-director-of-disputed-exhibit.html | Museum in Florida Is Hiring ExDirector Of Disputed Exhibit | Special to The New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/noriega-case-trial-noriega-s-prosecutors-seek-deals-documents-fortify-case.html | THE NORIEGA CASE The Trial   Noriegas Prosecutors Seek Deals And Documents to Fortify the Case | By Joseph B Treaster Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/priest-who-imposed-dress-code-is-removed.html | Priest Who Imposed Dress Code Is Removed | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/should-a-county-sell-liquor-no-way-says-student-group.html | Should a County Sell Liquor No Way Says Student Group | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/space-shuttle-poised-to-begin-mission-to-retrieve-a-satellite.html | Space Shuttle Poised to Begin Mission to Retrieve a Satellite | By John Noble Wilford | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/the-booty-of-drugs-enriches-agencies.html | The Booty Of Drugs Enriches Agencies | By Lisa Belkin Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/us/upheaval-east-profiles-key-figures-criminal-proceedings-against-general-noriega.html | UPHEAVAL IN THE EAST Profiles   Key Figures in the Criminal Proceedings Against General Noriega | Special to The New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/exhibit-a-bagging-noriega-is-not-the-same-as-winning-the-drug-war.html | EXHIBIT A  Bagging Noriega Is Not the Same as Winning the Drug War | By Richard L Berke | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/ideas-trends-drug-treatment-is-scarcer-than-ever-for-women.html | IDEAS  TRENDSDrug Treatment Is Scarcer Than Ever For Women | By Susan Diesenhouse | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/ideas-trends-trying-to-reconcile-the-ways-of-the-vatican-and-the-east.html | IDEAS  TRENDS   Trying to Reconcile the Ways of the Vatican and the East | By Peter Steinfels | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-nation-as-a-mayor-returns-atlanta-is-rich-and-poor.html | THE NATION   As a Mayor Returns Atlanta Is Rich and Poor | By Peter Applebome | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-nation-how-the-bankers-missed-on-northeast-real-estate.html | THE NATION   How the Bankers Missed On Northeast Real Estate | By Nathaniel C Nash | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-nation-new-rules-california-the-clean-faces-up-to-corruption.html | THE NATION New Rules   California the Clean Faces Up to Corruption | By Robert Reinhold | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-region-can-the-star-of-miami-save-new-york-city-s-schools.html | THE REGION   Can the Star of Miami Save New York Citys Schools | By Joseph Berger | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-region-cuomo-gives-a-speech-so-everyone-is-talking.html | THE REGION   Cuomo Gives A Speech So Everyone Is Talking | By Elizabeth Kolbert | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-region-to-start-dinkins-sits-down-and-serves-up-bad-news-for-all.html | THE REGION   To Start Dinkins Sits Down And Serves Up Bad News for All | By Todd S Purdum | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-world-east-europe-joins-the-market-and-gets-a-preview-of-the-pain.html | THE WORLD   East Europe Joins the Market And Gets a Preview of the Pain | By Craig R Whitney | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-world-in-the-deep-south-of-the-soviet-fold-complaints-rise-in-many-tongues.html | THE WORLD   In the Deep South Of the Soviet Fold Complaints Rise In Many Tongues | By Francis X Clines | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/archie-bunker-s-south-african-cousin-has-tv-debut.html | Archie Bunkers South African Cousin Has TV Debut | By Christopher S Wren Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/argentina-s-economic-pain-makes-just-getting-by-a-struggle.html | Argentinas Economic Pain Makes Just Getting By a Struggle | By Shirley Christian Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/cocaine-ring-s-latest-campaign-kidnapping-wealthy-colombians.html | Cocaine Rings Latest Campaign Kidnapping Wealthy Colombians | By James Brooke Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/communist-paper-reports-revolt-at-prison-in-slovakia.html | Communist Paper Reports Revolt at Prison in Slovakia | AP | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/english-is-making-a-comeback-in-sri-lanka.html | English Is Making a Comeback in Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/gorbachev-meetings-are-on-moscow-says.html | Gorbachev Meetings Are On Moscow Says | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/haiti-schedules-2-elections-for-president-and-assembly.html | Haiti Schedules 2 Elections For President and Assembly | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/hundreds-of-villagers-reported-slain-in-the-sudan.html | Hundreds of Villagers Reported Slain in the Sudan | By Jane Perlez Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/iran-rejects-iraqi-offer-of-talks-as-a-deception.html | Iran Rejects Iraqi Offer of Talks as a Deception | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/israeli-denies-he-served-as-noriega-adviser.html | Israeli Denies He Served as Noriega Adviser | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/khmer-rouge-claim-assault-on-major-city.html | Khmer Rouge Claim Assault on Major City | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/noriega-case-noriega-s-outcasts-for-panama-s-inmates-prison-like-devil-s-island.html | THE NORIEGA CASE Noriegas Outcasts For Panamas Inmates a Prison Like Devils Island | By David E Pitt Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/noriega-case-panama-city-new-talk-new-photos-new-army-adjusting-life-after.html | THE NORIEGA CASE Panama City   New Talk New Photos New Army Or Adjusting to Life After Noriega | By David E Pitt Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/pakistan-arrests-switchman-in-worst-railroad-calamity.html | Pakistan Arrests Switchman In Worst Railroad Calamity | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/paper-in-india-closes-in-a-dispute-over-wages.html | Paper in India Closes in a Dispute Over Wages | By Sanjoy Hazarika Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/philippine-rebels-kill-mayor-and-threaten-gis.html | Philippine Rebels Kill Mayor and Threaten GIs | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/renewed-muslim-christian-battle-in-beirut-kills-3.html | Renewed MuslimChristian Battle in Beirut Kills 3 | By Ihsan A Hijazi Special To the New York Times | TX 2-734172 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/revolt-rumania-days-death-hope-special-report-ceausescus-fell-harnessing-popular.html | Revolt in Rumania Days of Death and Hope A special report  How the Ceausescus Fell Harnessing Popular Rage | By Celestine Bohlen With Clyde Haberman Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-east-bulgaria-thousands-slavs-defying-sofia-continue-anti-turkish.html | UPHEAVAL IN THE EAST Bulgaria Thousands of Slavs Defying Sofia Continue AntiTurkish Protests | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-east-soviet-union-why-they-can-t-spell-communism-elite-party-school.html | UPHEAVAL IN THE EAST Soviet Union Why They Cant Spell Communism At the Elite Party School in Moscow | By Francis X Clines Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-china-in-reaction-to-rumania-a-hardening-in-beijing.html | UPHEAVAL IN THE EAST China  In Reaction to Rumania A Hardening in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-east-germany-berlin-communist-urges-troop-cuts.html | UPHEAVAL IN THE EAST East Germany Berlin Communist Urges Troop Cuts | By Serge Schmemann Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-japan-tokyo-broadens-plan-to-aid-a-new-poland-and-hungary.html | UPHEAVAL IN THE EAST Japan  Tokyo Broadens Plan to Aid A New Poland and Hungary | By Steven R Weisman Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-moscow-promises-to-back-rumania-in-its-new-politics.html | UPHEAVAL IN THE EAST  MOSCOW PROMISES TO BACK RUMANIA IN ITS NEW POLITICS | By Celestine Bohlen Special To the New York Times | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/us-pledges-fund-of-up-to-3-million-to-resettle-contras.html | US Pledges Fund Of Up to 3 Million To Resettle Contras | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-07 | https://www.nytimes.com/1990/01/07/world/vietnam-allows-more-prisoners-to-leave-for-us.html | Vietnam Allows More Prisoners to Leave for US | AP | TX 2-734172 | 1990-01-25 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/keeping-their-eyes-on-their-batons-and-the-bottom-line.html | Keeping Their Eyes On Their Batons And the Bottom Line | By Allan Kozinn | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/review-music-strings-and-2-guitars.html | ReviewMusic  Strings and 2 Guitars | By James R Oestreich | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/review-television-the-life-death-and-secrets-of-rock-hudson.html | ReviewTelevision   The Life Death and Secrets of Rock Hudson | By John J OConnor | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-dance-aggression-and-passion-in-many-guises.html | ReviewsDance   Aggression and Passion in Many Guises | By Jack Anderson | TX 2-662981 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-dance-cortege-hongrois-big-and-cheerful-from-city-ballet.html | ReviewsDance   Cortege Hongrois Big and Cheerful From City Ballet | By Jennifer Dunning | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-music-introspections-translated-to-sound.html | ReviewsMusic   Introspections Translated to Sound | By Peter Watrous | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-music-pop-culture-with-a-strong-undercurrent-of-psychedelia.html | ReviewsMusic   Pop Culture With a Strong Undercurrent of Psychedelia | By Peter Watrous | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-music-the-residents-dark-vision-of-american-music.html | ReviewsMusic   The Residents Dark Vision of American Music | By Jon Pareles | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/rousseau-landscape-stolen-in-soviet-union.html | Rousseau Landscape Stolen in Soviet Union | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/what-price-art-ask-japanese-collectors.html | What Price Art Ask Japanese Collectors | By James Sterngold Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/books/books-of-the-times-seeing-new-york-as-nurturer-of-mind-and-spirit.html | Books of The Times   Seeing New York as Nurturer of Mind and Spirit | By Herbert Mitgang | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/2-holders-seek-role-with-gm.html | 2 Holders Seek Role With GM | By Doron P Levin Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/asians-cited-on-dumping.html | Asians Cited On Dumping | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/at-electronics-show-phones-of-the-future.html | At Electronics Show Phones of the Future | By Calvin Sims Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/awaiting-the-shakeout-on-fleet-st.html | Awaiting the Shakeout on Fleet St | By Steven Prokesch Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/bond-invites-buyout-offer.html | Bond Invites Buyout Offer | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-and-the-law-panel-urges-end-of-diversity-rule.html | Business and the Law   Panel Urges End Of Diversity Rule | By Stephen Labaton | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-people-new-operating-chief-is-selected-at-centex.html | BUSINESS PEOPLENew Operating Chief Is Selected at Centex | By Nina Andrews | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-people-shoehorn-maker-has-concept-for-diaper.html | BUSINESS PEOPLE   Shoehorn Maker Has Concept for Diaper | By Daniel F Cuff | TX 2-662981 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/changes-in-accounting-leave-big-firms-strong.html | Changes in Accounting Leave Big Firms Strong | By Alison Leigh Cowan | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/chile-airline-stake-sold.html | Chile Airline Stake Sold | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/digital-tape-machines-expected-by-july.html | Digital Tape Machines Expected by July | By Andrew Pollack Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/hungary-to-raise-prices-over-25.html | Hungary to Raise Prices Over 25 | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/in-northeast-a-battle-over-fuel.html | In Northeast a Battle Over Fuel | By Matthew L Wald Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/interest-rates-are-expected-to-be-stable.html | Interest Rates Are Expected To Be Stable | By Kenneth N Gilpin | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/international-report-an-economic-overhaul-has-poland-grumbling.html | INTERNATIONAL REPORT   An Economic Overhaul Has Poland Grumbling | By Steven Greenhouse Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/market-place-stocks-in-europe-start-year-strong.html | Market Place   Stocks in Europe Start Year Strong | By Jonathan Fuerbringer | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/reduced-tax-rate-on-capital-gains-widely-expected.html | REDUCED TAX RATE ON CAPITAL GAINS WIDELY EXPECTED | By David E Rosenbaum Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-commercials-become-news-and-the-air-time-is-free.html | THE MEDIA BUSINESS ADVERTISING Commercials Become News And the Air Time Is Free | By Randall Rothenberg | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-move-by-russ-togs.html | THE MEDIA BUSINESS ADVERTISING Move by Russ Togs | By Randall Rothenberg | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-662981 | 1990-01-18 |

| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-leo-burnett-quietly-builds-its-renown-for-ads.html | THE MEDIA BUSINESS   Leo Burnett Quietly Builds Its Renown for Ads | By Kim Foltz Special To the New York Times | TX 2-662981 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-new-markets-are-found-for-large-print-books.html | THE MEDIA BUSINESS   New Markets Are Found for LargePrint Books | By Edwin McDowell | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-television-networks-seek-a-winner-after-a-weak-fall-season.html | THE MEDIA BUSINESS TELEVISION Networks Seek a Winner After a Weak Fall Season | By Bill Carter | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/business/travelers-to-cut-back-on-medical-coverage.html | Travelers to Cut Back on Medical Coverage | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/body-found-on-prison-land-is-of-man-last-seen-in-1988.html | Body Found on Prison Land Is of Man Last Seen in 1988 | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/bridge-929390.html | Bridge | By Alan Truscott | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/chronicle-065490.html | Chronicle | By Susan Heller Anderson | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/church-and-state-clash-over-aids-education.html | Church and State Clash Over AIDS Education | By Eric Schmitt Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/effort-to-insure-adirondacks-future-leads-planner-to-albany-and-beyond.html | Effort to Insure Adirondacks Future Leads Planner to Albany and Beyond | By Sam Howe Verhovek Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/exxon-faulted-at-cleanup-at-bird-refuge.html | Exxon Faulted On Cleanup At Bird Refuge | By Nick Ravo | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/ferrer-sworn-in-as-bronx-chief-for-4-year-term.html | Ferrer Sworn In As Bronx Chief For 4Year Term | By Ari L Goldman | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/for-the-likely-successor-to-garcia-an-eloquent-pride.html | For the Likely Successor to Garcia an Eloquent Pride | By Kevin Sack Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/for-the-neediest-cases-fund-a-hebrew-gift-of-chai-or-life.html | For the Neediest Cases Fund A Hebrew Gift of Chai or Life | By Nadine Brozan | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/in-bensonhurst-a-new-course-tackles-bias.html | In Bensonhurst a New Course Tackles Bias | By Michel Marriott | TX 2-662981 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/key-cases-before-the-court.html | Key Cases Before the Court | Special to The New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/many-covet-leadership-of-education-panel.html | Many Covet Leadership of Education Panel | By Kevin Sack Special To The New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/metro-matters-their-own-paper-gives-homeless-money-and-more.html | Metro Matters  Their Own Paper Gives Homeless Money and More | By Sam Roberts | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/on-rights-new-york-looks-to-state-not-us-law.html | On Rights New York Looks to State Not US Law | By Elizabeth Kolbert Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/only-one-winning-ticket-for-big-jackpot.html | Only One Winning Ticket for Big Jackpot | By Wolfgang Saxon | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/violence-at-discotheque-mobilizes-neighborhood.html | Violence at Discotheque Mobilizes Neighborhood | By Michael Freitag | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/ian-charleson-40-an-actor-acclaimed-for-chariots-of-fire.html | Ian Charleson 40 An Actor Acclaimed For Chariots of Fire | By Peter B Flint | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/joe-robbie-owner-of-dolphins-of-pro-football-is-dead-at-73.html | Joe Robbie Owner of Dolphins Of Pro Football Is Dead at 73 | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/margaret-kelly-91-grace-kelly-s-mother.html | Margaret Kelly 91 Grace Kellys Mother | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/peter-cookson-76-a-writer-producer-and-stage-actor.html | Peter Cookson 76 A Writer Producer And Stage Actor | By Sarah Lyall | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/designs-for-europe-europe-in-1990-shadows-of-1947.html | Designs for EuropeEurope in 1990 Shadows of 1947 | By Gregory Flynn | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/in-the-nation-bush-s-double-vision.html | IN THE NATION   Bushs Double Vision | By Tom Wicker | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/managing-our-way-to-decline.html | Managing Our Way to Decline | By T J Rodgers | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/2-players-raise-their-games-all-the-way-to-the-top-hull-lives-up-to-his-name.html | 2 Players Raise Their Games All the Way to the Top   Hull Lives Up To His Name | By Joe Sexton | TX 2-662981 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/2-players-raise-their-games-all-way-top-lafontaine-seizes-spotlight-last.html | 2 Players Raise Their Games All the Way to the Top  LaFontaine Seizes the Spotlight at Last | By Robin Finn | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/2-victories-by-colgate-lead-to-cozy-situation.html | 2 Victories by Colgate Lead to Cozy Situation | By William N Wallace Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/49er-defense-getting-tougher.html | 49er Defense Getting Tougher | By Thomas George Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/alabama-s-curry-resigns.html | Alabamas Curry Resigns | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/athletes-campus-new-reality-second-three-articles-black-student-athletes-find.html | Athletes on Campus A New Reality  Second of three articles   Black StudentAthletes Find Life of Privilege and Isolation | By William C Rhoden | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/broncos-overtake-steelers.html | Broncos Overtake Steelers | By Michael Martinez Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/ewing-s-44-lead-knicks.html | Ewings 44 Lead Knicks | By Sam Goldaper | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/nets-defeat-hawks-and-end-slide-at-5.html | Nets Defeat Hawks And End Slide at 5 | By Clifton Brown Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/on-your-own-landing-the-bargain-boat.html | ON YOUR OWN   Landing the Bargain Boat | By Barbara Lloyd | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/on-your-own-skiing-while-skating.html | ON YOUR OWN   Skiing While Skating | By Barbara Lloyd | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/on-your-own-strategies-for-salvaging-an-off-day-on-the-slopes.html | ON YOUR OWN   Strategies for Salvaging an Off Day on the Slopes | By Janet Nelson | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/outdoors-chasing-the-hardy-snowshoe-rabbit.html | Outdoors Chasing the Hardy Snowshoe Rabbit | By Nelson Bryant | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/player-uses-shelter-to-store-dreams.html | Player Uses Shelter To Store Dreams | By Jack Curry | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/question-box.html | Question Box | By Ray Corio | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/rams-win-toss-and-game-as-giants-season-ends.html | Rams Win Toss and Game as Giants Season Ends | By Frank Litsky Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/reality-hits-rams-hero.html | Reality Hits Rams Hero | By Malcolm Moran Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/reds-davis-gets-9.3-million-pact.html | Reds Davis Gets 93 Million Pact | AP | TX 2-662981 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/schembechler-to-tigers.html | Schembechler to Tigers | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/schultz-urges-new-approach-to-sports.html | Schultz Urges New Approach to Sports | By William C Rhoden Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-of-the-times-the-gamble-and-the-call.html | SPORTS OF THE TIMES   The Gamble And the Call | By Dave Anderson | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-world-specials-football-landry-learns-to-strum-along.html | SPORTS WORLD SPECIALS FOOTBALL Landry Learns to Strum Along | By Robert Mcg Thomas Jr | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-world-specials-football-liable-for-action.html | SPORTS WORLD SPECIALS FOOTBALL Liable for Action | By Robert Mcg Thomas Jr | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/the-ending-boils-down-to-a-bump.html | The Ending Boils Down To a Bump | By Jack Curry Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/theater/review-theater-a-soviet-musical-that-mixes-romance-and-idealism.html | ReviewTheater   A Soviet Musical That Mixes Romance and Idealism | By Stephen Holden | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/theater/review-theater-politics-flight-and-sanctuary-in-de-donde.html | ReviewTheater   Politics Flight and Sanctuary in De Donde | By Mel Gussow Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/27-hurt-in-rioting-at-a-western-jail.html | 27 HURT IN RIOTING AT A WESTERN JAIL | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/6-children-die-as-fire-sweeps-a-foster-home.html | 6 Children Die as Fire Sweeps a Foster Home | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/a-neighborhood-s-guilt-lifted-but-not-the-taint.html | A Neighborhoods Guilt Lifted but Not the Taint | By Kirk Johnson Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/battered-deconcini-fights-for-his-reputation.html | Battered DeConcini Fights for His Reputation | By Robin Toner Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/crew-of-halted-freight-train-robbed-by-masked-gunman.html | Crew of Halted Freight Train Robbed by Masked Gunman | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/cult-leader-seized-in-family-s-killing.html | CULT LEADER SEIZED IN FAMILYS KILLING | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/flurry-of-rumors-in-a-murder-case.html | FLURRY OF RUMORS IN A MURDER CASE | By Fox Butterfield Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/ford-expands-air-bag-plans-to-all-its-cars.html | Ford Expands AirBag Plans to All Its Cars | AP | TX 2-662981 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/indians-and-neighbors-are-at-odds-over-waste-dump-on-reservation.html | Indians and Neighbors Are at Odds Over Waste Dump on Reservation | By Robert Reinhold Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/macon-journal-georgia-s-very-own-a-wop-bam-boom.html | Macon Journal   Georgias Very Own AWop Bam Boom | By Ronald Smothers Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/plan-to-maintain-housing-dies-as-a-deadline-passes.html | Plan to Maintain Housing Dies as a Deadline Passes | By William E Schmidt Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/shuttle-ready-to-go-but-weather-may-not-be.html | Shuttle Ready to Go but Weather May Not Be | By John Noble Wilford Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/the-us-and-panama-combat-report-of-woman-s-role-is-called-into-question.html | The US and Panama Combat   Report of Womans Role Is Called Into Question | By Philip Shabecoff Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/the-us-and-panama-diplomacy-no-more-panamas-bush-aides-predict.html | The US and Panama Diplomacy   NO MORE PANAMAS BUSH AIDES PREDICT | By Andrew Rosenthal Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/the-us-and-panama-the-trial-lawyers-for-noriega-spurn-deals-and-assail-witnesses.html | The US and Panama The Trial   Lawyers for Noriega Spurn Deals and Assail Witnesses | By Richard L Berke Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/under-pressures-and-stigma-more-doctors-shun-abortion.html | Under Pressures and Stigma More Doctors Shun Abortion | By Gina Kolata | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/us-panama-toll-deaths-23-americans-panama-their-dreams-cut-short.html | The US and Panama The Toll   Deaths of 23 Americans in Panama Their Dreams Cut Short | By Andrew H Malcolm | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/us/veterans-ignoring-free-burial-agency-says.html | Veterans Ignoring Free Burial Agency Says | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/cambodia-emerges-after-vietnamese-occupation-phnom-penh-eye-west-tries-shed.html | Cambodia Emerges After the Vietnamese Occupation   Phnom Penh Eye on West Tries To Shed Image as Hanoi Puppet | By Robert Pear Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/israeli-army-kills-infiltrator.html | Israeli Army Kills Infiltrator | Special to The New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/khmer-rouge-report-attacking-battambang.html | Khmer Rouge Report Attacking Battambang | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/new-india-leader-dismisses-gandhi-s-loyalists-in-capital.html | New India Leader Dismisses Gandhis Loyalists in Capital | Special to The New York Times | TX 2-662981 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/non-persons-no-longer.html | NonPersons No Longer | Special to The New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/salvador-leader-links-the-military-to-priests-killing.html | SALVADOR LEADER LINKS THE MILITARY TO PRIESTS KILLING | By Lindsey Gruson Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/sri-lanka-tamils-retaking-territory.html | Sri Lanka Tamils Retaking Territory | By Barbara Crossette Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/tokyo-journal-emperor-stops-for-traffic-lights-is-it-a-portent.html | Tokyo Journal  Emperor Stops for Traffic Lights Is It a Portent | By David E Sanger Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-east-bulgaria-hostility-ethnic-turks-worries-bulgaria-leaders.html | Upheaval in the East Bulgaria   Hostility to Ethnic Turks Worries Bulgaria Leaders and Opposition | By Clyde Haberman Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-east-dissident-ceausescu-political-prisoner-says-he-betrayed-ex-ruler.html | Upheaval in the East The Dissident   A Ceausescu Political Prisoner Says He Betrayed ExRuler Not Country | By David Binder Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-east-east-berlin-anti-communist-coalition-falters-east-germany.html | Upheaval in the East East Berlin AntiCommunist Coalition Falters in East Germany | AP | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-in-the-east-bucharest-rallies-criticize-rumania-s-new-leaders.html | Upheaval in the East Bucharest   Rallies Criticize Rumanias New Leaders | By David Binder Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-in-the-east-the-pastor-catalyst-of-revolution-still-guarded-by-army.html | Upheaval in the East The Pastor  Catalyst of Revolution Still Guarded by Army | By Alan Cowell Special To the New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/us-disputes-korean-s-account.html | US Disputes Koreans Account | Special to The New York Times | TX 2-662981 | 1990-01-18 |
| 1990-01-08 | https://www.nytimes.com/1990/01/08/world/us-woman-tells-of-salvadoran-ordeal.html | US Woman Tells of Salvadoran Ordeal | By Jason Deparle | TX 2-662981 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/conditions-threaten-collections-at-museum-of-city-of-new-york.html | Conditions Threaten Collections At Museum of City of New York | By Andrew L Yarrow | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/dawn-steel-quits-columbia-pictures-post.html | Dawn Steel Quits Columbia Pictures Post | By Aljean Harmetz Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/governments-minimizing-message-of-drug-wars.html | Governments Minimizing Message of Drug Wars | By Larry Rohter Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/review-music-composer-s-first-opera-reopens-schubertiade.html | ReviewMusic  Composers First Opera Reopens Schubertiade | By Allan Kozinn | TX 2-731259 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/review-music-remembering-richard-tucker-telegenically.html | ReviewMusic   Remembering Richard Tucker Telegenically | By James R Oestreich | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/review-television-new-co-host-on-today-eases-her-way-into-the-job.html | ReviewTelevision   New Cohost on Today Eases Her Way Into the Job | By Walter Goodman | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/the-choreographers-in-man-made-festival-ponder-how-to-learn.html | The Choreographers In ManMade Festival Ponder How to Learn | By Jennifer Dunning | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/books/25-nominated-for-awards-from-book-critics-circle.html | 25 Nominated for Awards From Book Critics Circle | By Edwin McDowell | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/books/books-of-the-times-letters-from-an-unlikely-literary-friendship.html | Books of The Times   Letters From an Unlikely Literary Friendship | By Michiko Kakutani | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/2-deadlines-intensifying-pressures-on-campeau.html | 2 Deadlines Intensifying Pressures on Campeau | By Isadore Barmash | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/argentine-stocks-fall-53-inflation-soars.html | Argentine Stocks Fall 53 Inflation Soars | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-people-2-top-officers-resign-oklahoma-bank-posts.html | BUSINESS PEOPLE2 Top Officers Resign Oklahoma Bank Posts | By Nina Andrews | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-people-mellon-chief-to-head-fidelity-bancorporation.html | BUSINESS PEOPLE   Mellon Chief to Head Fidelity Bancorporation | By Phillip H Wiggins | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-people-vice-president-named-to-intel-s-top-team.html | BUSINESS PEOPLE   Vice President Named To Intels Top Team | By Lawrence M Fisher | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/careers-ever-rising-demand-for-paralegals.html | Careers  EverRising Demand for Paralegals | By Elizabeth M Fowler | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/china-buys-us-wheat.html | China Buys US Wheat | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-alc-acquisition-by-telecomusa.html | COMPANY NEWS   ALC Acquisition By TelecomUSA | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-grand-met-deal.html | COMPANY NEWS   Grand Met Deal | AP | TX 2-731259 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-pacific-telesis-plan.html | COMPANY NEWS   Pacific Telesis Plan | Special to The New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-waterford-in-talks-on-selling-interest.html | COMPANY NEWS   Waterford in Talks On Selling Interest | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/comptroller-cites-increase-in-bad-consumer-loans.html | Comptroller Cites Increase In Bad Consumer Loans | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/consumer-debt-rises-at-7.2-rate.html | Consumer Debt Rises At 72 Rate | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS   Treasury Notes and Bonds Drop | By Kenneth N Gilpin | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/crucial-time-for-new-york-stores.html | Crucial Time for New York Stores | By Isadore Barmash | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/engineer-leads-morrison-knudsen-unit.html | Engineer Leads Morrison Knudsen Unit | By Harriet King Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/ex-boesky-partners-get-248-million-settlement.html | ExBoesky Partners Get 248 Million Settlement | By Alison Leigh Cowan | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/futures-buying-lifts-stocks-dow-up-21.12.html | Futures Buying Lifts Stocks Dow Up 2112 | By Phillip H Wiggins | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/futures-options-warm-temperatures-send-energy-prices-down-again.html | FUTURESOPTIONS   Warm Temperatures Send Energy Prices Down Again | By H J Maidenberg | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/gm-denies-funds-a-role-on-its-board.html | GM Denies Funds a Role On Its Board | By Doron P Levin Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/hanna-barbera-follows-disney-map.html | HannaBarbera Follows Disney Map | By Michael Lev Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/insider-case-accord-set.html | Insider Case Accord Set | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/large-banks-cut-key-lending-rate-to-10-from-10-1-2.html | LARGE BANKS CUT KEY LENDING RATE TO 10 FROM 10 12 | By Michael Quint | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/market-place-behind-delay-in-farley-deal-for-west-point-pepperell.html | Market Place   Behind Delay in Farley Deal For West PointPepperell | By Floyd Norris | TX 2-731259 | 1990-01-18 |

| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/officer-quits-at-doskocil.html | Officer Quits At Doskocil | Special to The New York Times | TX 2-731259 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/president-quits-post-at-varian.html | President Quits Post at Varian | Special to The New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/retailer-s-fiscal-woes-are-reverberating-on-wall-street.html | Retailers Fiscal Woes Are Reverberating on Wall Street | By Stephen Labaton | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/talking-business-with-kelly-resolution-trust-property-auction-epic-scale.html | Talking Business with Kelly of Resolution Trust   Property Auction On an Epic Scale | By Thomas C Hayes | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/ual-board-responds-to-coniston.html | UAL Board Responds To Coniston | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/unisys-talks-on-settling-fraud-case.html | Unisys Talks On Settling Fraud Case | By Philip Shenon Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/business/us-falls-short-on-its-debt-plan-for-third-world.html | US Falls Short On Its Debt Plan For Third World | By Clyde H Farnsworth Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/movies/judge-says-murphy-s-movie-is-based-on-buchwald-s-idea.html | Judge Says Murphys Movie Is Based on Buchwalds Idea | Special to The New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/50-year-sentence-imposed-in-wood-chipper-murder.html | 50Year Sentence Imposed In Wood Chipper Murder | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/a-tradition-of-donating-to-neediest.html | A Tradition Of Donating To Neediest | By Nadine Brozan | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/bridge-192090.html | Bridge | By Alan Truscott | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/chess-174790.html | Chess | By Robert Byrne | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/councilman-issues-apology-for-comments-on-minorities.html | Councilman Issues Apology For Comments on Minorities | By Leonard Buder | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/credit-card-law-bars-requiring-addresses.html | CreditCard Law Bars Requiring Addresses | By Elizabeth Kolbert | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/dinkins-to-cut-spending-more-than-200-million.html | Dinkins to Cut Spending More Than 200 Million | By Todd S Purdum | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/doctor-s-lawyer-blames-hospital-in-trial-on-aids.html | Doctors Lawyer Blames Hospital In Trial on AIDS | By Frank J Prial | TX 2-731259 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/kiley-selects-transit-head-from-houston.html | Kiley Selects Transit Head From Houston | By Michel Marriott | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/loss-of-gas-disrupts-life-in-chelsea-and-village.html | Loss of Gas Disrupts Life In Chelsea And Village | By Ari L Goldman | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/lotto-bunkum-and-bubbly-get-reporters-to-bite-again.html | Lotto Bunkum and Bubbly Get Reporters to Bite Again | By Alex S Jones | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/our-towns-an-osprey-dies-and-the-dec-stoops-to-ticket.html | Our Towns   An Osprey Dies And the DEC Stoops to Ticket | By Wayne King | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/phone-company-chief-selected-for-suny-post.html | Phone Company Chief Selected for SUNY Post | By Sam Howe Verhovek Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/rosedale-fights-a-new-holding-center-for-aliens.html | Rosedale Fights a New Holding Center for Aliens | By Joseph P Fried | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/bronko-nagurski-is-dead-at-81-star-runner-for-chicago-bears.html | Bronko Nagurski Is Dead at 81 Star Runner for Chicago Bears | By Thomas Rogers | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/dr-harry-l-shapiro-anthropologist-dies-at-87.html | Dr Harry L Shapiro Anthropologist Dies at 87 | By Eric Pace | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/edward-ennis-82-ex-prosecutor-and-head-of-civil-liberties-union.html | Edward Ennis 82 ExProsecutor And Head of Civil Liberties Union | By Alfonso A Narvaez | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/horace-c-stoneham-86-owner-who-moved-giants-to-west-coast.html | Horace C Stoneham 86 Owner Who Moved Giants to West Coast | By Thomas Rogers | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/joe-robbie-73-nfl-owner-who-founded-miami-dolphins.html | Joe Robbie 73 NFL Owner Who Founded Miami Dolphins | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/robert-graham-policy-analyst-74.html | Robert Graham Policy Analyst 74 | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/tadeusz-brzezinski-ex-polish-diplomat-dies-at-93-in-canada.html | Tadeusz Brzezinski ExPolish Diplomat Dies at 93 in Canada | By Wolfgang Saxon | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/temple-h-buell-94-philanthropist-is-dead.html | Temple H Buell 94 Philanthropist Is Dead | AP | TX 2-731259 | 1990-01-18 |

| 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/terry-thomas-78-actor-who-satirized-britons.html | TerryThomas 78 Actor Who Satirized Britons | By Peter B Flint | TX 2-731259 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/children-in-the-groves.html | Children in the Groves | By Jeffrey F Newman | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/foreign-affairs-year-of-elections.html | FOREIGN AFFAIRS   Year of Elections | By Flora Lewis | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/panama-without-an-army.html | Panama Without an Army | By Oscar Arias Sanchez | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/a-natural-laboratory-on-hazards-of-breathing-thin-air.html | A Natural Laboratory on Hazards of Breathing Thin Air | By Malcolm W Browne | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/ash-gathered-after-blast-at-mount-st-helens.html | Ash Gathered After Blast at Mount St Helens | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/eye-drug-approved-by-fda.html | Eye Drug Approved By FDA | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/genetic-maps-may-point-the-way-to-healthier-and-sturdier-crops.html | Genetic Maps May Point The Way To Healthier and Sturdier Crops | By Warren E Leary | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/giant-telescope-prepares-to-take-its-first-look-skyward.html | Giant Telescope Prepares to Take Its First Look Skyward | By Malcolm W Browne | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/in-shuffling-cards-7-is-winning-number.html | In Shuffling Cards 7 Is Winning Number | By Gina Kolata | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/liftoff-of-shuttle-is-delayed-by-clouds.html | Liftoff Of Shuttle Is Delayed By Clouds | By John Noble Wilford | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/peripherals-a-handy-kit-provides-more-than-one-tool.html | PERIPHERALS   A Handy Kit Provides More Than One Tool | By L R Shannon | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/personal-computers-for-type-with-a-twist-programs-make-it-easy.html | PERSONAL COMPUTERS   For Type With a Twist Programs Make It Easy | By Peter H Lewis | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/reawakened-volcano-spews-ash-in-alaska.html | Reawakened Volcano Spews Ash in Alaska | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/researchers-prepare-for-fist-human-tests-of-an-artificial-lung.html | Researchers Prepare For Fist Human Tests Of an Artificial Lung | By Lawrence K Altman | TX 2-731259 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/science/wide-beliefs-on-depression-in-women-contradicted.html | Wide Beliefs On Depression In Women Contradicted | By Daniel Goleman | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/bryant-and-tillmon-steal-show-for-hoyas.html | Bryant and Tillmon Steal Show for Hoyas | By Jack Curry Special to the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/elynuik-s-late-goal-ends-devils-winning-streak.html | Elynuiks Late Goal Ends Devils Winning Streak | By Alex Yannis Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/for-broncos-and-browns-it-s-a-familiar-encounter.html | For Broncos and Browns Its a Familiar Encounter | By Michael Martinez Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/giants-knock-but-rams-answer.html | Giants Knock but Rams Answer | By Frank Litsky Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/indiana-behind-by-20-defeats-michigan-69-67.html | Indiana Behind by 20 Defeats Michigan 6967 | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/lemieux-scores-4-against-lackluster-rangers.html | Lemieux Scores 4 Against Lackluster Rangers | By Joe Sexton | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/ncaa-eases-its-restrictions-on-aid-to-athletes.html | NCAA Eases Its Restrictions on Aid to Athletes | By William C Rhoden Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/notebook-ewing-at-the-heart-of-knick-thrill-show.html | NOTEBOOK   Ewing at the Heart Of Knick Thrill Show | By Sam Goldaper | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/on-horse-racing-two-surprise-choices-for-eclipse-awards.html | On Horse Racing  Two Surprise Choices For Eclipse Awards | By Steven Crist | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/politics-aside-flyers-and-soviets-resume-action-tonight.html | Politics Aside Flyers and Soviets Resume Action Tonight | By Joe Lapointe | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/simms-may-face-a-tryout.html | Simms May Face A Tryout | By Frank Litsky Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-of-the-times-what-s-bad-about-acting-like-hulk.html | SPORTS OF THE TIMES   Whats Bad About Acting Like Hulk | By George Vecsey | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/way-stations-en-route-to-pros.html | Way Stations En Route to Pros | By William C Rhoden | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/by-design-unburdening-the-shoulder.html | By Design   Unburdening the Shoulder | By Carrie Donovan | TX 2-731259 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/chronicle-362690.html | Chronicle | By Susan Heller Anderson | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/chronicle-389390.html | Chronicle | By Susan Heller Anderson | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/chronicle-389490.html | Chronicle | By Susan Heller Anderson | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/color-and-curves-from-burrows.html | Color and Curves From Burrows | By Bernadine Morris | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/from-adolfo-accent-on-evening.html | From Adolfo Accent on Evening | By Bernadine Morris | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/style/patterns-360490.html | Patterns | By Woody Hochswender | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/2-studies-rate-us-and-states-on-meeting-children-s-needs.html | 2 Studies Rate US and States On Meeting Childrens Needs | By Neil A Lewis Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/amtrak-revenue-at-all-time-high.html | AMTRAK REVENUE AT ALLTIME HIGH | By William E Schmidt | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/barry-shrugs-off-report-on-jackson-jews-and-sex.html | Barry Shrugs Off Report on Jackson Jews and Sex | By Leslie Maitland Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/birthday-celebration-in-nixon-s-hometown.html | Birthday Celebration In Nixons Hometown | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/goliaths-of-frogdom-put-contest-in-turmoil.html | Goliaths of Frogdom Put Contest in Turmoil | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/grandview-journal-one-town-s-barricades-against-aids-and-drugs.html | Grandview Journal  One Towns Barricades against AIDS and Drugs | By Isabel Wilkerson Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/jet-whose-engine-fell-off-had-repeated-repairs.html | Jet Whose Engine Fell Off Had Repeated Repairs | By Eric Weiner | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/navy-postpones-sea-search-for-stricken-jet-s-cargo-door.html | Navy Postpones Sea Search For Stricken Jets Cargo Door | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/new-details-but-no-answers-in-killings.html | New Details but No Answers in Killings | By Constance L Hays Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/president-opens-legislative-drive.html | PRESIDENT OPENS LEGISLATIVE DRIVE | By Andrew Rosenthal Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/quake-jars-part-of-alaska.html | Quake Jars Part of Alaska | AP | TX 2-731259 | 1990-01-18 |

| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/reviving-affirmative-action-issue-court-will-decide-on-fcc-rules.html | Reviving AffirmativeAction Issue Court Will Decide on FCC Rules | By Linda Greenhouse Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-officials-planning-to-move-noriega.html | THE US AND PANAMA   OFFICIALS PLANNING TO MOVE NORIEGA | By Richard L Berke Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-the-military-pentagon-looks-for-ways-to-stave-off-budget-cuts.html | THE US AND PANAMA THE MILITARY Pentagon Looks for Ways To Stave Off Budget Cuts | By Stephen Engelberg Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-the-oas-us-faulted-for-search-of-nicaragua-residence-in-panama.html | THE US AND PANAMA THE OAS   US Faulted for Search of Nicaragua Residence in Panama | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-the-trial-witnesses-in-noriega-case-are-few.html | THE US AND PANAMA THE TRIAL Witnesses in Noriega Case Are Few | By David Johnston Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-two-noriega-assistants-seek-haven-in-embassy.html | THE US AND PANAMA   Two Noriega Assistants Seek Haven in Embassy | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/uranium-miners-inherit-dispute-s-sad-legacy.html | Uranium Miners Inherit Disputes Sad Legacy | By Keith Schneider Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/us-panama-combat-us-tells-calmer-story-womans-role-commanding-attack.html | THE US AND PANAMA COMBAT   US Tells Calmer Story of Womans Role in Commanding Attack | By Michael R Gordon Special to the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/us/white-house-denies-plans-for-blockade-off-columbia.html | White House Denies Plans For Blockade Off Columbia | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/baker-to-visit-moscow-to-discuss-arms-pact.html | Baker to Visit Moscow to Discuss Arms Pact | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/chief-of-defunct-angola-rebels-offers-plan.html | Chief of Defunct Angola Rebels Offers Plan | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/diplomats-see-barriers-to-a-trial-of-salvador-military.html | Diplomats See Barriers to a Trial of Salvador Military | By Lindsey Gruson Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/foreign-press-helps-bombed-bogota-paper.html | Foreign Press Helps Bombed Bogota Paper | By James Brooke Special to the New York Times | TX 2-731259 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/khmer-rouge-report-of-raid-is-called-inflated.html | Khmer Rouge Report of Raid Is Called Inflated | By Steven Erlanger Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/missile-attack-on-tokyo-royalty.html | Missile Attack on Tokyo Royalty | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/nine-contras-go-home-to-take-part-in-vote.html | Nine Contras Go Home to Take Part in Vote | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/phnom-penh-journal-gi-s-were-here-gods-too-a-journey-in-time.html | Phnom Penh Journal  GIs Were Here Gods Too A Journey in Time | By Robert Pear Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/refugees-report-liberian-scorched-earth-drive-on-rebels.html | Refugees Report Liberian Scorched Earth Drive on Rebels | By Jane Perlez Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/shiite-muslim-factions-allow-a-7-hour-truce-in-lebanon.html | Shiite Muslim Factions Allow A 7Hour Truce in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-east-soviet-union-sharp-rise-sabotage-reported-ethnic-conflict.html | UPHEAVAL IN THE EAST SOVIET UNION  Sharp Rise in Sabotage Is Reported in Ethnic Conflict in Azerbaijan | By Francis X Clines Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-east-transylvania-full-blooded-candor-revived-evils-not-dracula-unfold.html | UPHEAVAL IN THE EAST TRANSYLVANIA  FullBlooded Candor Is Revived and Evils Not of Dracula Unfold | By Alan Cowell Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-east-western-europe-communist-parties-west-are-shaken-squabbling.html | UPHEAVAL IN THE EAST WESTERN EUROPE  Communist Parties in West Are Shaken and Squabbling | By Alan Riding Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-bulgaria-voices-of-bulgaria-tell-story-of-hate.html | UPHEAVAL IN THE EAST BULGARIA  Voices of Bulgaria Tell Story of Hate | By Clyde Haberman Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-east-germany-discord-in-berlin-on-secret-police.html | UPHEAVAL IN THE EAST EAST GERMANY   DISCORD IN BERLIN ON SECRET POLICE | AP | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-rumania-military-trials-of-security-forces-begin.html | UPHEAVAL IN THE EAST RUMANIA  Military Trials of Security Forces Begin | By David Binder Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-trade-bloc-soviets-and-partners-say-comecon-needs-repair.html | UPHEAVAL IN THE EAST TRADE BLOC  Soviets and Partners Say Comecon Needs Repair | By Francis X Clines Special To the New York Times | TX 2-731259 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-09 | https://www.nytimes.com/1990/01/09/world/with-deaths-tied-to-salvador-army-aid-fight-is-likely.html | WITH DEATHS TIED TO SALVADOR ARMY AID FIGHT IS LIKELY | By Robert Pear Special To the New York Times | TX 2-731259 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/abc-may-curtail-ads-in-show-s-premiere.html | ABC May Curtail Ads in Shows Premiere | By Bill Carter Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/restoring-a-work-by-more-than-one-master.html | Restoring a Work by More Than One Master | By Barbara Gamarekian Special to the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/review-opera-balancing-farce-and-poignancy-in-first-cosi-of-the-met-season.html | ReviewOpera   Balancing Farce and Poignancy In First Cosi of the Met Season | By Donal Henahan | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/review-television-robert-bly-tells-moyers-what-s-wrong-with-men.html | ReviewTelevision   Robert Bly Tells Moyers Whats Wrong With Men | By Walter Goodman | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/reviews-dance-a-mixed-troupe-from-japan-and-the-us.html | ReviewsDance   A Mixed Troupe From Japan And the US | By Jennifer Dunning | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/reviews-dance-of-elegance-tchaikovsky-and-variations.html | ReviewsDance   Of Elegance Tchaikovsky and Variations | By Jack Anderson | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/the-pop-life-430090.html | The Pop Life | By Stephen Holden | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/books/book-notes-605690.html | Book Notes | By Edwin McDowell | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/books/books-of-the-times-politician-and-soldier-in-tandem.html | Books of The Times   Politician and Soldier in Tandem | By Herbert Mitgang | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/2-accused-as-insiders.html | 2 Accused As Insiders | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/a-rich-new-biotech-frontier.html | A Rich New Biotech Frontier | By Andrew Pollack Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/a-slow-start-is-seen-for-the-infiniti.html | A Slow Start Is Seen for The Infiniti | By Paul C Judge Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/article-612590-no-title.html | Article 612590  No Title | By Milt Freudenheim | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/big-owner-of-department-stores-appears-on-brink-of-bankruptcy.html | Big Owner of Department Stores Appears on Brink of Bankruptcy | By Stephen Labaton | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/bloomingdale-s-chief-sought-payment-delays.html | Bloomingdales Chief Sought Payment Delays | By Woody Hochswender | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-people-continental-bank-job-reunites-old-friends.html | BUSINESS PEOPLE   Continental Bank Job Reunites Old Friends | By Michael Quint | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-people-radice-fills-joint-post-of-president-and-chief.html | BUSINESS PEOPLERadice Fills Joint Post Of President and Chief | By Paul C Judge | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-technology-adding-noise-to-cut-a-car-s-noise.html | BUSINESS TECHNOLOGY   Adding Noise to Cut a Cars Noise | By Lawrence M Fisher | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/cd-yields-down-for-week.html | CD Yields Down for Week | By Robert Hurtado | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/commodity-case-details-emerging.html | Commodity Case Details Emerging | By Eben Shapiro Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-bridgestone-seeks-worker-buyouts.html | COMPANY NEWS   Bridgestone Seeks Worker Buyouts | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-consolidated-gas.html | COMPANY NEWS   Consolidated Gas | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-control-data-loss.html | COMPANY NEWS   Control Data Loss | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-georgia-pacific-in-nekoosa-move.html | COMPANY NEWS   GeorgiaPacific In Nekoosa Move | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-merrill-lynch-trims-staff-at-research-unit.html | COMPANY NEWS   Merrill Lynch Trims Staff at Research Unit | By John Holusha | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/credit-markets-treasuries-finish-little-changed.html | CREDIT MARKETS   Treasuries Finish Little Changed | By Kenneth N Gilpin | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/economic-scene-subsidy-not-tax-to-spur-recycling.html | Economic Scene   Subsidy Not Tax To Spur Recycling | By Peter Passell | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/gm-appoints-director.html | GM Appoints Director | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/late-drop-sends-dow-down-28.37-to-2766.html | Late Drop Sends Dow Down 2837 to 2766 | By Phillip H Wiggins | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/market-place-is-84-weakness-about-to-return.html | Market Place   Is 84 Weakness About to Return | By Floyd Norris | TX 2-731263 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/mccaw-plans-new-shares.html | McCaw Plans New Shares | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/mexico-inflation-rate.html | Mexico Inflation Rate | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/net-increases-at-paramount-on-unit-sale.html | Net Increases At Paramount On Unit Sale | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/new-move-for-buyout-of-ual.html | New Move For Buyout Of UAL | By Agis Salpukas | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/new-options-rule-cleared.html | New Options Rule Cleared | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/real-estate-sprucing-up-marcos-gem-on-wall-st.html | Real Estate  Sprucing Up Marcos Gem On Wall St | By Richard D Lyons | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/ruling-spares-utilities-a-tax-on-deposits.html | Ruling Spares Utilities a Tax on Deposits | By Linda Greenhouse Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/sales-of-genentech-drug-improve.html | Sales of Genentech Drug Improve | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-cable-tv-is-no-longer-a-stepchild.html | THE MEDIA BUSINESS ADVERTISING Cable TV Is No Longer A Stepchild | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-paramount-quits-agency.html | THE MEDIA BUSINESS ADVERTISING Paramount Quits Agency | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-sanka-spot-change.html | THE MEDIA BUSINESS ADVERTISING Sanka Spot Change | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-tarlow-cosmopolitan.html | THE MEDIA BUSINESS ADVERTISING TarlowCosmopolitan | By Geraldine Fabrikant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/upheaval-east-tokyo-venture-suzuki-reaches-deal-build-hungary-s-first-car.html | Upheaval in the East Tokyo Venture  Suzuki Reaches Deal to Build Hungarys First Car Factory | By David E Sanger Special To the New York Times | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/us-forgives-portion-of-kenya-s-loan-debt.html | US Forgives Portion Of Kenyas Loan Debt | By Jane Perlez Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/business/us-to-study-oil-profits-resulting-from-surge-in-prices.html | US to Study Oil Profits Resulting From Surge in Prices | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/60-minute-gourmet-673290.html | 60Minute Gourmet | By Pierre Franey | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/at-the-nation-s-table-674190.html | At the Nations Table | By Nick Ravo | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/beyond-crumpets-tea-trade-woos-youth.html | Beyond Crumpets Tea Trade Woos Youth | By Dena Kleiman | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/children-s-names-mirror-of-a-society.html | Childrens Names Mirror of a Society | By Lena Williams | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/de-gustibus-fish-truly-worthy-of-the-word-fresh.html | DE GUSTIBUS   Fish Truly Worthy of the Word Fresh | By Florence Fabricant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/food-notes-671290.html | Food Notes | By Florence Fabricant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/metropolitan-diary-673190.html | Metropolitan Diary | By Ron Alexander | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/the-upwardly-mobile-snifter.html | The Upwardly Mobile Snifter | By Florence Fabricant | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/wine-talk-671190.html | Wine Talk | By Frank J Prial | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/about-new-york-those-who-color-rainbow-room-finally-sit-down.html | About New York   Those Who Color Rainbow Room Finally Sit Down | By Douglas Martin | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/addicts-awaiting-treatment-often-face-delays-and-panic.html | Addicts Awaiting Treatment Often Face Delays and Panic | By Michel Marriott | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/bridge-486490.html | Bridge | By Alan Truscott | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/brooklyn-teen-ager-killed-for-failing-to-give-a-high-5.html | Brooklyn TeenAger Killed For Failing to Give a High5 | By James C McKinley Jr | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/city-to-suburb-commuting-turns-around.html | City to Suburb Commuting Turns Around | By Lisa W Foderaro | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/dinkins-appoints-transportation-and-environment-commissioners.html | Dinkins Appoints Transportation and Environment Commissioners | By Leonard Buder | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/exxon-admits-a-year-of-breakdowns-in-si-oil-spill.html | Exxon Admits a Year of Breakdowns in SI Oil Spill | By Craig Wolff | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/kean-stresses-need-to-help-urban-poor.html | Kean Stresses Need to Help Urban Poor | By Peter Kerr Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/nursing-homes-to-increase-beds-for-aids-cases.html | Nursing Homes To Increase Beds For AIDS Cases | By Bruce Lambert | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/real-35-million-winner-is-auto-assembly-worker.html | REAL 35 Million Winner Is Auto Assembly Worker | By William G Blair | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/social-service-professionals-make-donations-to-neediest.html | SocialService Professionals Make Donations to Neediest | By Nadine Brozan | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/the-two-new-commissioners-albert-f-appleton-environmental-protection.html | The Two New Commissioners   Albert F Appleton Environmental Protection | By Kevin Sack | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/the-two-new-commissioners-lucius-j-riccio-transportation.html | The Two New Commissioners   Lucius J Riccio Transportation | By Dennis Hevesi | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/john-l-clive-harvard-historian-and-an-acclaimed-biographer-65.html | John L Clive Harvard Historian And an Acclaimed Biographer 65 | By Glenn Fowler | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/josephine-case-82-rca-board-member-and-poet-and-writer.html | Josephine Case 82 RCA Board Member And Poet and Writer | By Joan Cook | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/lord-gardiner-ex-judicial-head-and-reformer-of-laws-dies-at-89.html | Lord Gardiner ExJudicial Head And Reformer of Laws Dies at 89 | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/rose-kushner-60-leader-in-breast-cancer-fight.html | Rose Kushner 60 Leader in Breast Cancer Fight | By Gina Kolata | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/awakening-after-boston-s-nightmare.html | Awakening After Bostons Nightmare | By Anthony Walton | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/ceausescus-main-victims-women-and-children.html | Ceausescus Main Victims Women and Children | By B Meredith Burke | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/is-cuba-the-next-communist-domino.html | Is Cuba the Next Communist Domino | By Susan Kaufman Purcell | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/observer-those-mister-wonderfuls.html | OBSERVER   Those Mister Wonderfuls | By Russell Baker | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/browns-mack-back-in-form-after-an-unhappy-autumn.html | Browns Mack Back in Form After an Unhappy Autumn | By Gerald Eskenazi | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/clemson-reveals-it-is-under-inquiry-by-ncaa.html | Clemson Reveals It Is Under Inquiry by NCAA | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/college-notebook-boston-college-and-harvard-start-upward-moves.html | COLLEGE NOTEBOOK   Boston College and Harvard Start Upward Moves | By William N Wallace | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/ewing-carries-the-knicks-through-overtime-again.html | Ewing Carries the Knicks Through Overtime Again | By Sam Goldaper | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/giants-going-home-on-an-optimistic-note.html | Giants Going Home On an Optimistic Note | By Frank Litsky Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/ioc-opens-link-to-south-africa.html | IOC Opens Link To South Africa | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/ncaa-shortens-spring-practice-and-basketball-season.html | NCAA Shortens Spring Practice and Basketball Season | By William C Rhoden Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/nets-win-as-celtics-have-6-point-second-quarter.html | Nets Win as Celtics Have 6Point Second Quarter | By Clifton Brown Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/notebook-it-s-on-tyson-holyfield-set-for-june.html | NOTEBOOK   Its On TysonHolyfield Set for June | By Phil Berger | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/palmer-and-morgan-join-hall-first-timers.html | Palmer and Morgan Join Hall FirstTimers | By Murray Chass | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/providence-rallies-to-set-back-seton-hall-78-70.html | Providence Rallies to Set Back Seton Hall 7870 | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/rangers-surrounded-by-loud-trade-talk.html | Rangers Surrounded By Loud Trade Talk | By Joe Sexton | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/soviet-team-continues-dominance-in-series.html | Soviet Team Continues Dominance In Series | By Joe Lapointe Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-of-the-times-books-and-the-hippodrome.html | SPORTS OF THE TIMES   Books And the Hippodrome | By Ira Berkow | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/status-of-spring-training-is-questionable.html | Status of Spring Training Is Questionable | By Murray Chass | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/at-the-nations-table.html | At the Nations Table | By Barbara Revsine | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/at-the-nations-table.html | At the Nations Table | By Luisa Potenza Muniz | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-674790.html | CHRONICLE | By Susan Heller Anderson | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-685190.html | CHRONICLE | By Susan Heller Anderson | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-685390.html | CHRONICLE | By Susan Heller Anderson | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-690390.html | CHRONICLE | By Susan Heller Anderson | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/moscow-circus-cooks-food-in-cramped-spaces-then-eats-it.html | Moscow Circus Cooks Food in Cramped Spaces Then Eats It | By Abby Robinson | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/style/on-the-trail-of-mexicos-accent-herb.html | On the Trail Of Mexicos Accent Herb | By Luisa Potenza Muniz | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/theater/miss-saigon-weighs-postponing-opening-as-it-seeks-a-theater.html | Miss Saigon Weighs Postponing Opening As It Seeks a Theater | By Mervyn Rothstein | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/theater/review-theater-siamese-twins-in-a-musical-that-stars-extremities.html | ReviewTheater   Siamese Twins in a Musical That Stars Extremities | By Mel Gussow | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/4-soldiers-are-killed-in-crash-of-helicopter.html | 4 Soldiers Are Killed In Crash of Helicopter | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/a-nursing-aide-admits-killing-elderly-patient.html | A Nursing Aide Admits Killing Elderly Patient | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/article-515490-no-title.html | Article 515490  No Title | By Martin Tolchin Special To the New York Times | TX 2-731263 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/college-officials-fear-loss-of-frankness-in-deciding-tenure.html | College Officials Fear Loss of Frankness in Deciding Tenure | By Susan Chira | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/computer-chaos-called-mistake-not-felony.html | Computer Chaos Called Mistake Not Felony | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/denying-slurs-capital-mayor-repudiates-article.html | Denying Slurs Capital Mayor Repudiates Article | By B Drummond Ayres Jr Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-detection-methods-raise-issue-of-student-rights.html | EDUCATION   Detection Methods Raise Issue of Student Rights | By Michel Marriott | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-plan-unveiled-for-improving-minority-education.html | EDUCATION   Plan Unveiled for Improving Minority Education | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-students-skills-termed-dreadfully-inadequate.html | EDUCATION   Students Skills Termed Dreadfully Inadequate | By Lee A Daniels Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/excerpts-from-court-decision-requiring-universities-to-yield-tenure-data.html | Excerpts From Court Decision Requiring Universities to Yield Tenure Data | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/farm-debate-to-center-on-pesticides.html | Farm Debate to Center on Pesticides | By Keith Schneider Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/gun-that-may-be-stuart-s-is-found.html | Gun That May Be Stuarts Is Found | By Fox Butterfield Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/man-charged-in-death-plot-to-inject-woman-with-virus.html | Man Charged in Death Plot To Inject Woman With Virus | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/percentage-of-blacks-in-south-rose-in-the-80s.html | Percentage of Blacks in South Rose in the 80s | By Felicity Barringer Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/poindexter-argues-reagan-should-have-to-testify.html | Poindexter Argues Reagan Should Have to Testify | By David Johnston | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/president-assails-bombings-in-south.html | PRESIDENT ASSAILS BOMBINGS IN SOUTH | By Andrew Rosenthal Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/rare-sea-mammals-die-in-florida-cold-wave.html | Rare Sea Mammals Die In Florida Cold Wave | AP | TX 2-731263 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/shuttle-in-orbit-satellite-chase-begins.html | Shuttle in Orbit Satellite Chase Begins | By John Noble Wilford Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/the-us-and-panama-noriega-judge-postpones-moving-of-noriega.html | The US and Panama Noriega   JUDGE POSTPONES MOVING OF NORIEGA | By Richard L Berke Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/universities-lose-shield-of-secrecy-in-tenure-disputes.html | UNIVERSITIES LOSE SHIELD OF SECRECY IN TENURE DISPUTES | By Linda Greenhouse Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/us-panama-legal-issues-scholars-say-arrest-noriega-has-little-justification-law.html | The US and Panama Legal Issues   Scholars Say Arrest of Noriega Has Little Justification in Law | By Neil A Lewis Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/us-soviet-park-proposed-along-strait.html | USSoviet Park Proposed Along Strait | By Philip Shabecoff Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/user-fee-to-expand-airports-gains-favor.html | User Fee to Expand Airports Gains Favor | By John H Cushman Jr Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/washington-talk-graying-of-the-senate-a-long-distance-view.html | Washington Talk   Graying of the Senate A LongDistance View | By R W Apple Jr Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/us/wilder-holds-to-the-middle-as-governorship-nears.html | Wilder Holds to the Middle as Governorship Nears | By B Drummond Ayres Jr Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/5-countries-to-meet-on-reviving-cambodia-peace-talks-paris-says.html | 5 Countries to Meet on Reviving Cambodia Peace Talks Paris Says | By Alan Riding Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/big-british-fight-shapes-up-on-hong-kong-emigre-plan.html | Big British Fight Shapes Up On Hong Kong Emigre Plan | By Craig R Whitney Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/ex-defense-chief-of-peru-is-killed.html | EXDEFENSE CHIEF OF PERU IS KILLED | By James Brooke Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/france-plans-to-reopen-kabul-embassy.html | France Plans to Reopen Kabul Embassy | By Elaine Sciolino Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/hong-kong-after-1997-blueprint-for-rule-expected-in-march.html | Hong Kong After 1997 Blueprint for Rule Expected in March | By Sheryl Wudunn Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/jerusalem-post-fills-2-jobs-left-vacant-by-resignations.html | Jerusalem Post Fills 2 Jobs Left Vacant by Resignations | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/london-journal-at-the-secular-funeral-a-tango-may-be-tasteful.html | London Journal   At the Secular Funeral a Tango May Be Tasteful | By Sheila Rule Special To the New York Times | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/palestinian-radical-denies-link-to-flight-103-bombing.html | Palestinian Radical Denies Link to Flight 103 Bombing | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/rumania-seeks-trade-status.html | Rumania Seeks Trade Status | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/southern-lebanon-truce-holds.html | Southern Lebanon Truce Holds | Special to The New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/the-us-and-panama-peruvians-give-asylum-to-a-noriega-associate.html | The US and Panama   Peruvians Give Asylum To a Noriega Associate | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/the-us-and-panama-the-press-paper-noriega-crushed-is-reborn-as-a-watchdog.html | The US and Panama The Press   Paper Noriega Crushed Is Reborn as a Watchdog | By David E Pitt Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/un-agency-to-provide-aid-to-ethiopia-drought-victims.html | UN Agency to Provide Aid To Ethiopia Drought Victims | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-east-trade-bloc-moscow-proposes-that-trade-bloc-begin-using-real-market.html | Upheaval in the East Trade Bloc   Moscow Proposes That Trade Bloc Begin Using Real Market Prices | By Clyde Haberman Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-a-frontier-turns-up-jewish-relics.html | Upheaval in the East   A Frontier Turns Up Jewish Relics | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-economic-goal-unsnarling-a-tangled-trade-alliance.html | Upheaval in the East Economic Goal Unsnarling a Tangled Trade Alliance | By Peter Passell | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-japanese-aid-1-billion-plan-for-poland-and-hungary.html | Upheaval in the East Japanese Aid  1 Billion Plan for Poland and Hungary | By Ferdinand Protzman Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-party-to-organize-in-the-east.html | Upheaval in the East   Party to Organize in the East | AP | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-rumania-two-student-militants-tell-of-death-threats.html | Upheaval in the East Rumania   Two Student Militants Tell of Death Threats | By David Binder Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-cuts-funds-to-un-food-agency-over-plo.html | US Cuts Funds to UN Food Agency Over PLO | By Paul Lewis Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-laos-anti-drug-effort.html | USLaos AntiDrug Effort | AP | TX 2-731263 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-panama-civilian-dead-invasion-s-civilian-toll-still-no-official-count.html | The US and Panama Civilian Dead   The Invasions Civilian Toll Still No Official Count | By David E Pitt Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-panama-soldiers-fortune-untold-guerrilla-war-noriega-foes-rule-border.html | The US and Panama Soldiers of Fortune   An Untold Guerrilla War Noriega Foes Rule Border | By Mark A Uhlig Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-10 | https://www.nytimes.com/1990/01/10/world/violent-protests-growing-in-kashmir.html | Violent Protests Growing in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-731263 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/a-new-producer-is-hired-for-roseanne.html | A New Producer Is Hired for Roseanne | By Bill Carter Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/from-concert-operas-to-cliburn-carnegie-plans-a-starry-season.html | From Concert Operas to Cliburn Carnegie Plans a Starry Season | By John Rockwell | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/life-among-the-stars-a-photographer-s-dim-view.html | Life Among the Stars A Photographers Dim View | By Andy Grundberg | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-dance-and-now-it-s-men-s-turn-to-show-off-at-the-joyce.html | ReviewDance   And Now Its Mens Turn To Show Off At the Joyce | By Anna Kisselgoff | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-jazz-bill-dobbins-plays-ellington.html | ReviewJazz   Bill Dobbins Plays Ellington | By John S Wilson | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-jazz-from-a-hard-bop-revivalist.html | ReviewJazz   From a HardBop Revivalist | By Jon Pareles | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-television-the-care-and-grooming-of-beauty-queens.html | ReviewTelevision   The Care and Grooming of Beauty Queens | By Walter Goodman | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/sotheby-s-is-ending-its-art-sales-on-margin.html | Sothebys Is Ending Its Art Sales on Margin | By Rita Reif | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/books/books-of-the-times-caught-in-the-middle-of-a-changing-life.html | Books of The Times   Caught in the Middle of a Changing Life | By Christopher LehmannHaupt | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/at-campeau-all-details-are-secret.html | At Campeau All Details Are Secret | By John F Burns Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/at-t-sues-mci-says-rival-switched-clients.html | ATT Sues MCI Says Rival Switched Clients | By Calvin Sims | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/banks-told-to-add-reserves.html | Banks Told to Add Reserves | AP | TX 2-731265 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-people-butler-aviation-chief-sees-a-brighter-future.html | BUSINESS PEOPLE   Butler Aviation Chief Sees a Brighter Future | By Daniel F Cuff | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-people-presidents-post-filled-at-a-recovering-mai.html | BUSINESS PEOPLEPresidents Post Filled At a Recovering MAI | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-people-time-warner-lawyer-is-nominated-to-sec.html | BUSINESS PEOPLETime Warner Lawyer Is Nominated to SEC | By Gregory A Robb | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/calls-abroad-may-cost-less.html | Calls Abroad May Cost Less | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/campeau-s-stores-meet-the-deadline-to-pay-suppliers.html | CAMPEAUS STORES MEET THE DEADLINE TO PAY SUPPLIERS | By Stephen Labaton | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/coke-settles-case-in-europe.html | Coke Settles Case in Europe | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-5-stake-acquired-in-paine-webber.html | COMPANY NEWS   5 Stake Acquired In Paine Webber | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-businessland-cuts.html | COMPANY NEWS   Businessland Cuts | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-canadian-pacific-s-d-h-bid-chosen.html | COMPANY NEWS   Canadian Pacifics DH Bid Chosen | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-cutbacks-by-ames.html | COMPANY NEWS   Cutbacks by Ames | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-douglas-md-11-ready-for-flight.html | COMPANY NEWS   Douglas MD11 Ready for Flight | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-hallmark-cards-in-stock-buyback.html | COMPANY NEWS   Hallmark Cards In Stock Buyback | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-purina-setting-up-new-pet-food-unit.html | COMPANY NEWS   Purina Setting Up New Pet Food Unit | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-sale-by-duriron.html | COMPANY NEWS   Sale by Duriron | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-siemens-buying-51-of-nixdorf.html | COMPANY NEWS   Siemens Buying 51 Of Nixdorf | By Ferdinand Protzman Special To the New York Times | TX 2-731265 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/consumer-rates-yields-end-week-down.html | CONSUMER RATES   Yields End Week Down | By Robert Hurtado | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/corporate-bond-defaults-up-sharply-in-89.html | Corporate Bond Defaults Up Sharply in 89 | By Richard D Hylton | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/credit-markets-seven-year-notes-well-received.html | CREDIT MARKETS   SevenYear Notes Well Received | By Kenneth N Gilpin | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/founder-resigns-as-chief-of-the-carter-organization.html | Founder Resigns as Chief Of the Carter Organization | By Alison Leigh Cowan | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/futures-options-european-and-asian-buyers-push-gold-sharply-higher.html | FUTURESOPTIONS   European and Asian Buyers Push Gold Sharply Higher | By H J Maidenberg | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/groups-protest-nissan-ad-saying-it-glorifies-speeding.html | Groups Protest Nissan Ad Saying It Glorifies Speeding | By Barry Meier | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/insurers-seek-help-for-uninsured.html | Insurers Seek Help for Uninsured | By Milt Freudenheim | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/market-place-hewlett-packard-divides-analysts.html | Market Place  HewlettPackard Divides Analysts | By Lawrence M Fisher | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/mexico-eases-import-rules.html | Mexico Eases Import Rules | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/opec-output-at-high.html | OPEC Output at High | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/ozone-issue-economics-of-a-ban.html | Ozone Issue Economics of a Ban | By John Holusha | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/savings-directors-penalized.html | Savings Directors Penalized | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/sec-cites-lawyer-over-grand-met.html | SEC Cites Lawyer Over Grand Met | By Richard D Hylton | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/stocks-continue-to-slide-dow-off-by-15.36.html | Stocks Continue to Slide Dow Off by 1536 | By Phillip H Wiggins | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/surprise-and-skepticism-on-campeau-payments.html | Surprise and Skepticism On Campeau Payments | By Woody Hochswender | TX 2-731265 | 1990-01-18 |

| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/talking-deals-social-stature-s-role-in-takeovers.html | Talking Deals   Social Statures Role in Takeovers | By Eric N Berg | TX 2-731265 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-asians-in-us-get-attention-of.html | THE MEDIA BUSINESS AdvertisingAsians in US Get Attention Of Marketers | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-isidore-paulson-wins.html | THE MEDIA BUSINESS AdvertisingIsidore Paulson Wins | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-shift-for-mayonnaise.html | THE MEDIA BUSINESS AdvertisingShift for Mayonnaise | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-vice-chairman-named-by-saatchi.html | THE MEDIA BUSINESS AdvertisingVice Chairman Named By Saatchi Worldwide | By Michael Lev | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/tokyo-market-uneasy-on-fears-about-soviets.html | Tokyo Market Uneasy On Fears About Soviets | By James Sterngold Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/business/top-aide-to-senator-riegle-to-resign-post-on-march-1.html | Top Aide to Senator Riegle To Resign Post on March 1 | By Robert D Hershey Jr Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/a-town-puts-itself-up-for-sale.html | A Town Puts Itself Up for Sale | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/bells-whistles-microchips.html | Bells Whistles Microchips | By Edward Rothstein | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-dan-graham-s-social-commentaries.html | CURRENTS   Dan Grahams Social Commentaries | By Patricia Leigh Brown | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-experiments-in-living-creatively.html | CURRENTS   Experiments in Living Creatively | By Patricia Leigh Brown | TX 2-731265 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-from-nissan-the-future-on-wheels.html | CURRENTS   From Nissan The Future On Wheels | By Patricia Leigh Brown | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-note-cards-created-for-a-cause.html | CURRENTS   Note Cards Created For a Cause | By Patricia Leigh Brown | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-time-made-to-order.html | CURRENTS   Time Made To Order | By Patricia Leigh Brown | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/design-notebook-when-hollywood-was-golden-the-movie-sets-were-too.html | DESIGN NOTEBOOK   When Hollywood Was Golden the Movie Sets Were Too | By Jane Holtz Kay | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/in-the-urban-jungle-rooms-for-play.html | In the Urban Jungle Rooms for Play | By Eve M Kahn | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/looking-back-for-designs-of-the-future.html | Looking Back for Designs of the Future | By Ann Barry | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/pages-from-the-catalogue-a-decorator-s-workshop.html | Pages From the Catalogue A Decorators Workshop | By Suzanne Slesin | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/q-a-948290.html | QA | By Bernard Gladstone | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/reviving-classic-country-furniture.html | Reviving Classic Country Furniture | By Michael Varese | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/where-to-find-it-to-keep-the-home-fires-burning.html | WHERE TO FIND IT   To Keep the Home Fires Burning | By Daryln Brewer | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/movies/hollywood-starts-an-invasion-of-europe-s-booming-market.html | Hollywood Starts an Invasion Of Europes Booming Market | By Aljean Harmetz Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/a-teary-doctor-tells-of-aids-from-a-needle.html | A Teary Doctor Tells of AIDS From a Needle | By Marvine Howe | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/albany-s-optimism-wanes-as-budget-shortfall-grows.html | Albanys Optimism Wanes As Budget Shortfall Grows | By Elizabeth Kolbert Special To the New York Times | TX 2-731265 | 1990-01-18 |

| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/an-office-tower-on-park-ave-will-be-rebuilt.html | An Office Tower On Park Ave Will Be Rebuilt | By Leonard Buder | TX 2-731265 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/bridge-758690.html | Bridge | By Alan Truscott | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/contender-for-health-chief-attacked-on-aids.html | Contender for Health Chief Attacked on AIDS | By Bruce Lambert | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/court-bars-bid-for-drug-therapy-on-demand.html | Court Bars Bid for Drug Therapy on Demand | By Ronald Sullivan | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/court-overturns-contempt-fines-against-councilmen-in-yonkers.html | Court Overturns Contempt Fines Against Councilmen in Yonkers | By Linda Greenhouse Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/design-flaw-is-cited-in-school-collapse.html | Design Flaw Is Cited in School Collapse | By Kevin Sack | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/excerpts-from-yonkers-ruling-limits-on-power.html | Excerpts From Yonkers Ruling Limits on Power | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/found-money-being-recycled-to-assist-the-neediest-cases.html | Found Money Being Recycled To Assist the Neediest Cases | By Nadine Brozan | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/leaking-exxon-pipe-ran-through-regulatory-limbo.html | Leaking Exxon Pipe Ran Through Regulatory Limbo | By Craig Wolff | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-matters-out-of-towners-vs-new-yorkers-vying-for-posts.html | Metro Matters  OutofTowners Vs New Yorkers Vying for Posts | By Sam Roberts | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/new-jersey-casinos-fight-plan-for-taxes-on-gifts-to-gamblers.html | New Jersey Casinos Fight Plan for Taxes On Gifts to Gamblers | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/police-say-man-s-family-cut-respirator.html | Police Say Mans Family Cut Respirator | JAMES C McKINLEY Jr | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/protesters-are-pleased-but-housing-to-proceed.html | Protesters Are Pleased But Housing to Proceed | By James Feron Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/johnny-sylvester-the-inspiration-for-babe-ruth-heroics-is-dead.html | Johnny Sylvester the Inspiration For Babe Ruth Heroics Is Dead | By Robert Mcg Thomas Jr | TX 2-731265 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/maston-e-o-neal-jr-former-congressman-82.html | Maston E ONeal Jr Former Congressman 82 | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/spud-chandler-82-star-yankee-pitcher-on-7-pennant-clubs.html | Spud Chandler 82 Star Yankee Pitcher On 7 Pennant Clubs | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/in-the-east-bloc-it-s-trade-or-fail.html | In the East Bloc Its Trade or Fail | By Robert D Hormats | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/in-the-nation-deeds-not-quayle.html | IN THE NATION   Deeds Not Quayle | By Tom Wicker | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/on-my-mind-passage-from-ezekiel.html | ON MY MIND   Passage From Ezekiel | By A M Rosenthal | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/voices-of-the-new-generation-america-needs-its-nerds.html | VOICES OF THE NEW GENERATIONAmerica Needs Its Nerds | By Leonid Fridman | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/49ers-not-exactly-one-big-happy-family.html | 49ers Not Exactly One Big Happy Family | By Thomas George Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/barkley-s-12-footer-wins-it.html | Barkleys 12Footer Wins It | By Sam Goldaper Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/battle-starts-before-game.html | Battle Starts Before Game | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/cablevision-refunds.html | Cablevision Refunds | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/dragone-elevated-to-nyra-chairman.html | Dragone Elevated to NYRA Chairman | By Steven Crist | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/efficient-devils-drive-lemieux-to-distraction.html | Efficient Devils Drive Lemieux to Distraction | By Alex Yannis Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/lafontaine-sparks-islander-victory.html | LaFontaine Sparks Islander Victory | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/late-goal-by-leetch-brings-a-tie.html | Late Goal By Leetch Brings a Tie | By Joe Sexton | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/ncaa-stiffens-drug-penalties-and-expands-testing-in-football.html | NCAA Stiffens Drug Penalties And Expands Testing in Football | By William C Rhoden Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/new-coach-at-rutgers-is-an-nfl-assistant.html | New Coach at Rutgers Is an NFL Assistant | By William N Wallace Special To the New York Times | TX 2-731265 | 1990-01-18 |

| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/notebook-rumors-and-intrigue-in-toronto.html | Notebook   Rumors and Intrigue in Toronto | By Joe Lapointe | TX 2-731265 | 1990-01-18 |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/owners-offer-revenue-sharing-deal.html | Owners Offer RevenueSharing Deal | By Murray Chass | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-of-the-times-cooperstown-doors-open-quicker-now.html | SPORTS OF THE TIMES   Cooperstown Doors Open Quicker Now | By Dave Anderson | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/syracuse-goes-inside-and-comes-out-on-top.html | Syracuse Goes Inside and Comes Out on Top | By Jack Curry Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-941290.html | Chronicle | By Susan Heller Anderson | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-941390.html | Chronicle | By Susan Heller Anderson | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-973590.html | Chronicle | By Susan Heller Anderson | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-973690.html | Chronicle | By Susan Heller Anderson | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/4-soldiers-are-killed-in-crash-of-helicopter.html | 4 Soldiers Are Killed In Crash of Helicopter | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/bush-plans-trips-south.html | Bush Plans Trips South | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/catholic-school-expels-17-year-old-bride.html | Catholic School Expels 17YearOld Bride | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/confusion-grows-over-boston-murder.html | Confusion Grows Over Boston Murder | By Fox Butterfield Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/ex-drug-addict-is-acquitted-in-giving-out-clean-needles.html | ExDrug Addict Is Acquitted In Giving Out Clean Needles | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/fda-withdraws-approval-for-jarvik-7-heart.html | FDA Withdraws Approval for Jarvik7 Heart | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/health-children-and-their-pets-unexpected-psychological-benefits.html | HEALTH   Children and Their Pets Unexpected Psychological Benefits | By Daniel Goleman | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/health-lead-effects-still-harmful-over-years.html | HEALTH   Lead Effects Still Harmful Over Years | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-731265 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/high-court-5-4-reaffirms-curbs-on-trial-s-use-of-illegal-evidence.html | High Court 54 Reaffirms Curbs On Trials Use of Illegal Evidence | By Linda Greenhouse Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/lean-budget-plan-in-california.html | Lean Budget Plan in California | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/mist-in-grocery-s-produce-section-is-linked-to-legionnaires-disease.html | Mist in Grocerys Produce Section Is Linked to Legionnaires Disease | By Peter Applebome Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/quayle-urges-us-innovation-on-space.html | Quayle Urges US Innovation on Space | By Philip Hilts Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/reporter-s-notebook-from-dictator-of-panama-to-dictator-of-fashion.html | Reporters Notebook   From Dictator of Panama to Dictator of Fashion | By Richard L Berke Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/school-district-won-t-eat-tuna.html | School District Wont Eat Tuna | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/several-governors-oppose-plan-on-acid-rain.html | Several Governors Oppose Plan on Acid Rain | By Philip Shabecoff Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/shuttle-deploys-a-navy-satellite.html | SHUTTLE DEPLOYS A NAVY SATELLITE | By John Noble Wilford Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/the-us-and-panama-doubt-raised-on-noriega-prosecutor.html | THE US AND PANAMA   Doubt Raised on Noriega Prosecutor | By Joseph B Treaster Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/the-us-and-panama-noriega-co-defendant-seeking-secret-papers.html | THE US AND PANAMA   Noriega CoDefendant Seeking Secret Papers | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/turnaround-on-the-farm-as-price-of-milk-rises.html | Turnaround on the Farm As Price of Milk Rises | By William Robbins Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/us-to-seek-lower-federal-role-in-transportation.html | US to Seek Lower Federal Role in Transportation | By John H Cushman Jr Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/washington-journal-the-dress-for-success-a-second-time-around.html | Washington Journal   The Dress for Success A Second Time Around | By Felicity Barringer Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/washington-work-for-judge-keating-case-being-bench-not-sitting-sidelines.html | Washington at Work   For Judge in Keating Case Being on the Bench Is Not Sitting on the Sidelines | By Nathaniel C Nash Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/why-a-drink-for-a-woman-acts-like-two-for-a-man.html | Why a Drink for a Woman Acts Like Two for a Man | By Gina Kolata | TX 2-731265 | 1990-01-18 |

| | | | | |
|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/us/xerox-loses-suit-over-age-discrimination.html | Xerox Loses Suit Over Age Discrimination | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/excerpts-from-speech-ending-martial-law.html | Excerpts From Speech Ending Martial Law | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/hong-kong-camps-termed-inhuman.html | HONG KONG CAMPS TERMED INHUMAN | By Barbara Basler Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/hong-kong-s-governor-seeking-to-ease-strain.html | Hong Kongs Governor Seeking to Ease Strain | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/ira-political-aide-charged-in-terror-case.html | IRA Political Aide Charged in Terror Case | By Sheila Rule Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/israeli-camping-store-offers-tips-from-afar.html | Israeli Camping Store Offers Tips From Afar | By Joel Brinkley Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/laos-is-courting-new-benefactors.html | LAOS IS COURTING NEW BENEFACTORS | By Henry Kamm Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/nigerian-military-chief-postpones-visit-to-us.html | Nigerian Military Chief Postpones Visit to US | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/peru-detains-15000-in-hunt-for-the-killers-of-ex-minister.html | Peru Detains 15000 in Hunt For the Killers of ExMinister | AP | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/sri-lanka-muslims-threaten-to-fight.html | SRI LANKA MUSLIMS THREATEN TO FIGHT | By Barbara Crossette Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/the-us-and-panama-panama-to-assist-us-on-drug-war.html | THE US AND PANAMA   PANAMA TO ASSIST US ON DRUG WAR | By David E Pitt Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/u-s-easing-curbs-as-china-declares-martial-law-over.html | U S EASING CURBS AS CHINA DECLARES MARTIAL LAW OVER | By Robert Pear Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/un-seeks-expanded-cambodia-role.html | UN Seeks Expanded Cambodia Role | By Steven Erlanger Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-east-bulgaria-pledges-investigation-bizarre-78-killing-london.html | UPHEAVAL IN THE EAST   Bulgaria Pledges an Investigation Of Bizarre 78 Killing in London | By Clyde Haberman Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-east-german-coalition-is-pulling-apart.html | UPHEAVAL IN THE EAST   East German Coalition Is Pulling Apart | By Ferdinand Protzman Special To the New York Times | TX 2-731265 | 1990-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-lithuanians-cry-freedom-on-eve-of-gorbachev-visit.html | UPHEAVAL IN THE EAST   Lithuanians Cry Freedom On Eve of Gorbachev Visit | By Esther B Fein Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-soviet-bloc-trade-group-says-it-needs-to-make-big-changes.html | UPHEAVAL IN THE EAST   Soviet Bloc Trade Group Says It Needs to Make Big Changes | By Clyde Haberman Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-soviets-are-still-stockpiling-ammunition-us-study-says.html | UPHEAVAL IN THE EAST   Soviets Are Still Stockpiling Ammunition US Study Says | By Michael R Gordon Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-un-bowing-to-soviets-halts-its-baltic-contacts.html | UPHEAVAL IN THE EAST   UN Bowing to Soviets Halts Its Baltic Contacts | By Paul Lewis Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/us-to-pare-war-games-in-south-korea.html | US to Pare War Games in South Korea | Special to The New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/with-martial-law-lifted-an-eerie-quiet-in-beijing.html | With Martial Law Lifted An Eerie Quiet in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-11 | https://www.nytimes.com/1990/01/11/world/zubki-duze-journal-to-market-to-market-how-will-garden-grow.html | Zubki Duze Journal   To Market to Market How Will Garden Grow | By Steven Greenhouse Special To the New York Times | TX 2-731265 | 1990-01-18 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/auctions.html | Auctions | By Rita Reif | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/new-dances-explore-offbeat-themes.html | New Dances Explore Offbeat Themes | By Jennifer Dunning | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/photography-images-of-past-and-future.html | Photography Images of Past and Future | By Andy Grundberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/pop-jazz-2-successes-in-the-quest-for-creative-uniqueness.html | POPJAZZ   2 Successes In the Quest For Creative Uniqueness | By Peter Watrous | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/restaurants-042690.html | Restaurants | By Bryan Miller | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-art-al-held-s-passage-in-the-50-s-from-action-to-abstraction.html | ReviewArt   Al Helds Passage in the 50s From Action to Abstraction | By Michael Kimmelman | TX 2-736421 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-art-heady-and-hectic-works-from-jennifer-bartlett.html | ReviewArt   Heady and Hectic Works From Jennifer Bartlett | By John Russell | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-concert-a-conductor-with-a-flair-for-the-contemporary.html | ReviewConcert   A Conductor With a Flair for the Contemporary | By John Rockwell | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-dance-men-at-work-in-city-ballet-gentilhommes.html | ReviewDance   Men at Work in City Ballet Gentilhommes | By Jennifer Dunning | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-dance-small-troupe-revives-annabel-lee-from-1951.html | ReviewDance   Small Troupe Revives Annabel Lee From 1951 | By Anna Kisselgoff | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-music-a-collection-of-keyboard-neo-classics.html | ReviewMusic   A Collection Of Keyboard NeoClassics | By John Rockwell | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-music-american-composers-orchestra.html | ReviewMusic   American Composers Orchestra | By James R Oestreich | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-music-guarneri-plus-davidovich.html | ReviewMusic   Guarneri Plus Davidovich | By James R Oestreich | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-rock-down-home-country-sounds-in-the-heart-of-metropolis.html | ReviewRock   DownHome Country Sounds in the Heart of Metropolis | By Jon Pareles | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/royal-ballet-drops-plans-to-tour-us.html | Royal Ballet Drops Plans To Tour US | Special to The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/sounds-around-town-002690.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/sounds-around-town-237190.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/tv-weekend-mexican-american-drama-on-wonderworks.html | TV Weekend   MexicanAmerican Drama on Wonderworks | By John J OConnor | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/4-assembly-plants-are-shut-down-by-ford.html | 4 Assembly Plants Are Shut Down by Ford | Special to The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/a-cigarette-campaign-under-fire.html | A Cigarette Campaign Under Fire | By Anthony Ramirez Special To the New York Times | TX 2-736421 | 1990-01-23 |

| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-people-estee-lauder-usa-hires-chief-executive.html | BUSINESS PEOPLE   Estee Lauder USA Hires Chief Executive | By Daniel F Cuff | TX 2-736421 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-people-first-executive-corp-appoints-a-president.html | BUSINESS PEOPLEFirst Executive Corp Appoints a President | By Michael Lev | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-wary-about-end-of-martial-law-in-beijing.html | Business Wary About End Of Martial Law in Beijing | By Sheryl Wudunn Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/campeau-takes-steps-to-bolster-the-credibility-of-its-us-stores.html | Campeau Takes Steps to Bolster The Credibility of Its US Stores | By Isadore Barmash | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/chip-index-posts-rebound.html | Chip Index Posts Rebound | Special to The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/company-news-businessland-planning-to-reduce-its-staff.html | COMPANY NEWS   Businessland Planning To Reduce Its Staff | By Lawrence M Fisher Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/company-news-mentor-silicon-merger-is-set.html | COMPANY NEWS   MentorSilicon Merger Is Set | Special to The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/company-news-pratt-whitney.html | COMPANY NEWS   Pratt  Whitney | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/credit-markets-treasury-security-prices-down.html | CREDIT MARKETS   Treasury Security Prices Down | By Kenneth N Gilpin | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/economic-scene-trade-pressures-on-the-japanese.html | Economic Scene   Trade Pressures On the Japanese | By Leonard Silk | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/j-p-morgan-earnings-fall-40-in-quarter.html | J P Morgan Earnings Fall 40 in Quarter | By Richard D Hylton | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/japan-seen-extending-auto-quotas.html | Japan Seen Extending Auto Quotas | By David E Sanger Special To The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/market-place-the-big-losers-from-campeau.html | Market Place   The Big Losers From Campeau | By Floyd Norris | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/no-headline-121290.html | No Headline | By Steven Greenhouse Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business/orange-losses-are-put-at-29.html | Orange Losses Are Put at 29 | AP | TX 2-736421 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-savings-unit-seized-by-us.html | Savings Unit Seized by US | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-stock-prices-in-rebound-as-dow-climbs-10.03-points.html | Stock Prices in Rebound As Dow Climbs 1003 Points | By Phillip H Wiggins | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-study-on-cable-competition.html | Study on Cable Competition | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-the-media-business-advertising-ammirati-to-leave-omnicom.html | THE MEDIA BUSINESS ADVERTISING Ammirati To Leave Omnicom | By Randall Rothenberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-the-media-business-advertising-banker-without-ads.html | THE MEDIA BUSINESS ADVERTISING Banker Without Ads | By Randall Rothenberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-the-media-business-advertising-clorox-s-move.html | THE MEDIA BUSINESS ADVERTISING Cloroxs Move | By Randall Rothenberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-the-media-business-advertising-mitsubishi-to-drop-a-biblical-quotation.html | THE MEDIA BUSINESS ADVERTISING Mitsubishi to Drop A Biblical Quotation | By Randall Rothenberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-top-morgan-stanley-officer-quits-to-start-merger-firm.html | Top Morgan Stanley Officer Quits to Start Merger Firm | By Sarah Bartlett | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-ual-chief-warns-on-a-buyback.html | UAL Chief Warns on A Buyback | By Agis Salpukas | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-us-penalty-on-silverado.html | US Penalty On Silverado | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/business-using-architects-designs-to-sell-land.html | Using Architects Designs to Sell Land | By Diana Shaman | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/books-of-the-times-hollywood-wanted-movies-to-be-better-than-life.html | Books of The Times   Hollywood Wanted Movies To Be Better Than Life | By Michiko Kakutani | TX 2-736421 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/review-film-at-long-last-the-story-of-a-gangster-s-redemption.html | ReviewFilm   At Long Last The Story of A Gangsters Redemption | The Plot Against Harry was shown as part of last years New York Film Festival Following are excerpts from Janet Maslins review which appeared in The New York Times on Sept 23 1989 It opens today at Cinema Studio Broadway and 66th Street | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/review-film-physicality-on-many-levels-in-internal-affairs-a-police-drama.html | ReviewFilm   Physicality on Many Levels in Internal Affairs a Police Drama | By Janet Maslin | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/review-film-two-early-scorsese-profiles-of-his-parents-and-of-an-actor.html | ReviewFilm   Two Early Scorsese Profiles of His Parents and of an Actor | By Janet Maslin | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/3-lawyers-accused-of-using-bribes-and-faked-evidence.html | 3 Lawyers Accused of Using Bribes and Faked Evidence | By Dennis Hevesi | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/after-battle-on-abortion-a-struggle-to-recover.html | After Battle On Abortion A Struggle To Recover | By Eric Schmitt | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/aids-doctor-tells-of-a-fatal-future.html | AIDS Doctor Tells of a Fatal Future | By Arnold H Lubasch | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/backers-defend-top-contender-for-health-post.html | Backers Defend Top Contender For Health Post | By Bruce Lambert | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/clean-subways-are-emphasized-by-transit-head.html | Clean Subways Are Emphasized By Transit Head | By Michael Freitag | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/cuomo-pledges-rise-in-spending-in-range-of-4.html | Cuomo Pledges Rise in Spending In Range of 4 | By Elizabeth Kolbert Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/dealer-is-jailed-in-1988-slaying-of-drug-officer.html | Dealer Is Jailed In 1988 Slaying Of Drug Officer | By Ronald Sullivan | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/federal-officials-order-exxon-to-explain-leak-in-arthur-kill.html | Federal Officials Order Exxon to Explain Leak in Arthur Kill | By Craig Wolff | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/j-henry-smith-insurance-leader-and-new-york-official-dies-at-79.html | J Henry Smith Insurance Leader And New York Official Dies at 79 | By Glenn Fowler | TX 2-736421 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/new-year-inspires-donations-for-the-neediest-cases-fund.html | New Year Inspires Donations For the Neediest Cases Fund | By Nadine Brozan | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/new-york-city-study-of-motorists-killed-finds-tie-to-cocaine.html | New York City Study Of Motorists Killed Finds Tie to Cocaine | By Gina Kolata | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/new-york-officials-mobilizing-for-drive-for-an-exact-census.html | New York Officials Mobilizing for Drive For an Exact Census | By Sam Howe Verhovek Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/our-towns-it-s-the-last-call-at-rosie-s-diner-and-on-the-road.html | Our Towns   Its the Last Call At Rosies Diner And on the Road | By Wayne King | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/panel-sees-cover-up-of-teacher-s-assault-record.html | Panel Sees CoverUp of Teachers Assault Record | By Felicia R Lee | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/pleased-with-past-kean-looks-to-future.html | Pleased With Past Kean Looks to Future | By Peter Kerr Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/reporter-s-notebook-business-as-usual-at-city-hall-the-tone-is-whats-new.html | Reporters Notebook   Business as Usual at City Hall the Tone Is Whats New | By Todd S Purdum | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/ruling-on-serving-the-under-age-is-reversed.html | Ruling on Serving the UnderAge Is Reversed | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/drew-middleton-of-the-times-dies-at-76.html | Drew Middleton of The Times Dies at 76 | By Eric Pace | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/gen-b-o-okello-61-uganda-rebel-leader.html | Gen B O Okello 61 Uganda Rebel Leader | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/georgie-auld-70-was-a-saxophonist-with-the-big-bands.html | Georgie Auld 70 Was a Saxophonist With the Big Bands | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/juliet-berto-actress-42.html | Juliet Berto Actress 42 | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/essay-workers-of-the-world.html | ESSAY   Workers of the World | By William Safire | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/lord-macaulay-on-the-1990-s.html | Lord Macaulay on the 1990s | By Jack Valenti | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/two-noriegas-trafficker-law-enforcer.html | Two Noriegas Trafficker Law Enforcer | By John Dinges | TX 2-736421 | 1990-01-23 |

| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/3-steelers-vying-for-hall.html | 3 Steelers Vying for Hall | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/3-victories-in-a-row-break-up-the-nets.html | 3 Victories in a Row Break Up the Nets | By Clifton Brown Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/a-frustrated-bronco-receiver-seeks-more-moments-in-the-sun.html | A Frustrated Bronco Receiver Seeks More Moments in the Sun | By Michael Martinez Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/billy-conn-72-takes-on-robber.html | Billy Conn 72 Takes On Robber | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/georgia-tech-loses-at-last-in-duke-rally.html | Georgia Tech Loses At Last in Duke Rally | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/harmony-and-dissonance-as-ncaa-meets.html | Harmony and Dissonance as NCAA Meets | By William C Rhoden Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/islanders-move-into-2d-lafontaine-streak-at-11.html | Islanders Move Into 2d LaFontaine Streak at 11 | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/jackson-barkley-are-fined-for-bets.html | Jackson Barkley Are Fined For Bets | By Sam Goldaper | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/knight-s-229-leads-big-ten.html | Knights 229 Leads Big Ten | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/notebook-unbridled-emerges-as-a-hot-item-for-the-winter.html | Notebook  Unbridled Emerges as a Hot Item for the Winter | By Steven Crist | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/outdoors-telemark-skiing-makes-fast-tracks.html | Outdoors  Telemark Skiing Makes Fast Tracks | By Janet Nelson | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/saints-ready-for-indoor-season-opener.html | Saints Ready for Indoor Season Opener | By William N Wallace Special to the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-of-the-times-robinson-was-worth-the-wait.html | SPORTS OF THE TIMES   Robinson Was Worth The Wait | By George Vecsey | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/the-rivalry-has-begun-anderson-and-hurley-2-top-guards-square-off-in-atlanta.html | The Rivalry Has Begun   Anderson and Hurley 2 Top Guards Square Off in Atlanta | By Barry Jacobs Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/witherspoon-stops-sims-in-5-in-heavyweight-comeback-bout.html | Witherspoon Stops Sims in 5 In Heavyweight Comeback Bout | By Phil Berger | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-236290.html | Chronicle | By Susan Heller Anderson | TX 2-736421 | 1990-01-23 |

| 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-278890.html | Chronicle | By Susan Heller Anderson | TX 2-736421 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-278990.html | Chronicle | By Susan Heller Anderson | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-279090.html | Chronicle | By Susan Heller Anderson | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/theater/review-theater-a-new-view-of-israel-s-history-in-the-return.html | ReviewTheater   A New View of Israels History in The Return | By Richard F Shepard | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/theater/review-theater-language-as-a-toy-in-one-man-comedy.html | ReviewTheater   Language As a Toy In OneMan Comedy | By Mel Gussow | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/boston-murder-suspect-sought-a-brother-s-help-lawyer-says.html | Boston Murder Suspect Sought a Brothers Help Lawyer Says | By Constance L Hays Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/california-may-deny-import-of-giant-frogs.html | California May Deny Import of Giant Frogs | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/california-says-law-on-aliens-fuels-job-bias.html | California Says Law on Aliens Fuels Job Bias | By Katherine Bishop Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/clash-over-secret-data-in-noriega-case.html | Clash Over Secret Data in Noriega Case | By Richard L Berke Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/customs-is-testing-plan-to-ease-airport-delays.html | Customs Is Testing Plan To Ease Airport Delays | By Philip S Gutis | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/far-out-in-space-a-giant-discovery.html | Far Out in Space a Giant Discovery | By Philip J Hilts | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fbi-settles-suits-by-black-workers-on-discrimination.html | FBI SETTLES SUITS BY BLACK WORKERS ON DISCRIMINATION | By Philip Shenon Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fda-accused-of-improper-ties-in-review-of-drug-for-milk-cows.html | FDA Accused of Improper Ties In Review of Drug for Milk Cows | By Keith Schneider Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/federal-judge-blocks-a-new-anti-abortion-law-in-pennsylvania.html | Federal Judge Blocks a New AntiAbortion Law in Pennsylvania | By Michael Decoury Hinds Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fewer-flights-but-more-air-traffic-delays-in-1989.html | Fewer Flights but More Air Traffic Delays in 1989 | By Eric Weiner | TX 2-736421 | 1990-01-23 |

| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/flu-hits-texas-and-spreads-across-us.html | Flu Hits Texas and Spreads Across US | By Roberto Suro Special To the New York Times | TX 2-736421 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/law-malpractice-award-stuns-houston-lawyers.html | LAW  Malpractice Award Stuns Houston Lawyers | Special to The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/law-national-rules-for-child-witnesses.html | LAWNational Rules for Child Witnesses | By Lis Wiehl | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/law-win-or-lose-noriega-case-means-victory-for-lawyer.html | LAW  Win or Lose Noriega Case Means Victory for Lawyer | By David Margolick | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/oregon-and-washington-floods-rout-3000.html | Oregon and Washington Floods Rout 3000 | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/pentagon-plans-2.3-billion-saving-in-91-by-cutting-16000-jobs.html | Pentagon Plans 23 Billion Saving in 91 by Cutting 16000 Jobs | By Stephen Engelberg Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/report-on-hospital-death-rates-is-challenged.html | Report on Hospital Death Rates Is Challenged | By Martin Tolchin Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/shuttle-moves-in-on-ailing-satellite.html | SHUTTLE MOVES IN ON AILING SATELLITE | By John Noble Wilford Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/us-halts-the-use-of-jarvik-heart.html | US HALTS THE USE OF JARVIK HEART | By Lawrence K Altman | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/us-proposes-higher-coal-mining-fees.html | US Proposes Higher Coal Mining Fees | By Philip Shabecoff Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/utility-rewards-jurors-who-upheld-it-in-court.html | Utility Rewards Jurors Who Upheld It in Court | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/washington-talk-traveling-salesman-of-retail-politics.html | Washington Talk  Traveling Salesman Of Retail Politics | By Andrew Rosenthal Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/us/white-house-rejects-a-tax-cut.html | White House Rejects a Tax Cut | Special to The New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/2-top-conservatives-fault-chirac-on-role-since-loss-to-mitterrand.html | 2 Top Conservatives Fault Chirac On Role Since Loss to Mitterrand | By Alan Riding Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/a-scholarly-mystery-z-writes-darkly-of-communism-but-who-is-z.html | A Scholarly Mystery Z Writes Darkly of Communism but Who Is Z | By Richard Bernstein | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/an-early-independence-is-now-seen-for-namibia.html | An Early Independence Is Now Seen for Namibia | By Christopher S Wren Special To the New York Times | TX 2-736421 | 1990-01-23 |

| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/bush-hails-a-thaw-in-china-congress-is-skeptical.html | Bush Hails a Thaw in China Congress Is Skeptical | By Robert Pear Special To the New York Times | TX 2-736421 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/hong-kong-journal-help-wicked-satirist-is-loose-colony-skewered.html | Hong Kong Journal  Help Wicked Satirist Is Loose Colony Skewered | By Barbara Basler Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/in-rural-panama-hard-questions-remain-about-who-s-in-charge.html | In Rural Panama Hard Questions Remain About Whos in Charge | By Mark A Uhlig Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/india-s-premier-offers-concessions-to-sikhs.html | Indias Premier Offers Concessions to Sikhs | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/mexico-toasts-and-jeers-the-spanish-monarchs.html | Mexico Toasts and Jeers the Spanish Monarchs | By Larry Rohter Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/outside-tiananmen-square-little-sense-of-drama.html | Outside Tiananmen Square Little Sense of Drama | By Nicholas D Kristof Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/plo-s-lebanon-commander-threatens-to-attack.html | PLOs Lebanon Commander Threatens to Attack | By Ihsan A Hijazi Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/rumanians-report-207-died-in-september-ship-collision.html | Rumanians Report 207 Died In September Ship Collision | AP | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/salvador-rebels-back-peace-talks.html | SALVADOR REBELS BACK PEACE TALKS | By Lindsey Gruson Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/the-us-and-panama-an-israeli-in-panama-whose-broker.html | The US and Panama   An Israeli in Panama Whose Broker | By Michael Wines Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/tourism-up-in-sri-lanka-after-a-slump.html | Tourism Up In Sri Lanka After a Slump | By Barbara Crossette Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-doubts-and-fears-of-rumania-s-lingering-germans.html | Upheaval in the East  Doubts and Fears of Rumanias Lingering Germans | By Celestine Bohlen Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-east-berlin-to-ignore-threat-by-opposition-on-new.html | Upheaval in the EastEast Berlin to Ignore Threat By Opposition on New Force | By Ferdinand Protzman | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-gorbachev-urges-lithuania-to-stay-with-soviet-union.html | UPHEAVAL IN THE EAST GORBACHEV URGES LITHUANIA TO STAY WITH SOVIET UNION | By Esther B Fein Special To the New York Times | TX 2-736421 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-havel-traces-passage-from-jail-to-the-castle.html | Upheaval in the East  Havel Traces Passage From Jail to the Castle | By Craig R Whitney Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-us-criticizes-un-over-baltic-move.html | Upheaval in the East  US CRITICIZES UN OVER BALTIC MOVE | By Paul Lewis Special To the New York Times | TX 2-736421 | 1990-01-23 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-cabaret-bach-rock-and-musical-comedy.html | ReviewCabaret  Bach Rock and Musical Comedy | By Stephen Holden | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-circus-the-daredevils-from-moscow.html | ReviewCircus  The Daredevils From Moscow | By Richard F Shepard | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-dance-of-movement-for-movement-s-sake.html | ReviewDance  Of Movement for Movements Sake | By Anna Kisselgoff | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-dance-prodigal-son-weaves-poignancy-and-motion.html | ReviewDance   Prodigal Son Weaves Poignancy and Motion | By Jennifer Dunning | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/senate-suggests-arts-grant-making-panelists.html | Senate Suggests Arts GrantMaking Panelists | By William H Honan | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/books/at-85-shirer-rounds-out-his-story.html | At 85 Shirer Rounds Out His Story | By Richard Bernstein | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/books/books-of-the-times-a-politician-indicted-by-his-associates-wit.html | Books of The Times   A Politician Indicted By His Associates Wit | By Herbert Mitgang | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/71.46-drop-puts-dow-at-2689.21.html | 7146 Drop Puts Dow At 268921 | By Phillip H Wiggins | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/air-france-buying-into-2-carriers.html | Air France Buying Into 2 Carriers | By Steven Greenhouse Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/analysts-are-cautious-on-effort-by-campeau.html | Analysts Are Cautious On Effort by Campeau | By Isadore Barmash | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/bankruptcy-some-hard-calculations.html | Bankruptcy Some Hard Calculations | By Stephen Labaton | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/company-news-cost-reduction-steps-are-begun-by-gm.html | COMPANY NEWS  CostReduction Steps Are Begun by GM | By Doron P Levin Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/computer-makers-halt-a-challenge-to-japanese-chips.html | COMPUTER MAKERS HALT A CHALLENGE TO JAPANESE CHIPS | By Andrew Pollack Special To the New York Times | TX 2-731521 | 1990-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/first-boston-to-absorb-voute-coats.html | First Boston To Absorb Voute Coats | By Sarah Bartlett | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/ford-selling-aerospace-unit-as-military-spending-slows.html | Ford Selling Aerospace Unit As Military Spending Slows | By Paul C Judge Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/indian-shift-on-bhopal-case.html | Indian Shift on Bhopal Case | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-a-videowindow-for-teleconferences.html | Patents   A Videowindow For Teleconferences | By Edmund L Andrews | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-fixed-mortgages-down.html | Patents   Fixed Mortgages Down | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-states-held-immune-on-infringement.html | Patents   States Held Immune on Infringement | By Edmund L Andrews | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-using-special-viruses-to-fight-tooth-decay.html | Patents   Using Special Viruses To Fight Tooth Decay | By Edmund L Andrews | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/producer-prices-up-4.8-in-89-most-in-8-years.html | Producer Prices Up 48 in 89 Most in 8 Years | By Robert D Hershey Jr Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/retail-sales-rose-0.2-last-month.html | Retail Sales Rose 02 Last Month | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/stretch-limousines-is-party-over.html | Stretch Limousines Is Party Over | By Steven A Holmes | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/treasury-bond-prices-fall-sharply.html | Treasury Bond Prices Fall Sharply | By H J Maidenberg | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/business/your-money-global-investing-for-the-cautious.html | Your Money   Global Investing For the Cautious | By Jan M Rosen | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/movies/review-film-a-preppy-policeman-cast-into-the-inner-city.html | ReviewFilm   A Preppy Policeman Cast Into the Inner City | By Janet Maslin | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/movies/review-film-meanwhile-pops-is-back-at-the-lodge.html | ReviewFilm   Meanwhile Pops Is Back At the Lodge | By Caryn James | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/about-new-york-barroom-wizard-sure-plays-up-a-pinball-mien.html | About New York   Barroom Wizard Sure Plays Up A Pinball Mien | By Douglas Martin | TX 2-731521 | 1990-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/after-fatal-purse-theft-a-safe-area-is-edgy.html | After Fatal PurseTheft A Safe Area Is Edgy | By Donatella Lorch | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/aids-doctor-is-asked-details-about-needle.html | AIDS Doctor Is Asked Details About Needle | By Arnold H Lubasch | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/as-market-struggles-so-do-some-co-op-buildings.html | As Market Struggles So Do Some Coop Buildings | By Andree Brooks | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/bronx-principal-named-in-cover-up-is-suspended.html | Bronx Principal Named in CoverUp Is Suspended | By Felicia R Lee | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/court-allows-new-york-city-to-take-over-welfare-hotel.html | Court Allows New York City To Take Over Welfare Hotel | By Wolfgang Saxon | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/dinkins-seeks-albany-s-help-in-cordial-talk.html | Dinkins Seeks Albanys Help In Cordial Talk | By Kevin Sack Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/donors-races-to-be-sought-to-identify-rare-blood-types.html | Donors Races to Be Sought To Identify Rare Blood Types | By Richard Severo | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/new-jersey-suit-says-exxon-violated-laws-on-pollution.html | New Jersey Suit Says Exxon Violated Laws on Pollution | By Craig Wolff | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/parole-board-under-scrutiny-in-murder-suspect-s-release.html | Parole Board Under Scrutiny In Murder Suspects Release | By Robert Hanley Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/poignant-words-add-to-gifts-for-the-neediest-cases-fund.html | Poignant Words Add to Gifts For the Neediest Cases Fund | By Nadine Brozan | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/real-estate-investment-concern-bears-its-founder-s-image.html | RealEstate Investment Concern Bears Its Founders Image | By Alan S Oser | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/report-cites-officers-acts-in-cell-death.html | Report Cites Officers Acts In Cell Death | By James C McKinley Jr | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/rochester-slaying-suspect-is-called-kind-but-violent.html | Rochester Slaying Suspect Is Called Kind but Violent | By Robert Hanley Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/donald-f-bowler-investigator-69.html | Donald F Bowler Investigator 69 | AP | TX 2-731521 | 1990-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/dr-joseph-j-copeland-82-dies-led-city-college-in-turbulent-era.html | Dr Joseph J Copeland 82 Dies Led City College in Turbulent Era | By Alfonso A Narvaez | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/jack-lazar-founder-of-knitwear-maker-and-style-setter-79.html | Jack Lazar Founder Of Knitwear Maker And Style Setter 79 | By Joan Cook | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/lyle-wheeler-84-art-director-won-5-academy-awards.html | Lyle Wheeler 84 Art Director Won 5 Academy Awards | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/foreign-affairs-why-so-slow.html | FOREIGN AFFAIRS   Why So Slow | By Flora Lewis | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/is-new-york-s-tax-cut-slipping-away.html | Is New Yorks Tax Cut Slipping Away | By Roy M Goodman | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/observer-a-furless-joy.html | OBSERVER   A Furless Joy | By Russell Baker | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/tshirt-makers-have-us-by-the-neck.html | TShirt Makers Have Us by the Neck | By John R Jamison | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/wilding-is-a-crime-except-in-law.html | Wilding Is a Crime Except in Law | By Andrew Stein | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/baseball-temple-player-on-center-stage-at-last.html | BASEBALL   Temple Player on Center Stage at Last | Special to The New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/canadiens-manage-a-rare-road-victory-as-devil-defense-falters.html | Canadiens Manage a Rare Road Victory as Devil Defense Falters | By Alex Yannis Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/golf-frost-flirts-with-record.html | GOLF   Frost Flirts With Record | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/golf-rjr-nabisco-leaving-the-pga-tour-in-1991.html | GOLF   RJR Nabisco Leaving The PGA Tour in 1991 | By Jaime Diaz | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/hockey-as-2-soviet-teammates-battle-devils-sit-back-and-smile.html | HOCKEY   As 2 Soviet Teammates Battle Devils Sit Back and Smile | By Alex Yannis Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/hockey-lafontaine-and-islanders-filling-seats-and-fueling-hopes-tickets-may-be.html | HOCKEY   LaFontaine and Islanders Filling Seats and Fueling Hopes tickets may be | By Joe Lapointe | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/in-everett-the-rams-trust.html | In Everett the Rams Trust | By Thomas George Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/overtime-knicks-standard-time.html | Overtime Knicks Standard Time | By Sam Goldaper Special To the New York Times | TX 2-731521 | 1990-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/pro-basketball-nets-brundy-suspended-for-drug-use.html | PRO BASKETBALL   Nets Brundy Suspended For Drug Use | By Clifton Brown | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-of-the-times-454290.html | SPORTS OF THE TIMES | By Ira Berkow | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/bridge-326090.html | Bridge | By Alan Truscott | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/chronicle-557290.html | CHRONICLE | By Susan Heller Anderson | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/chronicle-596090.html | CHRONICLE | By Susan Heller Anderson | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/chronicle-596390.html | CHRONICLE | By Susan Heller Anderson | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-charge-cards-that-pick-up-the-pieces.html | CONSUMERS WORLD   Charge Cards That Pick Up the Pieces | By Barry Meier | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-coping-with-home-electronics.html | CONSUMERS WORLD  Coping   With Home Electronics | By Keith Bradsher | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-preparing-tax-returns-on-home-computers.html | CONSUMERS WORLD   Preparing Tax Returns On Home Computers | By Eric N Berg | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/theater/when-the-playwright-s-the-president-now-that-s-really-a-premiere.html | When the Playwrights the President Now Thats Really a Premiere | By Craig R Whitney Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/astronomers-say-x-ray-glow-is-produced-in-active-galaxies.html | Astronomers Say XRay Glow Is Produced in Active Galaxies | By Philip J Hilts Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/city-penalized-for-not-fixing-police-radios.html | City Penalized for Not Fixing Police Radios | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/congress-is-warned-by-bush-not-to-cut-pentagon-budget.html | Congress Is Warned by Bush Not to Cut Pentagon Budget | By Andrew Rosenthal Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/four-are-accused-of-trying-to-buy-antiaircraft-missile-for-the-ira.html | Four Are Accused of Trying to Buy Antiaircraft Missile for the IRA | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/hurricane-relief-is-said-to-skip-many-poor.html | Hurricane Relief Is Said to Skip Many Poor | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/marcos-allies-held-liable-in-deaths-of-foes.html | Marcos Allies Held Liable in Deaths of Foes | AP | TX 2-731521 | 1990-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/obsession-in-boston-mystery-of-couple-s-deaths.html | Obsession in Boston Mystery of Couples Deaths | By Constance L Hays Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/pentagon-imposes-a-hiring-freeze-that-could-eliminate-50000-jobs.html | Pentagon Imposes a Hiring Freeze That Could Eliminate 50000 Jobs | By Stephen Engelberg Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/pilot-survives-crash-of-jet-in-a-suburb-of-philadelphia.html | Pilot Survives Crash of Jet In a Suburb of Philadelphia | By Wolfgang Saxon | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/police-wanted-to-arrest-commune-leader-before-killings-of-5.html | Police Wanted to Arrest Commune Leader Before Killings of 5 | By Dirk Johnson Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/retrieved-craft-tested-stealth-materials.html | Retrieved Craft Tested Stealth Materials | By William J Broad | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/shuttle-astronauts-snare-a-battered-science-satellite.html | Shuttle Astronauts Snare a Battered Science Satellite | By John Noble Wilford Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-in-tiff-over-a-tie-noriega-is-told-come-as-you-are.html | The US and Panama  In Tiff Over a Tie Noriega Is Told Come as You Are | By Richard L Berke Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-noriega-judge-orders-lawyers-not-to-talk-about-move-of-general.html | The US and Panama  Noriega Judge Orders Lawyers Not to Talk About Move of General | By Richard L Berke Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-paratroopers-jump-into-welcome-home-gathering.html | The US and Panama  Paratroopers Jump Into WelcomeHome Gathering | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-pilot-in-cocaine-ring-is-given-2-life-terms.html | The US and Panama  Pilot in Cocaine Ring Is Given 2 Life Terms | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/us/us-plans-studies-of-how-a-plants.html | US PLANS STUDIES OF HOW APLANTS | By Keith Schneider Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/buenos-aires-journal-carlos-carlos-how-does-your-economy-sink.html | Buenos Aires Journal  Carlos Carlos How Does Your Economy Sink | By Shirley Christian Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/cairo-ousts-hard-line-interior-minister.html | Cairo Ousts HardLine Interior Minister | By Alan Cowell Special To the New York Times | TX 2-731521 | 1990-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/hong-kong-calls-china-talks-useful-but-sees-no-progress.html | Hong Kong Calls China Talks Useful but Sees No Progress | By Nicholas D Kristof Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/poles-protest-price-increases.html | Poles Protest Price Increases | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/rebels-allies-stand-firm-in-salvador.html | Rebels Allies Stand Firm in Salvador | By Lindsey Gruson Special To The New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/salvadoran-leftist-abducted.html | Salvadoran Leftist Abducted | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/the-us-and-panama-congressman-criticizes-use-of-stealth-plane-in-panama.html | The US and Panama   Congressman Criticizes Use Of Stealth Plane in Panama | By Steven Engelberg Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-arms-control-us-may-revise-its-position-concealing-missile-data.html | Upheaval in the East Arms Control   US May Revise Its Position On Concealing Missile Data | By Michael R Gordon Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-baltics-nationalists-vilnius-turn-down-soviet-call-for-new.html | Upheaval in the East The Baltics Nationalists in Vilnius Turn Down Soviet Call for New Secession Law | By Esther B Fein Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-buying-time-lithuania-his-choices-severely-limited-gorbachev.html | Upheaval in the East Buying Time in Lithuania   His Choices Severely Limited Gorbachev Is Forced to Sell the Virtues of Federation | By Bill Keller Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-east-germany-east-german-chief-scraps-new-plans-for-secret-police.html | UPHEAVAL IN THE EAST EAST GERMANY   EAST GERMAN CHIEF SCRAPS NEW PLANS FOR SECRET POLICE | By Serge Schmemann Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-warsaw-pact-historians-dig-up-dark-hints-1980-plan-invade-poland.html | Upheaval in the East Warsaw Pact Historians Dig Up Dark Hints Of 1980 Plan to Invade Poland | By Craig R Whitney Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-washington-tough-choice-for-us-baltic-states-gorbachev.html | Upheaval in the East Washington   Tough Choice for the US Baltic States or Gorbachev | By Neil A Lewis Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-albania-harsh-security-measures-are-reported-in-albania.html | Upheaval in the East Albania   Harsh Security Measures Are Reported in Albania | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-caucasus-irate-azerbaijanis-seize-radio-station.html | Upheaval in the East Caucasus   Irate Azerbaijanis Seize Radio Station | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-rumania-requiem-for-a-dictatorship-sung-slightly-off-key.html | Upheaval in the East Rumania   Requiem for a Dictatorship Sung Slightly OffKey | By David Binder Special To the New York Times | TX 2-731521 | 1990-01-22 |

| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-rumania-rumanian-leaders-outlaw-ousted-communist-party.html | Upheaval in the East Rumania  Rumanian Leaders Outlaw Ousted Communist Party | By David Binder Special To the New York Times | TX 2-731521 | 1990-01-22 |
| 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-talks-on-summit-meeting.html | Upheaval in the East  Talks on Summit Meeting | AP | TX 2-731521 | 1990-01-22 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/lifestyle-sunday-outing-just-the-thing-for-people-who-like-to-rub.html | Lifestyle Sunday OutingJust the Thing for People Who Like to Rub Shoulders With a Shotgun | By Anne OMalley | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/pastimes-gardening-theres-more-to-bonsai-than-you-think.html | Pastimes GardeningTheres More to Bonsai Than You Think | By Eric Rosenthal | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/style-makers-cindy-alwan-and-karen-schein-silk-marbleizers.html | Style MakersCindy Alwan and Karen Schein Silk Marbleizers | By Katherine Bishop | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/style-makers-roberto-lucifero-designer-of-the-illusive.html | Style MakersRoberto Lucifero Designer of The Illusive | By Louis Inturrisi | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/antiques-a-vintage-assortment-from-nursery-to-rooftop.html | ANTIQUES   A VINTAGE ASSORTMENT FROM NURSERY TO ROOFTOP | By Rita Reif | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/architecture-view-learning-to-take-california-seriously.html | ARCHITECTURE VIEW   LEARNING TO TAKE CALIFORNIA SERIOUSLY | By Paul Goldberger | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/art-a-high-stepping-light-footed-graphic-art.html | ART   A HIGHSTEPPING LIGHTFOOTED GRAPHIC ART | By John Russell | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/can-opera-survive-friends-like-this.html | CAN OPERA SURVIVE FRIENDS LIKE THIS | By Donal Henahan | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/dance-every-night-was-an-opening-night.html | DANCE  Every Night Was an Opening Night | By Joseph H Mazo | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/dance-view-isadora-s-dances-take-on-a-life-of-their-own.html | DANCE VIEW   Isadoras Dances Take On a Life of Their Own | By Anna Kisselgoff | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/home-entertainment-video-fast-forward-another-disk-revolution-in-the-offing.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Another Disk Revolution In the Offing | By Peter Nichols | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/jpw-rap-moves-to-television-s-beat.html | JPW RAP MOVES TO TELEVISIONS BEAT | By Jon Pareles | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/music-a-piano-concerto-brings-ligeti-back-to-the-orchestra.html | MUSIC   A Piano Concerto Brings Ligeti Back To The Orchestra | By Will Crutchfield | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/music-champagne-and-chic-but-pure-clean-mozart-too.html | MUSIC   Champagne and Chic but Pure Clean Mozart Too | By Harold C Schonberg | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/photography-view-blurred-and-shaky-images-that-burn-in-the-mind.html | PHOTOGRAPHY VIEW   Blurred and Shaky Images That Burn in the Mind | By Andy Grundberg | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/recordings-almeida-captures-grand-gestures-of-la-juive.html | RECORDINGS   Almeida Captures Grand Gestures Of La Juive | By George Jellinek | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/recordings-as-the-sun-sets-slowly-in-the-west.html | RECORDINGS   As the Sun Sets Slowly in the West | By Stephen Holden | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-industrial-clankings-with-guitar-backing.html | ReviewMusic   Industrial Clankings With Guitar Backing | By Jon Pareles | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-schubertiade-continues-without-mentor-s-voice.html | ReviewMusic   Schubertiade Continues Without Mentors Voice | By John Rockwell | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-violinist-in-new-york-debut-recital.html | ReviewMusic   Violinist in New York Debut Recital | By James R Oestreich | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-war-horses-by-mehta-and-philharmonic-soloists.html | ReviewMusic   War Horses by Mehta and Philharmonic Soloists | By John Rockwell | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/sisterhood-isnt-so-powerful-in-the-movies.html | Sisterhood Isnt So Powerful In the Movies | By Susan Isaacs | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/sound-out-of-de-forest-and-onto-the-air-came-music.html | SOUND   OUT OF DE FOREST AND ONTO THE AIR CAME MUSIC | By Hans Fantel | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/television-overcoming-obstacles-to-a-civil-rights-chronicle.html | TELEVISION   Overcoming Obstacles to a CivilRights Chronicle | By Constance L Hays | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/theater-a-macbeth-without-the-wimp-factor.html | THEATERA MACBETH WITHOUT THE WIMP FACTOR | By Helen Dudar | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/tv-view-when-the-men-in-blue-fade-into-bland.html | TV VIEW   WHEN THE MEN IN BLUE FADE INTO BLAND | By John J OConnor | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/video-is-the-future-of-television-in-the-numbers.html | VIDEO   Is the Future of Television in the Numbers | By Hans Fantel | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/a-journal-of-a-plagued-life.html | A JOURNAL OF A PLAGUED LIFE | By Pat Rogers | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/a-little-regulation-please.html | A LITTLE REGULATION PLEASE | By John Taylor | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/an-uneasy-walker-in-the-city.html | AN UNEASY WALKER IN THE CITY | By Anatole Broyard | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/baseball-s-designated-thinker.html | BASEBALLS DESIGNATED THINKER | By Allen Barra | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/blooming-while-the-sun-went-down.html | BLOOMING WHILE THE SUN WENT DOWN | By Leon Botstein | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/children-s-books-martin-luther-king-the-books-are-getting-better.html | CHILDRENS BOOKS   Martin Luther King The Books Are Getting Better | By Taylor Branch | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/desperately-seeking-someone.html | DESPERATELY SEEKING SOMEONE | By Jill McCorkle | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/from-scopes-to-skokie.html | FROM SCOPES TO SKOKIE | By William L ONeill | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/getting-the-last-laugh-my-life-in-comics.html | GETTING THE LAST LAUGH MY LIFE IN COMICS | By Will Eisner | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/her-friends-were-everything.html | HER FRIENDS WERE EVERYTHING | By Katha Pollitt | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/i-felt-freedom-in-my-bones.html | I FELT FREEDOM IN MY BONES | By Stephen W Sears | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction-088390.html | IN SHORT   FICTION | By Karen Ray | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction-238490.html | IN SHORT   FICTION | By Laurel Graeber | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction-239390.html | IN SHORT   FICTION | By Susan Shapiro | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction.html | IN SHORTFICTION | By Charlotte Innes | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction.html | IN SHORTFICTION | By Howard Coale | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction.html | IN SHORTFICTION | By Katrinka Blickle | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction-087390.html | IN SHORT   NONFICTION | By Peggy Constantine | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction-peak-experience.html | IN SHORT NONFICTION   PEAK EXPERIENCE | By Yolanda A Andrews | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Beth Duff Sanders | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Diane Manuel | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Elizabeth Osraels Perry | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James A Moss | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/keep-the-borders-open.html | KEEP THE BORDERS OPEN | By Nathan Glazer | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/ll-bean-presents-the-shoes-of-the-fisherman.html | LL BEAN PRESENTS THE SHOES OF THE FISHERMAN | By Laurence Hughes | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/nazis-on-the-cutting-room-floor.html | NAZIS ON THE CUTTING ROOM FLOOR | By Claudia Koonz | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/new-noteworthy.html | New   Noteworthy | By George Johnson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/nibbled-at-by-neighbors.html | NIBBLED AT BY NEIGHBORS | By Andrea Barrett | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/our-analgesic-culture.html | OUR ANALGESIC CULTURE | By Karsten Harries | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/soliloquies-asides-and-songs.html | SOLILOQUIES ASIDES AND SONGS | By Robert G OMeally | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/spies-thrillers.html | SPIES   THRILLERS | By Newgate Callendar | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/still-coming-home-from-vietnam.html | STILL COMING HOME FROM VIETNAM | By Joe McGinniss | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/still-crazy-after-all-these-years.html | Still Crazy After All These Years | By Salman Rushdie | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/the-20-million-secret.html | THE 20 MILLION SECRET | By Marianne Gingher | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/the-feminine-mystic.html | THE FEMININE MYSTIC | By Milton Rugoff | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/books/what-your-brain-is-up-to.html | WHAT YOUR BRAIN IS UP TO | By Stuart Sutherland | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/a-white-knight-draws-cries-of-patent-blackmail.html | A White Knight Draws Cries of Patent Blackmail | By Edmund L Andrews | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/all-about-minivans-zippy-hybrids-win-a-place-in-the-family-driveway.html | ALL ABOUTMinivans  Zippy Hybrids Win a Place in the Family Driveway | By Doron P Levin | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/business-diary-january-7-12.html | BUSINESS DIARY January 712 | By Allen R Myerson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/campeau-bankers-are-posing-some-2.3-billion-questions.html | Campeau Bankers Are Posing Some 23 Billion Questions | By Michael Quint | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/communicating-to-get-ahead-consider-a-coach.html | COMMUNICATING   To Get Ahead Consider a Coach | By Claudia H Deutsch | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/executive-life-business-stars-wary-of-paparrazzi-too.html | EXECUTIVE LIFEBusiness Stars Wary Of Paparrazzi Too | By Deirdre Fanning | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/forum-beware-the-lesser-fsx-role.html | FORUM  Beware The Lesser FSX Role | By Mel Levine | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/forum-fsx-japan-s-last-bad-deal.html | FORUM  FSX  Japans Last Bad Deal | By Shintaro Isihara | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/it-s-deadline-time-for-george-ball.html | Its Deadline Time for George Ball | By Sarah Bartlett | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/market-watch-bridge-loans-cast-shadows-on-the-street.html | MARKET WATCH  Bridge Loans Cast Shadows On the Street | By Floyd Norris | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/mutual-funds-what-top-performers-bet-on.html | MUTUAL FUNDS   What Top Performers Bet On | By Carole Gould | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/technology-mach-3-passengers-no-simple-formula.html | TECHNOLOGY   Mach 3 Passengers No Simple Formula | By Edmund L Andrews | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/the-executive-computer-carbon-paper-1-technology-0.html | THE EXECUTIVE COMPUTER   Carbon Paper 1 Technology 0 | By Peter H Lewis | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/wall-street-a-blue-chip-name-is-not-enough.html | WALL STREET   A BlueChip Name Is Not Enough | By Diana B Henriques | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/world-markets-the-triple-demerits-in-tokyo.html | WORLD MARKETS   The Triple Demerits in Tokyo | By Jonathan Fuerbringer | TX 2-745657 | 1990-02-07 |

| 1990-01-14 | https://www.nytimes.com/1990/01/14/business/your-own-account-going-after-the-gold.html | YOUR OWN ACCOUNTGoing After the Gold | By Mary Rowland | TX 2-745657 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/a-dark-lens-on-america.html | A DARK LENS ON AMERICA | By Richard B Woodward Richard B Woodward Writes Frequently About the Arts | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/a-poet-s-poland.html | A POETS POLAND | By Czeslaw Milosz Czeslaw Milosz Won the Nobel Prize In Literature In 1980 His Latest Book Is HisCollected PoemsPublished In 1988 He Left Poland In 1950 and Now Lives In Berkeley Calif He Visited Poland In 1981 and Again Last Fall | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/fashion-european-report-london-milan-marketing-the-millennium.html | FASHION European Report  LondonMilan Marketing the Millennium | By Ruth La Ferla | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/fashion-european-report-paris-lurching-into-the-90-s.html | FASHION European Report  Paris Lurching Into the 90s | By Carrie Donovan | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/food-saving-the-bacon.html | FOOD   Saving the Bacon | By Regina Schrambling Regina Schrambling Is A Food Writer Based In New York | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/hers-working-on-the-mechanics.html | Hers   Working on The Mechanics | BY Lesley Hazleton Lesley HazletonS Book England Bloody EnglandWill Be Published In January | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/kasparov-beats-deep-thought.html | KASPAROV BEATS DEEP THOUGHT | By Brad Leithauser Brad Leithauser Is the Author of the NovelHenceComing Out In Paperback In March From Penguin He Is On the Editorial Board of BookoftheMonth Club | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/on-language-of-of.html | On Language  Of Of | BY William Safire | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/say-goodbye-to-the-stuffed-elephants.html | SAY GOODBYE TO THE STUFFED ELEPHANTS | By William H Honan William H Honan Is the the TimesS Chief Cultural Correspondent | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/works-in-progress-a-lot-of-hot-air.html | Works in Progress   A Lot of Hot Air | By Bruce Weber | TX 2-745657 | 1990-02-07 |

| 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/film-in-bull-s-eye-the-aim-is-laughter.html | FILM  In BullsEye the Aim Is Laughter | By John Culhane | TX 2-745657 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/film-sweetie-isn-t-sugary.html | FILM   Sweetie Isnt Sugary | By Myra Forsberg | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/film-view-want-a-hit-don-t-flunk-marketing.html | FILM VIEW   Want a Hit Dont Flunk Marketing | By Janet Maslin | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/home-entertainment-video-critics-choices-back-home-again-with-indiana.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Back Home Again With Indiana | By Caryn James | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/a-magazine-for-the-environment.html | A Magazine for the Environment | By Randall Beach | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/a-new-stress-on-communication-skills.html | A New Stress on Communication Skills | By Penny Singer | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/a-place-to-shop-for-jung-or-archie-any-time-of-day.html | A Place to Shop for Jung or Archie Any Time of Day | By Joel Keehn | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/about-long-island-have-cast-will-performing-for-the-love-of-it.html | ABOUT LONG ISLAND  Have Cast Will Travel Performing for the Love of It | By Fred McMorrow | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/actress-and-man-cut-in-2-attacks.html | ACTRESS AND MAN CUT IN 2 ATTACKS | By Dennis Hevesi | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-225990.html | Answering The Mail | By Bernard Gladstone | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-535390.html | Answering The Mail | By Bernard Gladstone | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-535490.html | Answering The Mail | By Bernard Gladstone | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-535590.html | Answering The Mail | By Bernard Gladstone | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/arrest-in-slayings-at-club.html | Arrest in Slayings at Club | By Michael Freitag | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-bronx-arts-museum-loses-one-gallery-but-gets-another.html | ART  Bronx Arts Museum Loses One Gallery but Gets Another | By Vivien Raynor | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-native-inspiration-a-departure-for-the-griswold.html | ART   Native Inspiration A Departure for the Griswold | By Vivien Raynor | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-state-poses-for-its-portrait-in-a-pleasurable-photo-show.html | ARTState Poses for Its Portrait In a Pleasurable Photo Show | By William Zimmer | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-when-artists-choose-artists.html | ARTWhen Artists Choose Artists | By Helen A Harrison | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/blackjewish-coalition-is-named-as-a-model.html | BlackJewish Coalition Is Named as a Model | By Rhoda M Gilinsky | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/bond-issue-advances-li-plans-to-buy-land.html | Bond Issue Advances LI Plans To Buy Land | By John Rather | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/bypassing-the-dangers-of-toxic-prints.html | Bypassing the Dangers of Toxic Prints | By Barbara Delatiner | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/companies-are-finding-fitness-is-good-business.html | Companies Are Finding Fitness Is Good Business | By Jay Romano | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/computers-for-disabled-users.html | Computers for Disabled Users | By Gitta Morris | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/conciliatory-tone-on-county-layoffs.html | Conciliatory Tone On County Layoffs | By James Feron | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-a-break-with-tradition.html | CONNECTICUT OPINION   A Break With Tradition | By Marty Parkes | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-a-careless-hunter-a-changed-life.html | CONNECTICUT OPINION   A Careless Hunter a Changed Life | By Trisha Whitehouse | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-creaking-floors-sleeping-children.html | CONNECTICUT OPINION   Creaking Floors Sleeping Children | By Kenneth R Freeston | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-into-the-surly-skies.html | CONNECTICUT OPINION   Into the Surly Skies | By Dave Pelland | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-qa-dr-robert-watson-insomniacs-have-plenty-of-company.html | Connecticut QA Dr Robert WatsonInsomniacs Have Plenty of Company | By Nicole Wise | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/county-residents-welcoming-an-influx-of-soviet-visitors.html | County Residents Welcoming an Influx of Soviet Visitors | By Amy Hill Hearth | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dance-states-legacy-from-ballet-theater.html | DANCEStates Legacy From Ballet Theater | By Barbara Gilford | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-elegant-dinners-in-a-victorian-setting.html | DINING OUT   Elegant Dinners in a Victorian Setting | By Patricia Brooks | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-indian-regional-cuisine-in-white-plains.html | DINING OUTIndian Regional Cuisine in White Plains | By M H Reed | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-mixed-messages-with-the-seafood.html | DINING OUT   Mixed Messages With the Seafood | By Joanne Starkey | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-new-american-fare-and-exciting-view.html | DINING OUTNew American Fare and Exciting View | By Anne Semmes | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dumont-journal-homeless-shelter-plan-raises-moral-question.html | Dumont Journal   Homeless Shelter Plan Raises Moral Question | By Albert J Parisi | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/food-breakfast-offerings-that-stand-up-to-the-elements.html | FOOD   Breakfast Offerings That Stand Up to the Elements | By Moira Hodgson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/for-refugees-from-southeast-asia-adapting-is-a-slow-road.html | For Refugees From Southeast Asia Adapting Is a Slow Road | By Robert A Hamilton | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/friends-of-karen-group-says-it-will-carry-on.html | Friends of Karen Group Says It Will Carry On | By Regina Morissey | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/gardening-avoiding-the-damage-of-winters-snow.html | GARDENINGAvoiding the Damage of Winters Snow | By Carl Totemeier | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/gardening-avoiding-the-damage-of-winters-snow.html | GARDENINGAvoiding the Damage of Winters Snow | By Carl Totemeier | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/gardening-avoiding-the-damage-of-winters-snow.html | GARDENINGAvoiding the Damage of Winters Snow | By Carl Totemeier | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/gardening-avoiding-the-damage-of-winters-snow.html | GARDENINGAvoiding the Damage of Winters Snow | By Carl Totemeier | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/high-school-oldtimers-offer-wisdom-to-those-coming-along.html | High School OldTimers Offer Wisdom to Those Coming Along | By Patricia Keegan | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/high-schools-add-athletic-trainers.html | High Schools Add Athletic Trainers | By Dave Ruden | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/hints-of-change-as-board-convenes.html | Hints of Change as Board Convenes | By James Feron | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/home-clinic-restarting-a-balky-furnace.html | HOME CLINIC   Restarting a Balky Furnace | By John Warde | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/hudson-river-quilt-going-under-the-gavel.html | Hudson River Quilt Going Under the Gavel | By Roberta Hershenson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/in-affluent-towns-the-working-poor-are-filling-shelters.html | In Affluent Towns The Working Poor Are Filling Shelters | By Barbara Loecher | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/in-giving-to-neediest-many-really-mean-the-homeless.html | In Giving to Neediest Many Really Mean the Homeless | By Nadine Brozan | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/in-simmering-feud-gardiner-tries-a-new-gambit.html | In Simmering Feud Gardiner Tries a New Gambit | By John Rather | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/inquiry-is-sought-of-new-york-insurance-bureau.html | Inquiry Is Sought of New York Insurance Bureau | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/jazz-group-is-facing-bankruptcy.html | Jazz Group Is Facing Bankruptcy | By Barbara Delatiner | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/lawyers-courses-draw-fire.html | Lawyers Courses Draw Fire | By Linda Saslow | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-journal-223590.html | Long Island Journal | By Diane Ketcham | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-opinion-encouraging-a-healthy-life-style-is-just-good-business.html | LONG ISLAND OPINION   Encouraging a Healthy Life Style Is Just Good Business | By Robert W Figlerski | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-opinion-lirr-should-recognize-long-beach-s-ties-to-new-york.html | LONG ISLAND OPINION   LIRR Should Recognize Long Beachs Ties to New York | By Arnold Gumowitz Is Chairman of the Association For A Better Long Beach | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-opinion-the-call-of-the-roads-brings-a-driver-back-home.html | LONG ISLAND OPINION   The Call of the Roads Brings A Driver Back Home | By Roberta Israeloff | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-sound-what-will-be-hot-and-what-not.html | LONG ISLAND SOUNDWhat Will Be Hot and What Not | By Barbara Klaus | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/music-broadway-stars-step-into-the-breach.html | MUSIC   Broadway Stars Step Into the Breach | By Robert Sherman | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/music-chappaqua-symphony-shifts-direction.html | MUSIC   Chappaqua Symphony Shifts Direction | By Robert Sherman | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/music-pianist-finds-own-mold.html | MUSICPianist Finds Own Mold | By Rena Fruchter | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-official-named-to-regional-office-of-hud.html | New Jersey Official Named To Regional Office of HUD | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-opinion-building-a-fire-building-a-nation.html | NEW JERSEY OPINION   Building a Fire Building a Nation | By Richard Snow | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-opinion-it-s-time-for-a-grandchild.html | NEW JERSEY OPINION   Its Time For a Grandchild | By Yvette Strauss | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-q-a-john-cronin-hudson-riverkeeper-a-pollution-detective.html | New Jersey Q  A John CroninHudson Riverkeeper a Pollution Detective | By Lyn Mautner | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-york-city-clergy-hope-neighborliness-will-help-race-relations.html | New York City Clergy Hope Neighborliness Will Help Race Relations | By Peter Steinfels | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/north-salem-may-ban-foam-cups.html | North Salem May Ban Foam Cups | By Tessa Melvin | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/o-connor-ordains-a-married-priest.html | OCONNOR ORDAINS A MARRIED PRIEST | By Peter Steinfels | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/out-of-state-workers-finds-jobs-at-gm-plant.html | OutofState Workers Finds Jobs at GM Plant | By Tessa Melvin | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/overnight-transformation-at-midtown-welfare-hotel.html | Overnight Transformation At Midtown Welfare Hotel | By Lisa W Foderaro | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/programs-combating-increase-in-illiteracy.html | Programs Combating Increase In Illiteracy | By Susan Rosenbaum | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/restaurant-owner-adds-art-to-the-linguine.html | Restaurant Owner Adds Art to the Linguine | By Carolyn Battista | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/somers-book-looks-at-the-way-it-was.html | Somers Book Looks at the Way It Was | By Roland Foster Miller | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/speaking-personally-a-mother-s-secret-carries-into-death.html | SPEAKING PERSONALLY   A Mothers Secret Carries Into Death | By Ellen S Walsh | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/state-seeks-to-reduce-population-of-swans.html | State Seeks to Reduce Population of Swans | By Robert A Hamilton | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/state-to-end-new-york-city-corruption-office.html | State to End New York City Corruption Office | By Selwyn Raab | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/the-view-from-rogers-by-letting-there-be-light-a-company-remains-a-namesake.html | THE VIEW FROM ROGERS   By Letting There Be Light a Company Remains a Namesake | By Robert A Hamilton | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/the-view-from-the-ymca-of-central-and-northern-westchester-drawing.html | THE VIEW FROM THE YMCA OF CENTRAL AND NORTHERN WESTCHESTERDrawing From Original Mission Y Answers Community Needs | By Lynne Ames | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/theater-a-portrait-of-justice-douglas.html | THEATER   A Portrait Of Justice Douglas | By Alvin Klein | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/theater-julie-harris-makes-miss-daisy-her-own.html | THEATER   Julie Harris Makes Miss Daisy Her Own | By Alvin Klein | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/theater-review-spelling-out-the-generation-gap.html | THEATER REVIEW   Spelling Out the Generation Gap | By Leah Frank | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/tiny-oasis-braces-for-influx-of-wealthy.html | Tiny Oasis Braces for Influx of Wealthy | By Linda Sherry | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/to-mr-floria-words-of-advice.html | To Mr Floria Words of Advice | By Joseph F Sullivan | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/turnpike-seen-as-metaphor-for-america.html | Turnpike Seen as Metaphor for America | By George James | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/unwanted-horses-find-greener-pastures.html | Unwanted Horses Find Greener Pastures | By Charlotte Libov | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-opinion-apartment-hunting-and-the-dog-factor.html | WESTCHESTER OPINION   Apartment Hunting And the Dog Factor | By Anne M Walzer | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-opinion-memory-enshrined-in-an-apple-peel.html | WESTCHESTER OPINION   Memory Enshrined In an Apple Peel | By Judith Coulter | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-opinion-why-do-students-yawn-at-history.html | WESTCHESTER OPINION   Why Do Students Yawn at History | By Dr William E Sheerin | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-qa-barry-j-klarberg-planning-for-yes-both-ethics-and.html | WESTCHESTER QA BARRY J KLARBERGPlanning for Yes Both Ethics and Taxes | By Donna Greene | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/wrong-place-at-the-wrong-time-stray-bullets-kill-more-bystanders.html | Wrong Place at the Wrong Time Stray Bullets Kill More Bystanders | By Suzanne Daley With Michael Freitag | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/yonkers-seeks-to-block-housing-plan.html | Yonkers Seeks to Block Housing Plan | By James Feron Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/obituaries/william-m-freeman-dies-at-76-ex-financial-writer-for-the-times.html | William M Freeman Dies at 76 ExFinancial Writer for The Times | By Marvine Howe | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/in-europe-a-time-for-humility.html | In Europe a Time for Humility | By Fritz Stern | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/on-my-mind-chronology-of-betrayal.html | ON MY MIND   Chronology Of Betrayal | By A M Rosenthal | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/public-private-seize-the-decade.html | PUBLIC  PRIVATE  Seize The Decade | By Anna Quindlen | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/stuarts-lie-an-american-tradition.html | Stuarts Lie An American Tradition | By Derrick Bell | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/commercial-property-tin-pan-alley-rodgers-hammerstein-is-moving-to-broadway.html | COMMERCIAL PROPERTY Tin Pan Alley Rodgers  Hammerstein Is Moving to Broadway | By David W Dunlap | TX 2-745657 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/focus-boston-an-experiment-in-urban-transformation.html | FOCUS BostonAn Experiment in Urban Transformation | By Susan Diesenhouse | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/if-you-re-thinking-of-living-in-bernardsville.html | If Youre Thinking of Living in Bernardsville | By Jerry Cheslow | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-connecticut-and-westchester-south-norwalk-waterfront-plan-moving.html | IN THE REGION Connecticut and Westchester   South Norwalk Waterfront Plan Moving | By Eleanor Charles | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-long-island-anchors-crucial-in-the-soft-retail.html | IN THE REGION Long IslandAnchors Crucial in the Soft Retail Market | By Diana Shaman | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-new-jersey-for-elizabeth-a-new-downtown-image.html | IN THE REGION New JerseyFor Elizabeth a New Downtown Image | By Rachelle Garbarine | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/mortgage-delinquencies-increasing.html | Mortgage Delinquencies Increasing | By Thomas J Lueck | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/northeast-notebook-providence-ri-converting-a-historic-site.html | NORTHEAST NOTEBOOK Providence RIConverting A Historic Site | By Gail Braccidiferro | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/northeast-notebook-washington-mixed-uses-for-an-odd-lot.html | NORTHEAST NOTEBOOK WashingtonMixed Uses For an Odd Lot | By Fran Rensbarger | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/northeast-notebook-worcester-offices-going-up.html | NORTHEAST NOTEBOOK WorcesterOffices Going Up | By Robert R Bliss | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/perspectives-downtown-brooklyn-creating-a-critical-mass-at-metrotech.html | PERSPECTIVES Downtown Brooklyn Creating a Critical Mass at Metrotech | By Alan S Oser | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-3-jim-dine-sculptures-venus-on-the-avenue.html | POSTINGS 3 Jim Dine Sculptures   Venus on the Avenue | By Richard D Lyons | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-900000-project-restoration-on-madison.html | POSTINGS 900000 Project   Restoration On Madison | By Richard D Lyons | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-hackensack-conversion-death-of-a-fox.html | POSTINGS Hackensack Conversion   Death of a Fox | By Richard D Lyons | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-horse-farm-homes-950000-and-up.html | POSTINGS HorseFarm Homes  950000 and Up | By Richard D Lyons | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/q-and-a-205790.html | Q and A | By Shawn G Kennedy | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/streetscapes-the-cloud-club-still-exciting-but-still-vacant.html | STREETSCAPES The Cloud Club  Still Exciting but Still Vacant | By Christopher Gray | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/talking-tree-care-winter-is-the-time-to-prune.html | TALKING Tree Care   Winter Is the Time To Prune | By Andree Brooks | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/a-textbook-victory-for-devils.html | A Textbook Victory for Devils | By Alex Yannis Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/about-cars-cadillac-s-latest-in-touring.html | About Cars  Cadillacs Latest in Touring | By Marshall Schuon | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/baseball-notebook-where-dueling-memos-agree-a-lockout-is-looming.html | BASEBALL NOTEBOOK  Where Dueling Memos Agree A Lockout Is Looming | By Murray Chass | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-hoosiers-surprised-by-the-boilermakers.html | COLLEGE BASKETBALL  Hoosiers Surprised By the Boilermakers | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-hoyas-power-too-much-for-depaul.html | COLLEGE BASKETBALL  Hoyas Power Too Much for DePaul | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-steal-helps-redmen-stop-panthers.html | COLLEGE BASKETBALL  Steal Helps Redmen Stop Panthers | By Jack Curry | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-uconn-capitalizes-on-seton-hall-mistakes.html | COLLEGE BASKETBALL  UConn Capitalizes On Seton Hall Mistakes | Special to The New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/conference-championships-49ers-rams-defenses-better-duck.html | CONFERENCE CHAMPIONSHIPS  49ersRams Defenses Better duck | By Frank Litsky | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/conference-championships-in-afc-browns-try-once-again.html | CONFERENCE CHAMPIONSHIPS  In AFC Browns Try Once Again | By Gerald Eskenazi | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/conference-championships-winning-by-design-system-puts-49ers-on-top.html | CONFERENCE CHAMPIONSHIPS  Winning By Design System Puts 49ers on Top | By Thomas George | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/hambletonian-co-winners.html | Hambletonian CoWinners | AP | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/outdoors-hybrids-rattled-food-chain.html | OutdoorsHybrids Rattled Food Chain | By Jack Hope | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-basketball-last-gasp-foul-shots-stop-nets.html | PRO BASKETBALL   LastGasp Foul Shots Stop Nets | By Clifton Brown Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-basketball-strickland-s-spurt-rescues-knicks.html | PRO BASKETBALL   Stricklands Spurt Rescues Knicks | By Sam Goldaper | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-hockey-islanders-win-6th-in-row.html | PRO HOCKEY   Islanders Win 6th in Row | By Joe Lapointe Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-hockey-sandstrom-scores-the-game-winner.html | PRO HOCKEY   Sandstrom Scores The GameWinner | By Joe Sexton Special to the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-of-the-times-how-two-trades-rehorned-the-rams.html | Sports of The Times   How Two Trades Rehorned the Rams | By Dave Anderson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-of-the-times-were-jackson-and-barkley-halted-in-time.html | Sports of The Times   Were Jackson and Barkley Halted in Time | By George Vecsey | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/views-of-sport-giving-the-athletes-a-voice-in-college-sports.html | VIEWS OF SPORT   Giving the Athletes a Voice in College Sports | By Dick Enberg | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/views-of-sport-truth-can-be-stranger-than-stereotypes.html | VIEWS OF SPORT   Truth Can Be Stranger Than Stereotypes | By David Harris | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/fashion-secaucus-a-field-day-for-stylish-bargain-hunters.html | Fashion   Secaucus a Field Day for Stylish Bargain Hunters | By Woody Hochswender | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-pushing-on-in-spite-of-the-flu.html | Lifestyle   Pushing On in Spite of the Flu | By Keith Bradsher | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-sunday-lunch-hearty-soups-to-warm-wintry-days.html | Lifestyle Sunday Lunch   Hearty Soups to Warm Wintry Days | By Bryan Miller | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-sunday-menu-risotto-with-seafood.html | Lifestyle Sunday Menu   Risotto With Seafood | By Marian Burros | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-wanted-pen-pals-for-peace.html | Lifestyle   Wanted Pen Pals For Peace | By Lena Williams | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/style/style-makers-mariya-solomin-soviet-fashion-editor.html | Style Makers   Mariya Solomin Soviet Fashion Editor | By Bernadine Morris | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/theater/theater-newly-prosperous-broadway-offers-rich-soil-for-satire.html | THEATER   Newly Prosperous Broadway Offers Rich Soil for Satire | By Glenn Collins | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/a-bohemian-quarter-in-the-heart-of-buenos-aires.html | A Bohemian Quarter In the Heart of Buenos Aires | By Cristina Carlisle | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/fare-of-the-country-oysters-a-new-orleans-passion.html | FARE OF THE COUNTRY   Oysters a New Orleans Passion | By Scott Bronstein | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/new-orleans-it-s-nonstop-music.html | New Orleans Its Nonstop Music | By Frances Frank Marcus | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/practical-traveler-maps-that-try-to-hide-their-age.html | PRACTICAL TRAVELER   Maps That Try to Hide Their Age | By Betsy Wade | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/q-and-a-645790.html | Q and A | By Carl Sommers | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/scuba-diving-with-sharks.html | Scuba Diving With Sharks | By Jeanne B Pinder | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/serene-haven-of-buddhist-art.html | Serene Haven of Buddhist Art | By Ross Terrill | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/shopper-s-world-an-array-of-spices-in-istanbul.html | SHOPPERS WORLD   An Array of Spices in Istanbul | By Marvine Howe | TX 2-745657 | 1990-02-07 |

| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/the-lamp-that-got-away.html | The Lamp That Got Away | By Lynda Morgenroth | TX 2-745657 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/what-s-doing-in-barcelona.html | WHATS DOING IN Barcelona | By Edward Schumacher | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/where-its-mardi-gras-all-year-round.html | Where Its Mardi Gras All Year Round | By Cynthia Hacinli | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/10-floors-for-parking-planned-on-top-of-a-chicago-church.html | 10 Floors for Parking Planned On Top of a Chicago Church | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/12-cases-of-a-severe-lung-disease-found-among-workers-at-a-plant.html | 12 Cases of a Severe Lung Disease Found Among Workers at APlant | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/a-house-fire-in-jacksonville-kills-6-including-5-children.html | A House Fire in Jacksonville Kills 6 Including 5 Children | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/aclu-revises-its-strategy-in-attempt-to-mold-opinion.html | ACLU Revises Its Strategy In Attempt to Mold Opinion | By William E Schmidt Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/bias-and-recklessness-are-charged-in-boston-reporting-of-stuart-slaying.html | Bias and Recklessness Are Charged In Boston Reporting of Stuart Slaying | By Alex S Jones Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/bomb-inquiry-focuses-on-string-tying-machin.html | Bomb Inquiry Focuses on StringTying Machin | By Ronald Smothers Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/economic-pulse-the-oil-states-special-report-3-states-once-fat-oil-try-break-with-past.html | Economic Pulse The Oil States  A special report  3 States Once Fat on Oil Try to Break With Past | By Roberto Suro Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/ex-klan-leader-finishes-last-in-bid-for-senate-nomination.html | ExKlan Leader Finishes Last In Bid for Senate Nomination | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/first-lady-ends-treatment.html | First Lady Ends Treatment | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/for-the-capital-cathedral-a-slow-finishing-touch.html | For the Capital Cathedral a Slow Finishing Touch | By Ari L Goldman Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/guidelines-on-dying-urged-by-both-sides-of-case-in-missouri.html | Guidelines on Dying Urged by Both Sides Of Case in Missouri | Special to The New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/in-georgia-reprise-maddox-on-stump.html | In Georgia Reprise Maddox on Stump | By Peter Applebome Special To the New York Times | TX 2-745657 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/in-space-news-conference-astronauts-hail-their-good-catch.html | In Space News Conference Astronauts Hail Their Good Catch | By John Noble Wilford Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/praising-new-mainstream-wilder-takes-virginia-oath.html | Praising New Mainstream Wilder Takes Virginia Oath | By B Drummond Ayres Jr Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/spacecraft-sees-few-traces-of-a-tumultuous-creation.html | Spacecraft Sees Few Traces of a Tumultuous Creation | By Warren E Leary Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us/the-us-and-panama-drug-arrest-disrupted-cia-operation-in-panama.html | THE US AND PANAMA   Drug Arrest Disrupted CIA Operation in Panama | By Stephen Engelberg Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/us-panama-us-attorney-miami-take-no-active-role-noriega-trial.html | THE US AND PANAMA   US Attorney in Miami to Take No Active Role in the Noriega Trial | By Richard L Berke Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/headliners-should-sotheby-s-be-strictly-cash-and-carry.html | HEADLINERS   Should Sothebys Be Strictly Cash and Carry | By Rita Reif | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/ideas-trends-if-they-ve-won-can-conservatives-still-be-important.html | IDEAS  TRENDS   If Theyve Won Can Conservatives Still Be Important | By Richard Bernstein | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/ideas-trends-silicon-valley-is-changing-programs.html | IDEAS  TRENDS   Silicon Valley Is Changing Programs | By John Markoff | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/taking-the-field-a-battle-for-the-voters-and-the-90-s-begins.html | TAKING THE FIELD   A Battle for the Voters and the 90s Begins | By Robin Toner | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-nation-a-nation-tries-to-decide-how-to-recall-martin-luther-king.html | THE NATION   A Nation Tries to Decide How to Recall Martin Luther King | By Peter Applebome | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-nation-finally-amtrak-looks-like-a-way-to-run-a-business.html | THE NATION   Finally Amtrak Looks Like a Way To Run a Business | By William E Schmidt | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-region-inside-the-department-of-pain-and-suffering.html | THE REGION   Inside the Department of Pain and Suffering | By Josh Barbanel | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-can-gorbachev-stay-on-if-lithuania-chooses-to-leave.html | THE WORLD   Can Gorbachev Stay On if Lithuania Chooses to Leave | By Bill Keller | TX 2-745657 | 1990-02-07 |

| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-china-seeks-respectability-but-painlessly.html | THE WORLD   China Seeks Respectability But Painlessly | By Nicholas D Kristof | TX 2-745657 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-congress-is-as-skeptical-as-ever-on-salvador-aid.html | THE WORLD   Congress Is As Skeptical As Ever on Salvador Aid | By Robert Pear | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-the-stakes-are-rising-in-poland-s-gamble.html | THE WORLD   The Stakes Are Rising in Polands Gamble | By Steven Greenhouse | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/10-die-in-pakistani-bus-crash.html | 10 Die in Pakistani Bus Crash | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/2-die-as-ambulance-carrying-mother-teresa-loses-control.html | 2 Die as Ambulance Carrying Mother Teresa Loses Control | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/a-vale-of-tears-and-anger-anti-indian-militancy-is-on-the-rise-in-kashmir.html | A Vale of Tears and Anger AntiIndian Militancy Is on the Rise in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/after-rumania-chinese-reproach-themselves.html | After Rumania Chinese Reproach Themselves | By Nicholas D Kristof Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/all-the-names-will-be-new-on-the-nigerian-ballot.html | All the Names Will Be New on the Nigerian Ballot | By Kenneth B Noble Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/on-fire-a-soviet-jet-crashes-killing-23-people-in-the-urals.html | On Fire a Soviet Jet Crashes Killing 23 People in the Urals | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/one-dead-in-bombings-in-northern-lebanon.html | One Dead in Bombings in Northern Lebanon | Special to The New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/plan-for-interim-un-rule-in-cambodia-gains.html | Plan for Interim UN Rule in Cambodia Gains | By Alan Riding Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/pope-warns-on-rekindling-of-rivalries-in-east.html | Pope Warns on Rekindling of Rivalries in East | By Clyde Haberman Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/press-reports-conflict-on-albanian-turmoil.html | Press Reports Conflict on Albanian Turmoil | AP | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/salvador-leftist-is-shot-to-death.html | SALVADOR LEFTIST IS SHOT TO DEATH | AP | TX 2-745657 | 1990-02-07 |

| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/salvadoran-president-announces-arrests-of-8-in-killing-of-6-jesuits.html | Salvadoran President Announces Arrests of 8 in Killing of 6 Jesuits | By Lindsey Gruson Special To the New York Times | TX 2-745657 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/the-us-and-panama-peruvian-still-outraged-by-invasion-of-panama.html | THE US AND PANAMA   Peruvian Still Outraged By Invasion of Panama | By James Brooke Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/un-secretary-general-taking-his-afghan-plan-to-moscow.html | UN Secretary General Taking His Afghan Plan to Moscow | By Paul Lewis Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-east-aid-west-new-bank-help-east-bloc-revive-its-economy.html | UPHEAVAL IN THE EAST Aid From the West   New Bank to Help East Bloc Revive Its Economy | By Steven Greenhouse Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-east-soviet-union-gorbachev-hints-he-would-accept-multiparty-rule.html | UPHEAVAL IN THE EAST Soviet Union GORBACHEV HINTS HE WOULD ACCEPT MULTIPARTY RULE | By Esther B Fein Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-budapest-police-spying-dies-hard-in-hungary.html | UPHEAVAL IN THE EAST Budapest Police Spying Dies Hard in Hungary | By Celestine Bohlen Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-intelligence-kremlin-watchers-cope-with-data-glut.html | UPHEAVAL IN THE EAST Intelligence Kremlin Watchers Cope With Data Glut | By Michael Wines Special to the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-lithuania-a-land-dominated-by-grasping-neighbors.html | UPHEAVAL IN THE EAST   Lithuania A Land Dominated by Grasping Neighbors | By Frank J Prial | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-rumania-government-in-bucharest-curbs-protests.html | UPHEAVAL IN THE EAST Rumania Government in Bucharest Curbs Protests | By David Binder Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/us-to-relax-verification-proposal-in-arms-talks.html | US to Relax Verification Proposal in Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-14 | https://www.nytimes.com/1990/01/14/world/us-weighs-shifts-in-afghan-policy.html | US WEIGHS SHIFTS IN AFGHAN POLICY | By Robert Pear Special To the New York Times | TX 2-745657 | 1990-02-07 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-art-black-artists-work-exhibited-against-the-odds.html | ReviewArt   Black Artists Work Exhibited Against the Odds | By John Russell Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-concert-music-of-afghanistan-with-indian-influences.html | ReviewConcert   Music of Afghanistan With Indian Influences | By Peter Watrous | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-concert-the-juilliard-and-beethoven-lasting-musical-symbiosis.html | ReviewConcert   The Juilliard and Beethoven Lasting Musical Symbiosis | By James R Oestreich | TX 2-734174 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-dance-stephen-petronio-company-in-2-small-scale-works.html | ReviewDance   Stephen Petronio Company In 2 SmallScale Works | By Jennifer Dunning | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-music-a-glimpse-of-azerbaijan.html | ReviewMusic   A Glimpse of Azerbaijan | By Jon Pareles | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-music-mozart-to-neo-baroque-by-boston-chamber-players.html | ReviewMusic   Mozart to NeoBaroque By Boston Chamber Players | By James R Oestreich | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-pop-lambada-would-be-craze-by-way-of-paris.html | ReviewPop   Lambada WouldBe Craze by Way of Paris | By Jon Pareles | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-television-recalling-the-pursuit-of-a-still-elusive-prize.html | ReviewTelevision   Recalling the Pursuit of a StillElusive Prize | By Walter Goodman | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-television-unspeakable-acts-sex-abuse-in-day-care.html | ReviewTelevision   Unspeakable Acts Sex Abuse in Day Care | By John J OConnor | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/books/books-of-the-times-lives-made-no-better-by-counterfeit-cash.html | Books of The Times   Lives Made No Better by Counterfeit Cash | By Christopher LehmannHaupt | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/airlines-give-break-to-business.html | Airlines Give Break To Business | By Agis Salpukas | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/belzberg-family-enters-bidding-for-koor.html | Belzberg Family Enters Bidding for Koor | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/business-people-motorola-completes-shifts-in-top-ranks.html | BUSINESS PEOPLE   Motorola Completes Shifts in Top Ranks | By Daniel F Cuff | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/business-people-president-is-appointed-at-beal-securities-firm.html | BUSINESS PEOPLE   President Is Appointed At Beal Securities Firm | By Daniel F Cuff | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/business-scene-are-true-profits-falling-or-rising.html | Business Scene   Are True Profits Falling or Rising | By Louis Uchitelle | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/campeau-bankers-are-said-to-agree-to-new-deadline.html | CAMPEAU BANKERS ARE SAID TO AGREE TO NEW DEADLINE | By Isadore Barmash | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/credit-markets-rise-in-rates-is-expected-to-continue.html | CREDIT MARKETS   Rise in Rates Is Expected To Continue | By Kenneth N Gilpin | TX 2-734174 | 1990-01-24 |

Page 149 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/europe-taking-a-lead-in-growth.html | Europe Taking a Lead in Growth | By Steven Prokesch Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/international-report-hong-kong-extending-its-reach.html | INTERNATIONAL REPORT   Hong Kong Extending Its Reach | By Sheryl Wudunn Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/international-report-us-foundations-seek-an-east-bloc-role.html | INTERNATIONAL REPORT   US Foundations Seek an East Bloc Role | By Louis Uchitelle Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/irs-has-plan-to-prevent-misconduct-by-its-workers.html | IRS Has Plan to Prevent Misconduct by Its Workers | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/key-to-sears-turnaround-patience.html | Key to Sears Turnaround Patience | By Eric N Berg Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/market-place-investors-relish-bet-against-japan.html | Market Place   Investors Relish Bet Against Japan | By Floyd Norris | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-ad-scene-retailers-run-into-trouble-and-newspapers-feel-pinch.html | THE MEDIA BUSINESS Ad Scene Retailers Run Into Trouble And Newspapers Feel Pinch | By Kim Foltz | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-an-agency-as-depicted-on-a-tv-hit.html | THE MEDIA BUSINESS Advertising  An Agency As Depicted On a TV Hit | By Randall Rothenberg | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-debut-for-agency.html | THE MEDIA BUSINESS Advertising Debut for Agency | By Randall Rothenberg | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-buchwald-ruling-film-writers-vs-star-power.html | THE MEDIA BUSINESS   Buchwald Ruling Film Writers vs Star Power | By Aljean Harmetz Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-dallas-radio-station-sale.html | THE MEDIA BUSINESS   Dallas Radio Station Sale | Special to The New York Times | TX 2-734174 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-fierce-football-battle-involves-tv-rights.html | THE MEDIA BUSINESS   Fierce Football Battle Involves TV Rights | By Bill Carter Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-investors-defy-risks-to-start-publishing-houses.html | THE MEDIA BUSINESS   Investors Defy Risks to Start Publishing Houses | By Edwin McDowell | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/business/trump-group-to-raze-hotel.html | Trump Group To Raze Hotel | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/a-new-hands-on-manager-for-new-york-city-transit.html | A New HandsOn Manager For New York City Transit | By Roberto Suro | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/bridge-756490.html | Bridge | By Alan Truscott | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/cleanup-of-oil-winding-down-in-arthur-kill.html | Cleanup of Oil Winding Down In Arthur Kill | By Tim Golden | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/florio-plans-an-assault-on-poverty-in-the-cities.html | Florio Plans An Assault On Poverty In the Cities | By Peter Kerr Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/fourth-of-july-unfair-to-syracuse-police-some-residents-say.html | Fourth of July Unfair to Syracuse Police Some Residents Say | By Nick Ravo | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/frugal-sprinklers-pay-for-li-utility-s-loss.html | Frugal Sprinklers Pay For LI Utilitys Loss | By Sarah Lyall Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/king-s-son-in-yonkers-rebukes-city-s-officials.html | Kings Son in Yonkers Rebukes Citys Officials | By Ari L Goldman Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/metro-matters-housing-project-poses-quandary-is-it-affordable.html | Metro Matters   Housing Project Poses Quandary Is It Affordable | By Sam Roberts | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/molinari-sworn-as-new-leader.html | Molinari Sworn As New Leader | By Donatella Lorch | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/panel-stresses-productivity-in-budget-fight.html | Panel Stresses Productivity In Budget Fight | By Todd S Purdum | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/rage-over-a-gas-pipeline-appears-to-cool-in-connecticut.html | Rage Over a Gas Pipeline Appears to Cool in Connecticut | By Nick Ravo Special To the New York Times | TX 2-734174 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/review-television-in-his-debut-as-host-koch-plays-alphonse-to-dinkins-s-gaston.html | ReviewTelevision   In His Debut as Host Koch Plays Alphonse to Dinkinss Gaston | By Walter Goodman | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/school-spurs-alumni-gifts-to-neediest.html | School Spurs Alumni Gifts To Neediest | By Nadine Brozan | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/david-wells-maceachron-66-ex-leader-of-the-japan-society.html | David Wells MacEachron 66 ExLeader of the Japan Society | By Peter B Flint | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/homer-g-bishop-57-commander-of-firefighters-in-new-york-city.html | Homer G Bishop 57 Commander Of Firefighters in New York City | By Wolfgang Saxon | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/laurence-j-peter-is-dead-at-70-his-principle-satirized-business.html | Laurence J Peter Is Dead at 70 His Principle Satirized Business | By James Barron | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/william-g-phillips-lobbyist-66.html | William G Phillips Lobbyist 66 | Special to The New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/disturbing-signs-from-the-bush-team.html | Disturbing Signs From the Bush Team | By Charles Peters | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/essay-baltics-z-fsr.html | ESSAY   Baltics  Z  FSR | By William Safire | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/if-israel-put-a-bounty-on-arafat.html | If Israel Put a Bounty on Arafat | By Sidney Zion | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/in-the-nation-a-needed-revolution.html | IN THE NATION   A Needed Revolution | By Tom Wicker | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/the-editorial-notebook-flavors-of-capitalism.html | The Editorial Notebook   Flavors of Capitalism | By Nicholas Wade | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/49ers-and-broncos-go-marching-into-the-super-bowl-san-francisco-routs-rams-30-3.html | 49ers and Broncos Go Marching Into the Super Bowl   San Francisco Routs Rams 303 | By Thomas George Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/49ers-broncos-go-marching-into-super-bowl-denver-wins-37-21-elway-sparkles.html | 49ers and Broncos Go Marching Into the Super Bowl   Denver Wins 3721 As Elway Sparkles | By Frank Litsky Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/a-painful-ending-for-kosar.html | A Painful Ending for Kosar | By Malcolm Moran Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/amid-the-boos-and-scuffles-it-s-order-on-the-court.html | Amid the Boos and Scuffles Its Order on the Court | By Jack Curry | TX 2-734174 | 1990-01-24 |

| | | | | |
|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/as-before-blazers-stop-nets.html | As Before Blazers Stop Nets | By Clifton Brown Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/bulls-knicks-is-no-rematch.html | BullsKnicks Is No Rematch | By Sam Goldaper | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/coghlan-rolls-in-comeback.html | Coghlan Rolls in Comeback | By Michael Janofsky Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/foreman-253-1-4-and-cooney-231.html | Foreman 253 14 And Cooney 231 | Special to The New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/gamez-wins-in-debut.html | Gamez Wins In Debut | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/glanville-to-coach-falcons.html | Glanville to Coach Falcons | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/heat-an-opponent-in-australian-open.html | Heat an Opponent In Australian Open | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/horse-racing-first-derby-prep-to-16-1-shot.html | HORSE RACING   First Derby Prep to 161 Shot | By Steven Crist Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/in-each-corner-a-changed-challenger.html | In Each Corner a Changed Challenger | By Phil Berger | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-a-fishing-watch.html | ON YOUR OWN   A Fishing Watch | By Barbara Lloyd | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-mount-everest-not-for-experts-only.html | ON YOUR OWN   Mount Everest Not for Experts Only | By Barbara Lloyd | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-runners-keep-in-step-as-time-marches-on.html | ON YOUR OWN   Runners Keep in Step As Time Marches On | By Marc Bloom | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/outdoors-winter-travel-step-by-step.html | Outdoors Winter Travel Step by Step | By Nelson Bryant | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/question-box.html | Question Box | By Ray Corio | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/rangers-beat-flyers-in-overtime-4-3.html | Rangers Beat Flyers in Overtime 43 | By Joe Sexton | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-of-the-times-joe-montana-cleaner-than-a-surgeon.html | Sports of The Times   Joe Montana Cleaner Than a Surgeon | By Dave Anderson | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-world-specials-baseball-souvenir-drama.html | SPORTS WORLD SPECIALS BASEBALLSouvenir Drama | By Arlene Schulman | TX 2-734174 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-world-specials-horse-racing-the-marketing-of-a-legend.html | SPORTS WORLD SPECIALS HORSE RACING   The Marketing Of a Legend | By Robert Mcg Thomas Jr | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-world-specials-track-and-field-about-face.html | SPORTS WORLD SPECIALS TRACK AND FIELD   About Face | By Robert Mcg Thomas Jr | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/suspend-shanahan-nordiques-urge.html | Suspend Shanahan Nordiques Urge | By Alex Yannis | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-789490.html | CHRONICLE | By Susan Heller Anderson | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-932090.html | CHRONICLE | By Susan Heller Anderson | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-932190.html | CHRONICLE | By Susan Heller Anderson | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-932490.html | CHRONICLE | By Susan Heller Anderson | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/theater/man-behind-gypsy-prefers-now-to-then.html | Man Behind Gypsy Prefers Now to Then | By Mervyn Rothstein | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/theater/review-theater-jonquil-the-3d-play-in-a-saga-of-black-history.html | ReviewTheater   Jonquil the 3d Play in a Saga of Black History | By Mel Gussow | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/a-capital-race-see-barry-run-hard.html | A Capital Race See Barry Run Hard | By B Drummond Ayres Jr Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/boston-tragedy-stuart-case-special-case-motive-remains-mystery-deaths-that-haunt.html | A BOSTON TRAGEDY THE STUART CASE  A SPECIAL CASE   Motive Remains a Mystery In Deaths That Haunt a City | By Fox Butterfield With Constance L Hays Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/case-against-bank-may-shed-light-on-noriega-s-finances.html | Case Against Bank May Shed Light on Noriegas Finances | By Jeff Gerth Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/cleanup-of-waste-site-criticized-by-residents.html | Cleanup of Waste Site Criticized by Residents | By Philip Shabecoff Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/computer-stunt-helped-security-witness-says.html | Computer Stunt Helped Security Witness Says | Special to The New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/in-refugee-community-killings-and-a-healing.html | In Refugee Community Killings and a Healing | By Jane Gross Special To the New York Times | TX 2-734174 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/mid-and-low-income-minorities-in-decline-on-college-rolls.html | Mid and LowIncome Minorities in Decline on College Rolls | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/nasa-losing-30-year-monopoly-in-planning-for-moon-and-mars.html | NASA Losing 30Year Monopoly In Planning for Moon and Mars | By William J Broad | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/the-us-and-panama-3-latin-lands-join-us-in-a-drug-pact.html | THE US AND PANAMA  3 LATIN LANDS JOIN US IN A DRUG PACT | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/the-us-and-panama-noriega-lawyers-object-to-photo.html | THE US AND PANAMA   NORIEGA LAWYERS OBJECT TO PHOTO | By Richard L Berke Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/u-of-michigan-fights-the-taint-of-racial-trouble.html | U of Michigan Fights the Taint of Racial Trouble | By Isabel Wilkerson Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/washington-talk-scoring-political-points-on-social-security-tax.html | Washington Talk   Scoring Political Points On Social Security Tax | By David E Rosenbaum Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/us/weapons-plant-workers-contract-a-lung-disease.html | Weapons Plant Workers Contract a Lung Disease | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/43-die-in-fire-at-spanish-discotheque.html | 43 Die in Fire at Spanish Discotheque | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/about-100-reported-missing-after-bangladesh-ferry-sinks.html | About 100 Reported Missing After Bangladesh Ferry Sinks | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/attacks-in-peru-drive-out-foreigners.html | Attacks in Peru Drive Out Foreigners | By James Brooke Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/cairo-journal-for-women-only-a-train-car-safe-from-men.html | Cairo Journal   For Women Only A Train Car Safe From Men | By Alan Cowell Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/excerpts-from-a-speech-by-gorbachev-before-the-lithuanian-communists.html | Excerpts From a Speech by Gorbachev Before the Lithuanian Communists | Special to The New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/japan-still-wary-of-loans-to-china.html | JAPAN STILL WARY OF LOANS TO CHINA | By Steven R Weisman Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/puberty-rite-for-girls-is-bitter-issue-across-africa.html | Puberty Rite for Girls Is Bitter Issue Across Africa | By Jane Perlez Special To the New York Times | TX 2-734174 | 1990-01-24 |

| | | | | |
|---|---|---|---|---|
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/reporter-s-notebook-amid-the-jealousies-a-suspicion-that-the-un-works.html | Reporters Notebook   Amid the Jealousies a Suspicion That the UN Works | By Paul Lewis Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/rival-shiites-near-truce-in-lebanon.html | RIVAL SHIITES NEAR TRUCE IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/soviet-azerbaijan-in-ethnic-turmoil.html | SOVIET AZERBAIJAN IN ETHNIC TURMOIL | By Bill Keller Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/tensions-rise-in-salvador-after-arrests.html | Tensions Rise in Salvador After Arrests | By Lindsey Gruson Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/the-us-and-panama-new-government-starts-to-put-panama-on-track.html | THE US AND PANAMA   New Government Starts To Put Panama on Track | By David E Pitt Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-bulgaria-oust-communists-sofia-crowd-yells.html | UPHEAVAL IN THE EAST BULGARIA OUST COMMUNISTS SOFIA CROWD YELLS | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-espionage-us-acknowledges-arrest-of-agent.html | UPHEAVAL IN THE EAST ESPIONAGE US Acknowledges Arrest of Agent | By Michael Wines Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-rumania-a-ceausescu-son-to-be-tried-soon.html | UPHEAVAL IN THE EAST RUMANIA  A CEAUSESCU SON TO BE TRIED SOON | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-siberia-miners-threaten-new-soviet-strike.html | UPHEAVAL IN THE EAST SIBERIA MINERS THREATEN NEW SOVIET STRIKE | By Francis X Clines Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-the-germans-second-thoughts-on-open-borders.html | UPHEAVAL IN THE EAST THE GERMANS   Second Thoughts on Open Borders | By Serge Schmemann Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/us-not-told-of-salvador-plot.html | US Not Told of Salvador Plot | By Martin Tolchin Special To the New York Times | TX 2-734174 | 1990-01-24 |
| 1990-01-15 | https://www.nytimes.com/1990/01/15/world/us-soldiers-detain-cuban.html | US Soldiers Detain Cuban | AP | TX 2-734174 | 1990-01-24 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/festival-of-foreign-tv-at-museum-of-broadcasting.html | Festival of Foreign TV At Museum of Broadcasting | By Eleanor Blau | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/opera-is-ready-for-a-comeback-in-the-amazon.html | Opera Is Ready for a Comeback in the Amazon | By James Brooke Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/review-concert-john-carewe-conducts-mahler-s-7th.html | ReviewConcert   John Carewe Conducts Mahlers 7th | By James R Oestreich | TX 2-736416 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/review-dance-a-feeling-of-family-as-ballet-theater-turns-50.html | ReviewDance   A Feeling of Family as Ballet Theater Turns 50 | By Anna Kisselgoff | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/books/books-of-the-times-the-story-of-how-abc-plunged-from-the-mountain.html | Books of The Times   The Story of How ABC Plunged From the Mountain | By Bill Carter | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/2-named-at-plain-dealer.html | 2 Named at Plain Dealer | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/business-and-health-health-insurers-changing-role.html | Business and Health   Health Insurers Changing Role | By Milt Freudenheim | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/business-people-montreal-bank-s-head-young-conservative.html | BUSINESS PEOPLE   Montreal Banks Head Young Conservative | By Daniel F Cuff | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/business-people-raychem-chief-foresees-no-giant-revolution.html | BUSINESS PEOPLE   Raychem Chief Foresees No Giant Revolution | By Lawrence M Fisher | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/campbell-soup-s-new-chief-offers-strategy-for-growth.html | Campbell Soups New Chief Offers Strategy for Growth | By Anthony Ramirez Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/campeau-invokes-bankruptcy-code-for-its-big-stores.html | CAMPEAU INVOKES BANKRUPTCY CODE FOR ITS BIG STORES | By Isadore Barmash | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/careers-recruiting-trends-for-the-decade.html | Careers   Recruiting Trends for The Decade | By Elizabeth M Fowler | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/chase-profit-off-in-period-loss-for-year.html | Chase Profit Off in Period Loss for Year | By Robert J Cole | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-carbide-defends-bhopal-settlement.html | COMPANY NEWS   Carbide Defends Bhopal Settlement | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-ge-shutdown.html | COMPANY NEWS   GE Shutdown | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-manville-venture.html | COMPANY NEWS   Manville Venture | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-strikers-disrupt-british-ford-plants.html | COMPANY NEWS   Strikers Disrupt British Ford Plants | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/coors-enters-bottled-water-market.html | Coors Enters Bottled Water Market | AP | TX 2-736416 | 1990-01-23 |

| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/cost-cuts-announced-by-apple.html | Cost Cuts Announced By Apple | By Lawrence M Fisher Special To the New York Times | TX 2-736416 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/court-blocks-a-newsletter-from-printing-ernst-article.html | Court Blocks a Newsletter From Printing Ernst Article | By Alison Leigh Cowan | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/credit-markets-junk-bond-prices-little-changed.html | CREDIT MARKETS   Junk Bond Prices Little Changed | By Kenneth N Gilpin | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/dunkin-donuts-makes-deal-to-purchase-rival-concern.html | Dunkin Donuts Makes Deal To Purchase Rival Concern | By Paul C Judge | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/for-man-with-a-dream-a-humbling-nightmare.html | For Man With a Dream A Humbling Nightmare | By John F Burns Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/georgia-gulf-to-recapitalize.html | Georgia Gulf To Recapitalize | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/joint-venture-for-memory-chips-officially-declared-dead.html | Joint Venture for Memory Chips Officially Declared Dead | By Andrew Pollack Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/judge-quickly-assumes-active-role-in-the-stores.html | Judge Quickly Assumes Active Role in the Stores | By Stephen Labaton | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/loan-spree-seems-over.html | Loan Spree Seems Over | By Floyd Norris | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/mad-dashes-to-cash-the-stores-checks.html | Mad Dashes to Cash the Stores Checks | By Geraldine Fabrikant | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/market-place-manager-favors-depressed-bonds.html | Market Place   Manager Favors Depressed Bonds | By Diana B Henriques | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/mexico-and-banks-said-to-close-financing-gap.html | Mexico and Banks Said To Close Financing Gap | By Jonathan Fuerbringer | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/newspaper-on-space.html | Newspaper on Space | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/on-59th-st-the-topic-is-a-hot-one.html | On 59th St The Topic Is a Hot One | By Frank J Prial | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/rorer-is-in-talks-to-merge.html | Rorer Is In Talks To Merge | By Milt Freudenheim | TX 2-736416 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/stocks-end-broadly-lower-dow-off-19.84.html | Stocks End Broadly Lower Dow Off 1984 | By Phillip H Wiggins | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/the-media-business-advertising-grey-advertising-gets-wonder-bread-account.html | THE MEDIA BUSINESS ADVERTISING Grey Advertising Gets Wonder Bread Account | By Randall Rothenberg | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/the-media-business-advertising-publishers-honor-editor-of-good-housekeeping.html | THE MEDIA BUSINESS ADVERTISING Publishers Honor Editor Of Good Housekeeping | By Randall Rothenberg | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/the-media-business-advertising-rscg-group-extending-its-reach.html | THE MEDIA BUSINESS ADVERTISING RSCG Group Extending Its Reach | By Randall Rothenberg | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/business/where-savings-crisis-hits-hard.html | Where Savings Crisis Hits Hard | By Richard W Stevenson Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/movies/review-television-life-since-the-intifada-as-viewed-by-israelis.html | ReviewTelevision   Life Since the Intifada As Viewed by Israelis | By Walter Goodman | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/a-storybook-development-with-an-uncertain-ending.html | A Storybook Development With an Uncertain Ending | By Anthony Depalma Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/after-months-of-unsubtle-hints-cuomo-to-seek-a-hold-on-tax-cut.html | After Months of Unsubtle Hints Cuomo to Seek a Hold on Tax Cut | By Elizabeth Kolbert Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/bridge-982590.html | Bridge | By Alan Truscott | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/chess-964590.html | Chess | By Robert Byrne | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/din-of-assembly-line-justice-in-new-york.html | Din of AssemblyLine Justice in New York | By William Glaberson | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/dinkins-says-an-increase-in-property-taxes-is-possible.html | Dinkins Says an Increase In Property Taxes Is Possible | By Todd S Purdum | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/florio-s-bright-and-loyal-inner-circle.html | Florios Bright and Loyal Inner Circle | By Peter Kerr Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/housing-police-ask-merger-with-new-york-force.html | Housing Police Ask Merger With New York Force | By Leonard Buder | TX 2-736416 | 1990-01-23 |

| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/in-out-and-over-trend-industry-looks-back-at-the-90-s.html | In Out and Over Trend Industry Looks Back at the 90s | By Tim Golden | TX 2-736416 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/nursing-home-is-denied-fees-in-coma-case.html | Nursing Home Is Denied Fees In Coma Case | By James Barron | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/our-towns-in-greenwich-teen-agers-want-their-own-room.html | Our Towns  In Greenwich TeenAgers Want Their Own Room | By Wayne King | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/struck-dumb-by-the-incredible-1-800-nothing.html | Struck Dumb by the Incredible 1800NOTHING | By James Barron | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/with-notes-of-charm-children-help-neediest.html | With Notes of Charm Children Help Neediest | By Nadine Brozan | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/gordon-jackson-an-actor-at-66-hudson-in-upstairs-downstairs.html | Gordon Jackson an Actor at 66 Hudson in Upstairs Downstairs | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/herbert-b-west-73-ex-president-of-the-new-york-community-trust.html | Herbert B West 73 ExPresident Of the New York Community Trust | By Alfonso A Narvaez | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/ihsan-abdel-kuddous-an-egyptian-writer-71.html | Ihsan Abdel Kuddous An Egyptian Writer 71 | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/joseph-s-clark-is-dead-at-88-ex-mayor-and-reformist-senator.html | Joseph S Clark Is Dead at 88 ExMayor and Reformist Senator | By Glenn Fowler | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/foreign-affairs-the-breed-lives-on.html | FOREIGN AFFAIRS   The Breed Lives On | By Flora Lewis | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/illusion-is-slain-in-camelot.html | Illusion Is Slain In Camelot | By J Anthony Lukas | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/the-editorial-notebook-after-the-election-surprise.html | The Editorial Notebook   After the Election Surprise | By Joyce Purnick | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/to-help-new-democracies-cut-aid-to-israel-4-others.html | To Help New Democracies Cut Aid to Israel 4 Others | By Bob Dole | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/human-genes-turn-plants-into-factories-for-medicines.html | Human Genes Turn Plants Into Factories For Medicines | By Sandra Blakeslee | TX 2-736416 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/in-the-ebb-and-flow-of-ancient-glaciers-clues-to-next-ice-age.html | In the Ebb and Flow Of Ancient Glaciers Clues to Next Ice Age | By William K Stevens | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/men-at-65-new-findings-on-well-being.html | Men at 65 New Findings On WellBeing | By Daniel Goleman | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/peripherals-basic-beyond-simple.html | PERIPHERALS   Basic Beyond Simple | By L R Shannon | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/personal-computers-smart-typewriter-may-be-an-intelligent-choice.html | PERSONAL COMPUTERS   Smart Typewriter May Be an Intelligent Choice | By Peter H Lewis | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/risk-of-high-blood-pressure-is-same-for-sexes-by-age-55.html | Risk of High Blood Pressure Is Same for Sexes by Age 55 | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/sagan-urges-clerics-to-join-to-save-globe.html | Sagan Urges Clerics To Join To Save Globe | By Peter Steinfels | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/shuttle-is-troubled-briefly-by-phantom-sensor-signals.html | Shuttle Is Troubled Briefly By Phantom Sensor Signals | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/streptococcal-infections-are-rising-in-us.html | Streptococcal Infections Are Rising in US | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/study-of-acid-rain-uncovers-a-threat-to-far-wider-area.html | Study of Acid Rain Uncovers a Threat To Far Wider Area | By William K Stevens | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/science/the-doctor-s-world-unusual-microbe-once-dismissed-is-not-taken-more-seriously.html | THE DOCTORS WORLD   Unusual Microbe Once Dismissed Is Not Taken More Seriously | By Lawrence K Altman Md | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/2-florida-players-are-suspended.html | 2 Florida Players Are Suspended | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/49ers-nice-guy-finishes-first.html | 49ers Nice Guy Finishes First | By Thomas George Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/brooke-of-devils-overcomes-comparisons-with-broten.html | Brooke of Devils Overcomes Comparisons With Broten | By Alex Yannis Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/desperation-shot-lifts-knicks-over-the-bulls.html | Desperation Shot Lifts Knicks Over the Bulls | By Sam Goldaper | TX 2-736416 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/fielder-rejoins-majors-and-signs-with-tigers.html | Fielder Rejoins Majors And Signs With Tigers | By Murray Chass | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/foreman-wins-in-2d-round-and-sends-cooney-into-retirement.html | Foreman Wins in 2d Round and Sends Cooney Into Retirement | By Phil Berger Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/humphrey-is-hurting-but-he-wants-to-play.html | Humphrey Is Hurting But He Wants to Play | By Malcolm Moran Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/huskies-jump-out-early-and-upset-orangemen.html | Huskies Jump Out Early And Upset Orangemen | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/mcenroe-displays-top-form-and-gains.html | McEnroe Displays Top Form And Gains | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/montana-elway-matchup.html | MontanaElway Matchup | By Frank Litsky Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/on-horse-racing-number-of-grade-i-stakes-reduced.html | ON HORSE RACING   Number of Grade I Stakes Reduced | By Steven Crist | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/seton-hall-plagued-by-turnovers.html | Seton Hall Plagued by Turnovers | Special to The New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/south-carolina-coach-courts-local-players.html | South Carolina Coach Courts Local Players | By Jack Curry | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-of-the-times-how-knicks-beat-clock-and-bulls.html | SPORTS OF THE TIMES   How Knicks Beat Clock And Bulls | By George Vecsey | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/tagliabue-considering-new-draft-rules.html | Tagliabue Considering New Draft Rules | By Gerald Eskenazi | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/by-design-hats-floppy-and-flexible.html | By Design   Hats Floppy and Flexible | By Carrie Donovan | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-146690.html | CHRONICLE | By Susan Heller Anderson | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-165890.html | CHRONICLE | By Susan Heller Anderson | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-165990.html | CHRONICLE | By Susan Heller Anderson | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-166090.html | CHRONICLE | By Susan Heller Anderson | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/cool-layers-of-simplicity-for-summer.html | Cool Layers of Simplicity for Summer | By Bernadine Morris | TX 2-736416 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/style/patterns-155590.html | Patterns | By Woody Hochswender | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/theater/review-theater-a-surgeon-s-crisis-of-faith-in-a-marsha-norman-work.html | ReviewTheater   A Surgeons Crisis of Faith In A Marsha Norman Work | By Mel Gussow | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/theater/troubled-annie-2-closing-out-of-town-revisions-planned.html | Troubled Annie 2 Closing Out of Town Revisions Planned | By Mervyn Rothstein | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/16-hurt-in-nevada-plane-crash.html | 16 Hurt in Nevada Plane Crash | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/4-men-convicted-in-drug-case.html | 4 Men Convicted in Drug Case | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/amtrak-presses-northeast-strategy-but-riders-and-rivals-seem-unfazed.html | Amtrak Presses Northeast Strategy But Riders and Rivals Seem Unfazed | By Philip S Gutis | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/blind-rape-victim-identifies-suspect-by-scent-and-touch.html | Blind Rape Victim Identifies Suspect by Scent and Touch | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/computer-failure-disrupts-at-t-long-distance.html | Computer Failure Disrupts ATT Long Distance | By Calvin Sims | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/disaster-aid-for-florida.html | Disaster Aid for Florida | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/experts-diagnose-telephone-crash.html | EXPERTS DIAGNOSE TELEPHONE CRASH | By Matthew L Wald | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/fbi-agent-remains-silent-in-racial-harassment-case.html | FBI Agent Remains Silent In Racial Harassment Case | By Philip Shenon Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/fiscal-restraint-urged-by-wilder.html | Fiscal Restraint Urged by Wilder | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/hispanic-people-victimized-more-by-crime-study-shows.html | Hispanic People Victimized More by Crime Study Shows | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/jackson-opens-a-drive-for-capital-statehood.html | Jackson Opens a Drive for Capital Statehood | By B Drummond Ayres Jr Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/king-holiday-observances-point-out-both-pain-and-triumphs.html | King Holiday Observances Point Out Both Pain and Triumphs | By Peter Applebome Special To the New York Times | TX 2-736416 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/lawyers-for-noriega-to-seek-his-release-on-bail.html | Lawyers for Noriega to Seek His Release on Bail | By Richard L Berke Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/man-charged-in-cake-death.html | Man Charged in Cake Death | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/middlebury-to-require-women-in-fraternities.html | Middlebury to Require Women in Fraternities | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/petitions-filed-for-a-vote-on-casinos-in-ohio.html | Petitions Filed for a Vote on Casinos in Ohio | Special to The New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/riverside-journal-new-reign-for-queen-of-hotels-in-west.html | Riverside Journal   New Reign For Queen Of Hotels In West | By Robert Reinhold Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/senator-s-troubles-test-minnesotans-tolerance.html | Senators Troubles Test Minnesotans Tolerance | By Susan F Rasky Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/study-for-war-changes-with-europe.html | Study for War Changes With Europe | By Bernard E Trainor Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/trident-2-missile-a-success-in-4th-test-from-submarine.html | Trident 2 Missile a Success in 4th Test From Submarine | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/us/us-said-to-lag-in-school-spending.html | US IS SAID TO LAG IN SCHOOL SPENDING | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/23-are-killed-as-jet-crashes-south-of-costa-rican-capital.html | 23 Are Killed as Jet Crashes South of Costa Rican Capital | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/44-injured-in-italian-theft.html | 44 Injured in Italian Theft | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/5-nation-panel-considers-un-role-in-bringing-peace-to-cambodia.html | 5Nation Panel Considers UN Role in Bringing Peace to Cambodia | By Alan Riding Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/beijing-journal-stilled-by-the-unthinkable-a-singer-tries-his-voice.html | Beijing Journal   Stilled by the Unthinkable a Singer Tries His Voice | By Nicholas D Kristof Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/beirut-government-facing-rivals-asks-us-arms.html | Beirut Government Facing Rivals Asks US Arms | By Ihsan A Hijazi Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/egypt-said-to-routinely-use-torture-against-its-prisoners.html | Egypt Said to Routinely Use Torture Against Its Prisoners | By Alan Cowell Special To the New York Times | TX 2-736416 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/gi-s-and-envoys-sparring-in-panama.html | GIs and Envoys Sparring in Panama | By David E Pitt Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/hong-kong-and-britain-faulted-on-boat-people.html | Hong Kong and Britain Faulted on Boat People | By Sheila Rule Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/mexico-calls-slain-us-drug-agent-a-trafficker.html | Mexico Calls Slain US Drug Agent a Trafficker | By Larry Rohter Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/mother-teresa-wasn-t-riding-in-ambulance-the-police-say.html | Mother Teresa Wasnt Riding In Ambulance the Police Say | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/mubarak-saves-life-of-a-sudanese.html | Mubarak Saves Life of a Sudanese | By Jane Perlez Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/nicaragua-altering-policy-keeps-out-some-journalists.html | Nicaragua Altering Policy Keeps Out Some Journalists | By Mark A Uhlig Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/off-duty-israeli-soldier-is-stabbed-in-jerusalem.html | OffDuty Israeli Soldier Is Stabbed in Jerusalem | AP | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/salvador-evidence-escaped-us-envoy.html | SALVADOR EVIDENCE ESCAPED US ENVOY | By Robert Pear Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-azerbaijan-gorbachev-issues-emergency-decree-over-azerbaijan.html | Upheaval in the East Azerbaijan GORBACHEV ISSUES EMERGENCY DECREE OVER AZERBAIJAN | By Bill Keller Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-czechoslovakia-prague-moscow-begin-talks-soviet-pullout.html | Upheaval in the East Czechoslovakia Prague and Moscow Begin Talks on Soviet Pullout | By Craig R Whitney Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-east-germany-angry-crowds-east-germans-ransack-offices-spy-service.html | Upheaval in the East East Germany  Angry Crowds of East Germans Ransack Offices of Spy Service | By Serge Schmemann Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-espionage-spy-reported-soviet-hands-was-top-agent-us-says.html | Upheaval in the East Espionage  Spy Reported in Soviet Hands Was a Top Agent US Says | By Michael Wines Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-an-abundance-of-hired-guns.html | Upheaval in the East  An Abundance Of Hired Guns | Special to The New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-bulgaria-bulgarian-party-loses-dominance.html | Upheaval in the East Bulgaria BULGARIAN PARTY LOSES DOMINANCE | By Celestine Bohlen Special To the New York Times | TX 2-736416 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-dole-asks-bush-to-switch-aid-to-east-bloc.html | Upheaval in the East   Dole Asks Bush to Switch Aid to East Bloc | Special to The New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-rumania-taking-a-step-back-from-anarchy.html | Upheaval in the East Rumania   Taking a Step Back From Anarchy | By David Binder Special To the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-siberia-miner-guards-flame-of-a-rustic-past.html | Upheaval in the East Siberia   Miner Guards Flame of a Rustic Past | By Francis X Clines Special to the New York Times | TX 2-736416 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/cbs-programmer-s-goals-new-talent-and-no-2-spot.html | CBS Programmers Goals New Talent and No 2 Spot | By Bill Carter | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/renowned-renoir-to-be-auctioned-in-may.html | Renowned Renoir to Be Auctioned in May | By Rita Reif | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/review-opera-popular-high-decibel-delights-of-la-gioconda.html | ReviewOpera  Popular HighDecibel Delights of La Gioconda | By Donal Henahan | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/review-rock-aerosmith-power-ballads-and-double-entendres.html | ReviewRock   Aerosmith Power Ballads and DoubleEntendres | By Jon Pareles Special to the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/rostropoviches-regain-their-soviet-citizenship.html | Rostropoviches Regain Their Soviet Citizenship | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/the-pop-life-258190.html | The Pop Life | By Stephen Holden | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/books/book-notes-268190.html | Book Notes | By Edwin McDowell | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/books/books-of-the-times-why-liberals-and-their-beliefs-will-rise-again.html | Books of The Times   Why Liberals and Their Beliefs Will Rise Again | By Herbert Mitgang | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/a-pragmatist-is-selected-by-campeau.html | A Pragmatist Is Selected by Campeau | By Anthony Ramirez | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/blue-chips-lead-rebound-dow-up-23.25.html | Blue Chips Lead Rebound Dow Up 2325 | By Phillip H Wiggins | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-people-president-is-selected-at-citibank-and-parent.html | BUSINESS PEOPLE   President Is Selected At Citibank and Parent | By Michael Quint | TX 2-736418 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-people-security-pacific-chief-decides-to-step-aside.html | BUSINESS PEOPLE   Security Pacific Chief Decides to Step Aside | By Richard W Stevenson | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-technology-a-new-way-to-attack-illness-with-drugs.html | BUSINESS TECHNOLOGY   A New Way to Attack Illness With Drugs | By Edmund L Andrews | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/calling-all-bankruptcy-lawyers.html | Calling All Bankruptcy Lawyers | By Eben Shapiro Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/chip-maker-s-net-improves.html | Chip Makers Net Improves | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/citicorp-has-deficit-in-quarter.html | Citicorp Has Deficit In Quarter | By Michael Quint | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/citicorp-to-cut-215-jobs-at-unit.html | Citicorp to Cut 215 Jobs at Unit | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-georgia-gulf-s-plan-is-backed.html | COMPANY NEWS   Georgia Gulfs Plan Is Backed | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-georgia-pacific-seeks-new-nekoosa-board.html | COMPANY NEWS   Georgia Pacific Seeks New Nekoosa Board | By Jonathan P Hicks | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-grand-met-buying-2-liquor-stakes.html | COMPANY NEWS   Grand Met Buying 2 Liquor Stakes | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-simmons-raises-lockheed-holding.html | COMPANY NEWS   Simmons Raises Lockheed Holding | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-twa-sells-jets-to-raise-cash.html | COMPANY NEWS   TWA Sells Jets To Raise Cash | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/credit-markets-treasury-issues-move-downward.html | CREDIT MARKETS   Treasury Issues Move Downward | By Kenneth N Gilpin | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/early-month-vehicle-sales-up-sharply.html | EarlyMonth Vehicle Sales Up Sharply | By Paul C Judge Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/economic-scene-blue-collar-blues-who-is-to-blame.html | Economic Scene   BlueCollar Blues Who Is to Blame | By Peter Passell | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/ex-state-dept-officer-takes-job-at-fujitsu-by-martin-tolchin.html | ExState Dept Officer Takes Job at Fujitsu By MARTIN TOLCHIN | Special to The New York Times | TX 2-736418 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fresh-start-for-campeau-in-us.html | Fresh Start for Campeau in US | By Isadore Barmash | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fuji-is-seeking-rest-of-subaru-of-america-for-149-million.html | Fuji Is Seeking Rest of Subaru of America for 149 Million | By Doron P Levin Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fund-and-cd-yields-drop.html | Fund and CD Yields Drop | By Robert Hurtado | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/ge-to-build-a-powerful-new-engine.html | GE to Build A Powerful New Engine | By Eric Weiner | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/gm-orders-ad-slowdown.html | GM Orders Ad Slowdown | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/intel-profit-up-sharply.html | Intel Profit Up Sharply | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/israeli-inflation-up-in-89.html | Israeli Inflation Up in 89 | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/japan-to-keep-its-auto-quota.html | Japan to Keep Its Auto Quota | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/market-place-first-boston-s-losses-on-campeau.html | Market Place   First Bostons Losses on Campeau | By Floyd Norris | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/newsletter-to-publish-ernst-report.html | Newsletter To Publish Ernst Report | By Alison Leigh Cowan | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/northwest-and-delta-match-12-surcharge-for-fuel-cost.html | Northwest and Delta Match 12 Surcharge for Fuel Cost | By Agis Salpukas | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/options-board-re-elects-head.html | Options Board Reelects Head | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/pinnacle-west-names-chief.html | Pinnacle West Names Chief | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/real-estate-a-new-face-for-stretch-of-fifth-ave.html | Real Estate   A New Face For Stretch Of Fifth Ave | By Richard D Lyons | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/sales-increase-by-0.7-inventories-up-by-0.5.html | Sales Increase by 07 Inventories Up by 05 | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/seventh-avenue-suppliers-are-breathing-a-little-easier.html | Seventh Avenue Suppliers Are Breathing a Little Easier | By Geraldine Fabrikant | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/supreme-court-to-consider-an-antitrust-suit-by-states.html | Supreme Court to Consider An Antitrust Suit by States | By Linda Greenhouse Special To the New York Times | TX 2-736418 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-deadline-extension.html | THE MEDIA BUSINESS Advertising Deadline Extension | By Randall Rothenberg | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-lowe-s-us-head.html | THE MEDIA BUSINESS Advertising Lowes US Head | By Randall Rothenberg | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-prudential-switches-to-marschalk.html | THE MEDIA BUSINESS Advertising Prudential Switches to Marschalk | By Randall Rothenberg | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/business/upheaval-in-the-east-japan-promises-more-economic-aid-for-hungary.html | UPHEAVAL IN THE EAST   Japan Promises More Economic Aid for Hungary | By Steven Greenhouse Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/2-miguels-stride-boldly-in-wine-making.html | 2 Miguels Stride Boldly in WineMaking | By Edward Schumacher | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/60-minute-gourmet-458290.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/de-gustibus-older-than-forks-safer-than-knives.html | DE GUSTIBUS   Older Than Forks Safer Than Knives | By Dena Kleiman | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/food-notes-459490.html | FOOD NOTES | By Florence Fabricant | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/for-every-five-young-women-six-young-men.html | For Every Five Young Women Six Young Men | By Keith Bradsher | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/metropolitan-diary-460190.html | Metropolitan Diary | By Ron Alexander | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/no-headline-456290.html | No Headline | By Marian Burros | TX 2-736418 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/points-roseanne-s-tough-act-is-it-too-harsh.html | POINTS   Roseannes Tough Act Is It Too Harsh | By Anne Taylor Fleming | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/the-purposeful-cook-everyday-dish-that-s-a-classic.html | THE PURPOSEFUL COOK   Everyday Dish Thats a Classic | By Jacques Pepin | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/wine-talk-202590.html | WINE TALK | By Frank J Prial | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/movies/review-film-a-cerebral-and-sexual-look-at-character-and-emotion.html | ReviewFilm   A Cerebral and Sexual Look At Character and Emotion | By Vincent Canby | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/movies/review-television-prince-pronounces-on-state-of-architecture.html | ReviewTelevision   Prince Pronounces on State of Architecture | By Paul Goldberger | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/a-clockwork-inauguration-with-an-ad-lib-for-honesty.html | A Clockwork Inauguration With an Ad Lib for Honesty | By Joseph F Sullivan Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/about-new-york-poverty-loses-when-roberto-3-reads-this-r.html | About New York   Poverty Loses When Roberto 3 Reads This R | By Douglas Martin | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/arson-blamed-as-fire-kills-4-in-brooklyn.html | Arson Blamed As Fire Kills 4 In Brooklyn | By James C McKinley Jr | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/bridge-249590.html | Bridge | By Alan Truscott | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/cuomo-proposes-austerity-budget-with-more-taxes.html | CUOMO PROPOSES AUSTERITY BUDGET WITH MORE TAXES | By Elizabeth Kolbert Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/cuomo-proposes-more-anti-drug-spending-but-the-legislature-is-wary.html | Cuomo Proposes More AntiDrug Spending but the Legislature Is Wary | By Sam Howe Verhovek Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/dinkins-again-delays-picking-a-new-health-commissioner.html | Dinkins Again Delays Picking A New Health Commissioner | By Bruce Lambert | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/doctor-blames-error-by-intern-for-aids-case.html | Doctor Blames Error by Intern For AIDS Case | By Arnold H Lubasch | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-736418 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/excerpts-from-florio-speech-new-ideas-preserve-old-ideals.html | Excerpts From Florio Speech New Ideas Preserve Old Ideals | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/fernandez-acts-to-oust-district-head.html | Fernandez Acts to Oust District Head | By Joseph Berger | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/florio-takes-office-and-calls-auto-insurance-session.html | Florio Takes Office and Calls AutoInsurance Session | By Peter Kerr | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/for-neediest-gifts-to-honor-a-new-mayor.html | For Neediest Gifts to Honor A New Mayor | By Nadine Brozan | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/new-faces-revive-old-dispute-on-merging-3-police-forces.html | New Faces Revive Old Dispute on Merging 3 Police Forces | By Todd S Purdum | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/new-york-city-real-estate-s-value-rising-by-10.8.html | New York City Real Estates Value Rising by 108 | By Leonard Buder | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/new-york-region-and-the-budget-school-aid-proposal-is-big-change.html | New York Region and the Budget SchoolAid Proposal Is Big Change | By Kevin Sack Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/off-duty-officer-shot-in-head-while-washing-car.html | OffDuty Officer Shot in Head While Washing Car | By Wolfgang Saxon | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/brainard-cheney-novelist-89.html | Brainard Cheney Novelist 89 | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/charles-a-anderson-geologist-87.html | Charles A Anderson Geologist 87 | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/india-edwards-dies-advocate-of-women-in-politics-was-94.html | India Edwards Dies Advocate of Women In Politics Was 94 | By Joan Cook | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/are-invasions-sometimes-ok.html | Are Invasions Sometimes OK | By Stan Sesser | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/observer-a-day-to-forget.html | OBSERVER   A Day to Forget | By Russell Baker | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/panama-coverage-one-big-pr-job.html | Panama Coverage One Big PR Job | By Eric Boehlert | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/the-reagan-boom-greatest-ever.html | The Reagan Boom  Greatest Ever | By Martin Anderson | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/157-more-request-salary-arbitration.html | 157 More Request Salary Arbitration | By Murray Chass | TX 2-736418 | 1990-01-23 |

| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/6-goal-capital-rally-stops-devils.html | 6Goal Capital Rally Stops Devils | By Alex Yannis Special To the New York Times | TX 2-736418 | 1990-01-23 |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/geezer-setting-sights-on-tyson.html | Geezer Setting Sights On Tyson | By Phil Berger Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/graf-and-lendl-coast.html | Graf And Lendl Coast | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/healy-stops-51-shots-in-shutout-as-islanders-win-7th-in-row.html | Healy Stops 51 Shots in Shutout as Islanders Win 7th in Row | By Joe Lapointe Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/housebuster-wins-handily-at-gulfstream-park-opener.html | Housebuster Wins Handily At Gulfstream Park Opener | By Steven Crist Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/knicks-off-on-a-perilous-road-trip.html | Knicks Off on a Perilous Road Trip | By Sam Goldaper | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/late-foul-shots-lift-st-john-s-past-villanova.html | Late Foul Shots Lift St Johns Past Villanova | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/no-plan-for-skating-into-sunset.html | No Plan for Skating Into Sunset | By Michael Janofsky | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/notebook-harvard-gets-offense-back-on-right-track.html | NOTEBOOK   Harvard Gets Offense Back on Right Track | By William N Wallace | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/notre-dame-prevails-against-rutgers-74-69.html | Notre Dame Prevails Against Rutgers 7469 | By Jack Curry Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-of-the-times-a-mongoose-in-a-beret-and-goatee.html | SPORTS OF THE TIMES   A Mongoose In a Beret And Goatee | By Dave Anderson | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/young-team-at-the-top-has-big-time-troubles.html | Young Team at the Top Has BigTime Troubles | By Steve Fiffer Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-416890.html | Chronicle | By Susan Heller Anderson | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-491590.html | Chronicle | By Susan Heller Anderson | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-491690.html | Chronicle | By Susan Heller Anderson | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-492090.html | Chronicle | by Susan Heller Anderson | TX 2-736418 | 1990-01-23 |

Page 172 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/style/seen-more-ofter-man-or-woman-eating-alligator.html | Seen More Ofter Man or Woman Eating Alligator | By Susan Hermann Loomis | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/theater/review-theater-a-minimalist-othello-focuses-on-the-play.html | ReviewTheater   A Minimalist Othello Focuses on the Play | By Wilborn Hampton | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/theater/review-theater-macbeth-its-lessons-ever-apt-and-ever-new-with-raul-julia.html | ReviewTheater   Macbeth Its Lessons Ever Apt And Ever New With Raul Julia | By Frank Rich | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/2-foreign-bank-units-plead-guilty-to-money-laundering.html | 2 Foreign Bank Units Plead Guilty to Money Laundering | By Jeff Gerth Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/abilene-journal-centennial-lifts-spirit-of-ike-s-hometown.html | Abilene Journal   Centennial Lifts Spirit Of Ikes Hometown | By William Robbins Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/at-t-pinpoints-cause-of-phone-disruption.html | ATT Pinpoints Cause of Phone Disruption | By Calvin Sims | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/bond-hearing-held-for-noriega-ally.html | BOND HEARING HELD FOR NORIEGA ALLY | By Richard L Berke Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/carbon-monoxide-kills-five-in-a-colorado-springs-home.html | Carbon Monoxide Kills Five In a Colorado Springs Home | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/court-takes-up-molestation-issue-child-s-fears-vs-suspect-s-rights.html | Court Takes Up Molestation Issue Childs Fears vs Suspects Rights | By Linda Greenhouse Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/dukakis-says-harm-of-presidential-bid-was-unanticipated.html | Dukakis Says Harm Of Presidential Bid Was Unanticipated | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/education-parents-face-the-music-for-truants.html | EDUCATION   Parents Face the Music for Truants | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/education-writing-children-s-textbooks-too-many-cooks.html | EDUCATION   Writing Childrens Textbooks Too Many Cooks | By Susan Chira | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/koop-backs-bill-to-set-drug-testing-standards.html | Koop Backs Bill to Set Drug Testing Standards | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/laws-aim-to-turn-off-ear-splitting-boom-cars.html | Laws Aim to Turn Off EarSplitting Boom Cars | By Katherine Bishop Special To the New York Times | TX 2-736418 | 1990-01-23 |

| | | | | |
|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/man-who-made-threat-on-a-plane-is-arrested.html | Man Who Made Threat On a Plane Is Arrested | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/officials-handling-of-suspects-in-boston-killing-prompts-questions.html | Officials Handling of Suspects in Boston Killing Prompts Questions | By Constance L Hays Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/settlement-reached-on-home-for-retarded.html | Settlement Reached on Home for Retarded | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/superhuman-collapse-t-s-troubles-show-computers-defy-understanding-even-when.html | A Superhuman Collapse  ATTs Troubles Show How Computers Defy Understanding Even When They Fail | By John Markoff | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-halves-dosage-for-aids-drug.html | US Halves Dosage for AIDS Drug | By Gina Kolata | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-postpones-deploying-ships-near-colombia.html | US Postpones Deploying Ships Near Colombia | By Michael R Gordon Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-to-ease-passport-curbs-on-visitors-infected-with-aids-virus.html | US to Ease Passport Curbs on Visitors Infected With AIDS Virus | By Philip J Hilts Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-will-examine-a-metal-s-effects.html | US WILL EXAMINE A METALS EFFECTS | By Keith Schneider Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/us/white-house-hopes-to-still-the-siren-song-of-a-tax-cut.html | White House Hopes to Still The Siren Song of a Tax Cut | By Andrew Rosenthal Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/a-talk-with-takeshita-japan-s-former-leader-denies-he-s-still-in-charge.html | A Talk With Takeshita Japans Former Leader Denies Hes Still in Charge | By Steven R Weisman Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/briton-pledges-hong-kong-changes.html | Briton Pledges Hong Kong Changes | By Barbara Basler Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/colonel-held-in-salvador-ordered-killings-of-jesuits-cristiani-says.html | Colonel Held in Salvador Ordered Killings of Jesuits Cristiani Says | By Lindsey Gruson Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/egyptian-in-washington-for-talks-to-revive-stagnant-peace-process.html | Egyptian in Washington for Talks To Revive Stagnant Peace Process | By Alan Cowell Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/fear-grows-that-ethiopia-will-bar-relief-to-famine-stricken-area.html | Fear Grows That Ethiopia Will Bar Relief to FamineStricken Area | By Paul Lewis Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/foes-of-pretoria-gather-in-zambia.html | FOES OF PRETORIA GATHER IN ZAMBIA | By John F Burns Special To the New York Times | TX 2-736418 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/greater-un-role-is-urged-to-settle-cambodia-conflict.html | GREATER UN ROLE IS URGED TO SETTLE CAMBODIA CONFLICT | By Steven Greenhouse Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/leader-of-opposition-returns-to-nicaragua.html | Leader of Opposition Returns to Nicaragua | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/noriegas-s-party-wants-a-role-again.html | Noriegas Party Wants a Role Again | By David E Pitt Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/paris-journal-piecing-together-a-boulevard-s-broken-dreams.html | Paris Journal  Piecing Together a Boulevards Broken Dreams | By Alan Riding Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/rights-gains-reversed-in-korea-group-finds.html | Rights Gains Reversed In Korea Group Finds | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/talks-on-bank-to-aid-the-east-bloc-end-in-dispute.html | Talks on Bank to Aid the East Bloc End in Dispute | By Steven Greenhouse Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-east-bulgaria-opposition-s-talks-with-communists-sofia-off-rough-start.html | UPHEAVAL IN THE EAST BULGARIA Oppositions Talks With Communists in Sofia Off to a Rough Start | By Celestine Bohlen Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-east-rumania-dictatorship-revolt-rumanian-defends-house.html | UPHEAVAL IN THE EAST RUMANIA From Dictatorship to Revolt Rumanian Defends a House | By David Binder Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-east-state-dept-endorses-dole-s-call-for-more-flexibility-foreign-aid.html | UPHEAVAL IN THE EAST  State Dept Endorses Doles Call For More Flexibility in Foreign Aid | By Susan F Rasky Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-czechoslovak-soviet-meeting-about-troops-adjourns-early.html | UPHEAVAL IN THE EAST CzechoslovakSoviet Meeting About Troops Adjourns Early | Special to The New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-czechoslovakia-prague-honors-martyred-student.html | UPHEAVAL IN THE EAST CZECHOSLOVAKIA   PRAGUE HONORS MARTYRED STUDENT | By Craig R Whitney Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-east-germany-east-berlin-faults-opposition-on-raid.html | UPHEAVAL IN THE EAST EAST GERMANY   East Berlin Faults Opposition on Raid | By Serge Schmemann Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-europe-s-military-chiefs-meet-in-a-step-to-reduce-tensions.html | UPHEAVAL IN THE EAST   Europes Military Chiefs Meet In a Step to Reduce Tensions | By Alan Riding Special To the New York Times | TX 2-736418 | 1990-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-history-centuries-of-strife-between-2-groups.html | UPHEAVAL IN THE EAST HISTORY Centuries of Strife Between 2 Groups | By Eric Pace | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-slovenia-seeks-party-change.html | UPHEAVAL IN THE EAST   Slovenia Seeks Party Change | AP | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-soviet-union-moscow-dispatches-11000-troops-to-azerbaijan.html | UPHEAVAL IN THE EAST SOVIET UNION   Moscow Dispatches 11000 Troops to Azerbaijan | By Bill Keller Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-us-policy-soviets-response-gets-us-support.html | UPHEAVAL IN THE EAST US POLICY SOVIETS RESPONSE GETS US SUPPORT | By Thomas L Friedman Special To the New York Times | TX 2-736418 | 1990-01-23 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/a-not-so-ebullient-bazaar-for-new-tv-shows.html | A NotSoEbullient Bazaar for New TV Shows | By Jeremy Gerard Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-art-black-images-of-the-past-servile-subhuman.html | ReviewArt   Black Images of the Past Servile Subhuman | By Michael Kimmelman Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-comedy-comic-safari-five-hours-on-the-trail-of-laughs.html | ReviewComedy   Comic Safari Five Hours On the Trail Of Laughs | By Stephen Holden | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-music-at-frick-chamber-works-performed-in-a-chamber.html | ReviewMusic   At Frick Chamber Works Performed in a Chamber | By James R Oestreich | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-music-vespri-siciliani-in-concert-conducted-by-eve-queler.html | ReviewMusic   Vespri Siciliani in Concert Conducted by Eve Queler | By John Rockwell | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-recital-an-evening-of-miscellany-for-piano-by-mozart.html | ReviewRecital   An Evening Of Miscellany For Piano By Mozart | By Allan Kozinn | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-television-enter-poirot-ever-the-natty-narcissist.html | ReviewTelevision   Enter Poirot Ever the Natty Narcissist | By Walter Goodman | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/books/books-of-the-times-vidal-s-remaking-of-the-american-myth.html | Books of The Times   Vidals Remaking of the American Myth | By Christopher LehmannHaupt | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/3-men-accused-of-violating-computer-and-phone-systems.html | 3 Men Accused of Violating Computer and Phone Systems | By Andrew Pollack Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/amr-net-falls-66.7-in-quarter.html | AMR Net Falls 667 In Quarter | By Agis Salpukas | TX 2-726480 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/article-643690-no-title.html | Article 643690  No Title | By Isadore Barmash | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/bond-corp-offer-is-dropped.html | Bond Corp Offer Is Dropped | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/business-people-first-interstate-sets-changes-at-the-top.html | BUSINESS PEOPLE  First Interstate Sets Changes at the Top | By Richard W Stevenson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/business-people-new-york-life-names-successors-to-leader.html | BUSINESS PEOPLE  New York Life Names Successors to Leader | By Daniel F Cuff | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/chicago-merc-re-elects-chief.html | Chicago Merc Reelects Chief | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/company-news-ford-strike-vote.html | COMPANY NEWS  Ford Strike Vote | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/company-news-levi-strauss-closing-plant.html | COMPANY NEWS   Levi Strauss Closing Plant | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/company-news-southmark-files-plan-to-keep-savings-unit.html | COMPANY NEWS   Southmark Files Plan To Keep Savings Unit | By Nina Andrews Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/conrail-sets-1.3-billion-buyback.html | Conrail Sets 13 Billion Buyback | By Agis Salpukas | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/consumer-rates-yields-post-a-decline.html | CONSUMER RATES  Yields Post A Decline | By Robert Hurtado | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/contrasts-chips-joint-venture-collapses-us-japanese-companies-act-like-cartel.html | Contrasts on Chips   As a Joint Venture Collapses in US Japanese Companies Act Like a Cartel | By David E Sanger Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/credit-markets-5-billion-bailout-bond-sale-is-set.html | CREDIT MARKETS  5 Billion Bailout Bond Sale Is Set | By Kenneth N Gilpin | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/earnings-fall-74.8-at-ibm.html | Earnings Fall 748 At IBM | By John Markoff | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/earnings-rise-at-ameritech.html | Earnings Rise At Ameritech | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/ex-official-is-defended.html | ExOfficial Is Defended | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/busine ss/greater-reliance-on-foreign-oil-feared-as-us-output-tumbles.html | Greater Reliance on Foreign Oil Feared as US Output Tumbles | By Matthew L Wald | TX 2-726480 | 1990-01-25 |

Page 177 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/holiday-inn-sale-backed.html | Holiday Inn Sale Backed | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/inquiry-looks-at-bush-s-son.html | Inquiry Looks At Bushs Son | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/japan-foreign-aid-program-may-finance-us-projects.html | Japan ForeignAid Program May Finance US Projects | By James Sterngold Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/market-place-georgia-pacific-expected-to-win.html | Market Place   GeorgiaPacific Expected to Win | By Jonathan P Hicks | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/meeting-narrows-gap-between-us-and-japan.html | Meeting Narrows Gap Between US and Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/net-up-56.8-at-microsoft.html | Net Up 568 At Microsoft | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/production-climbed-0.4-in-december.html | Production Climbed 04 In December | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/rig-count-slips-in-week.html | Rig Count Slips in Week | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/secret-ernst-document-discusses-profit-split.html | Secret Ernst Document Discusses Profit Split | By Alison Leigh Cowan | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/steel-imports-decline.html | Steel Imports Decline | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/stocks-drop-on-low-earnings-reports.html | Stocks Drop on Low Earnings Reports | By Phillip H Wiggins | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/talking-deals-east-germany-as-capitalist.html | Talking Deals   East Germany As Capitalist | By John Holusha | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/trade-gap-widened-in-november.html | Trade Gap Widened in November | By Robert D Hershey Jr Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/business/westinghouse-net-up-29.8.html | Westinghouse Net Up 298 | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/a-looking-glass-takes-a-delicate-touch.html | A Looking Glass Takes a Delicate Touch | By Michael Varese | TX 2-726480 | 1990-01-25 |

| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/beyond-coziness-throws-to-cling-to.html | Beyond Coziness Throws to Cling To | By Marianne Rohrlich | TX 2-726480 | 1990-01-25 |
|---|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-a-desk-that-sends-a-definite-message.html | CurrentsA Desk That Sends a Definite Message | By Suzanne Stephens | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-chairs-with-past-and-future.html | CurrentsChairs With Past And Future | By Suzanne Stephens | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-lessons-in-smallscale-architecture.html | CurrentsLessons in SmallScale Architecture | By Suzanne Stephens | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-miniature-rooms-details-at-a-glance.html | CurrentsMiniature Rooms Details at a Glance | By Suzanne Stephens | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-towers-and-turrets-at-harlem-meer.html | CurrentsTowers and Turrets at Harlem Meer | By Suzanne Stephens | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/gardening-in-a-month-for-books-3-welcome-volumes.html | GARDENING   In a Month For Books 3 Welcome Volumes | By Allen Lacy | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/housewares-new-and-biodegradable.html | Housewares New and Biodegradable | By Eric N Berg | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/in-2-shows-rooms-of-whimsy.html | In 2 Shows Rooms of Whimsy | By Elaine Louie | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/q-a-748790.html | QA | By Bernard Gladstone | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/star-who-s-a-face-in-a-crowd.html | Star Whos a Face in a Crowd | By Carol Lawson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/the-shack-as-art-and-social-comment.html | The Shack as Art and Social Comment | By Suzanne Slesin | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/the-writing-on-the-wall-foretells-an-adventure.html | The Writing on the Wall Foretells an Adventure | By Patricia Leigh Brown | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/where-to-find-it-gilding-comes-of-age-once-more.html | WHERE TO FIND IT   Gilding Comes of Age Once More | By Daryln Brewer | TX 2-726480 | 1990-01-25 |

| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/3-held-as-thugs-who-used-vans-to-rob-women.html | 3 Held as Thugs Who Used Vans To Rob Women | By Dennis Hevesi | TX 2-726480 | 1990-01-25 |
|---|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/bridge-549090.html | Bridge | By Alan Truscott | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/dinkins-searches-for-a-health-chief-but-finds-a-dilemma.html | Dinkins Searches for a Health Chief but Finds a Dilemma | By Todd Purdum | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/fernandez-plans-to-act-against-brooklyn-board.html | Fernandez Plans to Act Against Brooklyn Board | By Joseph Berger | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/florio-to-continue-freeze-on-state-spending.html | Florio to Continue Freeze on State Spending | By Peter Kerr Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/foster-placement-by-skin-shade-is-charged.html | Foster Placement by Skin Shade Is Charged | By Suzanne Daley | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/greenwich-rejects-building-teen-agers-center-by-a-park.html | Greenwich Rejects Building TeenAgers Center by a Park | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/high-prices-prompt-gifts-for-neediest-cases.html | High Prices Prompt Gifts for Neediest Cases | By Nadine Brozan | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/li-baymen-resist-shellfishing-ban.html | LI Baymen Resist Shellfishing Ban | By Eric Schmitt Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/metro-matters-state-city-ties-albany-panel-takes-first-steps.html | Metro Matters   StateCity Ties Albany Panel Takes First Steps | By Sam Roberts | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/newark-prize-winner-keeps-his-car.html | Newark Prize Winner Keeps His Car | By Joseph F Sullivan Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/o-connor-asks-legislative-votes-on-abortion.html | OConnor Asks Legislative Votes on Abortion | By Sam Howe Verhovek Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/oil-in-arthur-kill-publicity-and-peril-for-urban-marsh.html | Oil in Arthur Kill Publicity and Peril for Urban Marsh | By Tim Golden | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/si-port-loses-its-linchpin-a-battleship.html | SI Port Loses Its Linchpin A Battleship | By James Barron | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/the-budget-as-politics.html | The Budget As Politics | By Elizabeth Kolbert Special To the New York Times | TX 2-726480 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/brainard-cheney-novelist-89.html | Brainard Cheney Novelist 89 | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/dr-y-c-james-yen-is-dead-at-96-led-international-self-help-group.html | Dr Y C James Yen Is Dead at 96 Led International SelfHelp Group | By Glenn Fowler | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/joe-alex-morris-85-a-journalist-and-a-biographer-of-rockefellers.html | Joe Alex Morris 85 a Journalist And a Biographer of Rockefellers | By Glenn Fowler | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/an-alliance-for-all-europe.html | An Alliance For All Europe | By Alexander M Haig Jr | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/in-the-nation-turning-the-tables.html | IN THE NATION   Turning the Tables | By Tom Wicker | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/moynihan-s-right-but.html | Moynihans Right but | By Henry J Aaron and Charles L Schultze | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/bowie-leads-way-as-nets-top-bullets.html | Bowie Leads Way As Nets Top Bullets | By Clifton Brown Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/islanders-win-again-earning-share-of-first.html | Islanders Win Again Earning Share of First | By Joe Lapointe Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/knicks-come-up-a-bit-short-in-yet-another-close-game.html | Knicks Come Up a Bit Short In Yet Another Close Game | By Sam Goldaper Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/nbc-interested-in-keeping-up-with-joneses.html | NBC Interested in Keeping Up With Joneses | By Phil Berger | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/negotiators-for-owners-and-players-ready-to-zero-in-on-numbers.html | Negotiators for Owners and Players Ready to Zero In on Numbers | By Murray Chass | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/noah-and-mcenroe-dazzle-just-like-they-once-did.html | Noah and McEnroe Dazzle Just Like They Once Did | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/notebook-all-star-game-will-compete-with-nba-on-tv.html | NOTEBOOK   AllStar Game Will Compete With NBA on TV | By Joe Lapointe | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/outdoors-85-candles-for-backer-of-fly-fishing-center.html | OUTDOORS   85 Candles for Backer Of Fly Fishing Center | By Nelson Bryant | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/perfect-record-restored.html | Perfect Record Restored | AP | TX 2-726480 | 1990-01-25 |

| | | | | |
|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/richter-is-bringing-life-to-a-lackluster-season.html | Richter Is Bringing Life to a Lackluster Season | By Joe Sexton | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-of-the-times-shanahan-s-strange-season.html | SPORTS OF THE TIMES   Shanahans Strange Season | By Malcolm Moran | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/syracuse-will-kick-off.html | Syracuse Will Kick Off | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/turnovers-hurt-duke-in-loss-to-the-tar-heels.html | Turnovers Hurt Duke In Loss to the Tar Heels | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-744590.html | CHRONICLE | By Susan Heller Anderson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755390.html | CHRONICLE | By Susan Heller Anderson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755590.html | CHRONICLE | By Susan Heller Anderson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755790.html | CHRONICLE | By Susan Heller Anderson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755890.html | CHRONICLE | By Susan Heller Anderson | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/theater/critic-s-notebook-how-set-design-can-bolster-or-sabotage-and-2-heroes-of-the-art.html | Critics Notebook   How Set Design Can Bolster or Sabotage and 2 Heroes of the Art | By Frank Rich | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/theater/review-theater-a-magical-journey-through-life-love-and-art.html | ReviewTheater   A Magical Journey Through Life Love and Art | By Mel Gussowspecial To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/theater/review-theater-the-details-of-daily-life-surrealistically.html | ReviewTheater   The Details of Daily Life Surrealistically | By Stephen Holden | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/3-cases-raise-questions-on-boston-police-methods.html | 3 Cases Raise Questions on Boston Police Methods | By Constance L Hays Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/animal-rights-groups-vow-suit-to-save-monkeys.html | Animal Rights Groups Vow Suit to Save Monkeys | By Warren E Leary Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/chrysler-recalls-625000-cars-and-trucks.html | Chrysler Recalls 625000 Cars and Trucks | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/colombian-admits-drug-conspiracy.html | COLOMBIAN ADMITS DRUG CONSPIRACY | AP | TX 2-726480 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/gop-blurs-focus-on-abortion-to-dismay-of-some-party-faithful.html | GOP Blurs Focus on Abortion To Dismay of Some Party Faithful | By Robin Toner Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/hearing-set-on-effort-to-subpoena-reagan.html | Hearing Set on Effort to Subpoena Reagan | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/health-nerve-protein-raises-hope-for-paralyzed.html | HEATLH   Nerve Protein Raises Hope for Paralyzed | By Lawrence K Altman | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/hud-is-ending-an-insurance-program-that-lost-a-billion.html | HUD Is Ending an Insurance Program That Lost a Billion | By Martin Tolchin Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/jury-in-molest-case-says-it-is-deadlocked.html | Jury in Molest Case Says It Is Deadlocked | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/missouri-executes-man-in-slaying-of-his-girlfriend.html | Missouri Executes Man in Slaying of His Girlfriend | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/sale-s-tax-on-religious-goods-upheld.html | Sales Tax on Religious Goods Upheld | By Linda Greenhouse Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/silber-of-boston-university-enters-massachusetts-race.html | Silber of Boston University Enters Massachusetts Race | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/small-study-challenges-role-of-oat-bran-in-reducing-cholesterol.html | Small Study Challenges Role of Oat Bran in Reducing Cholesterol | By Jane E Brody | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/the-punishment-to-knit.html | The Punishment To Knit | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/us-asks-exxon-for-20-million-to-assess-spill-damage-in-alaska.html | US Asks Exxon for 20 Million To Assess Spill Damage in Alaska | By Philip Shabecoff Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/us-judge-sets-noriega-trial-for-week-of-march-5.html | US Judge Sets Noriega Trial for Week of March 5 | By David Johnston Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/warminster-journal-gloom-vanishes-in-harmonica-magic.html | Warminster Journal   Gloom Vanishes in Harmonica Magic | By Michael Decoury Hinds Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/washington-work-bush-s-white-house-press-secretary-one-with-white-hat.html | Washington at Work   In Bushs White House the Press Secretary Is the One With the White Hat | By Maureen Dowd Special To the New York Times | TX 2-726480 | 1990-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/us/where-21-youths-died-lawyers-wage-a-war.html | Where 21 Youths Died Lawyers Wage a War | By Lisa Belkin Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/arafat-denounces-arab-dealings-with-israel-over-palestinian-issue.html | Arafat Denounces Arab Dealings With Israel Over Palestinian Issue | By Youssef M Ibrahim Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/bogota-statement-claims-to-offer-a-surrender-by-the-drug-cartels.html | Bogota Statement Claims to Offer A Surrender by the Drug Cartels | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/buenos-aires-journal-where-the-perons-lived-inertia-has-a-monument.html | Buenos Aires Journal   Where the Perons Lived Inertia Has a Monument | By Shirley Christian Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/burmese-ban-top-opposition-candidate.html | Burmese Ban Top Opposition Candidate | By Steven Erlanger Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/bush-aide-is-sent-to-manila-to-dramatize-us-support.html | Bush Aide Is Sent to Manila To Dramatize US Support | By Robert Pear Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/cuba-loses-allure-for-nicaraguans.html | CUBA LOSES ALLURE FOR NICARAGUANS | By Mark A Uhlig Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/gorbachev-in-danger-kennan-says-in-testimony.html | Gorbachev in Danger Kennan Says in Testimony | By Thomas L Friedman Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/greece-says-albanian-will-visit-on-jan-26.html | Greece Says Albanian Will Visit on Jan 26 | Special to The New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/hong-kong-facing-refugee-lawsuit.html | HONG KONG FACING REFUGEE LAWSUIT | By Barbara Basler Special to the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/hungarian-security-chief-said-to-have-resigned.html | Hungarian Security Chief Said to Have Resigned | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/israel-has-mixed-view-on-tide-of-soviet-jews.html | Israel Has Mixed View On Tide of Soviet Jews | By Joel Brinkley Special to the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/lebanon-general-shuts-paper.html | Lebanon General Shuts Paper | By Ihsan A Hijazi Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/main-foes-of-apartheid-appear-split.html | Main Foes of Apartheid Appear Split | By John F Burns Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/mexicans-react-furiously-to-an-nbc-drug-series.html | Mexicans React Furiously to an NBC Drug Series | By Larry Rohter Special to the New York Times | TX 2-726480 | 1990-01-25 |

| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/nagasaki-mayor-is-shot-in-attack.html | Nagasaki Mayor Is Shot in Attack | Special to The New York Times | TX 2-726480 | 1990-01-25 |
|---|---|---|---|---|---|
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/panama-s-new-chief-to-ask-us-aid.html | Panamas New Chief to Ask US Aid | By David E Pitt Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/peres-plans-visit-to-cairo-for-talks.html | PERES PLANS VISIT TO CAIRO FOR TALKS | By Joel Brinkley Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/prague-dismayed-at-troop-talks.html | PRAGUE DISMAYED AT TROOP TALKS | By Craig R Whitney Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-east-rumanian-leaders-cancel-vote-banning-communist-party.html | Upheaval in the East   Rumanian Leaders Cancel a Vote On Banning the Communist Party | By David Binder Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-east-troops-seek-calm-azerbaijan-soviets-debate-cause-violence.html | Upheaval in the East   Troops Seek to Calm Azerbaijan Soviets Debate Cause of Violence | By Bill Keller Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-at-conference-soviet-general-sees-changes-in-warsaw-pact.html | Upheaval in the East   At Conference Soviet General Sees Changes in Warsaw Pact | By Alan Riding Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-coal-miners-in-poland-strike-for-higher-pay.html | Upheaval in the East   Coal Miners in Poland Strike for Higher Pay | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-gorbachev-is-backed-on-azerbaijan-combat.html | Upheaval in the East   Gorbachev Is Backed On Azerbaijan Combat | By Esther B Fein Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-kohl-says-germans-dont-want-border-debates.html | Upheaval in the East   Kohl Says Germans Dont Want Border Debates | By Steven Greenhouse Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-tough-terms-end-a-deal-in-gdansk.html | Upheaval in the East   TOUGH TERMS END A DEAL IN GDANSK | AP | TX 2-726480 | 1990-01-25 |
| 1990-01-18 | https://www.nytimes.com/1990/01/18/world/us-cuts-back-trip-quayle-will-make-in-latin-countries.html | US CUTS BACK TRIP QUAYLE WILL MAKE IN LATIN COUNTRIES | By Andrew Rosenthal Special To the New York Times | TX 2-726480 | 1990-01-25 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/auctions.html | Auctions | By Rita Reif | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/bernstein-and-thomas-head-new-pacific-music-festival.html | Bernstein and Thomas Head New Pacific Music Festival | By Allan Kozinn | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-737063 | 1990-01-24 |

| | | | | |
|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/dispute-results-in-changes-in-rules-for-antiques-show.html | Dispute Results in Changes In Rules for Antiques Show | By Rita Reif | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/met-officials-visit-rumania-to-help-with-damaged-art.html | Met Officials Visit Rumania To Help With Damaged Art | By David Binder Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/pop-jazz-remember-mickey-katz-no-well-just-listen-to-this.html | PopJazz   Remember Mickey Katz No Well Just Listen to This | By Peter Watrous | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/restaurants-809290.html | Restaurants | By Bryan Miller | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-art-18-works-of-an-evolving-rothko-a-la-francaise.html | ReviewArt   18 Works of an Evolving Rothko a la Francaise | By Roberta Smith | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-art-contemporary-works-from-africa.html | ReviewArt   Contemporary Works From Africa | By Michael Brenson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-art-soviet-artist-as-a-storyteller-of-not-always-pretty-tales.html | ReviewArt   Soviet Artist as a Storyteller Of NotAlwaysPretty Tales | By Michael Kimmelman | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-dance-crossing-the-line-a-suite-rooted-in-black-history.html | ReviewDance   Crossing the Line a Suite Rooted in Black History | By Jennifer Dunning | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-music-st-louis-symphony-offers-a-premiere-by-ligeti.html | ReviewMusic  St Louis Symphony Offers a Premiere by Ligeti | By Donal Henahan | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-pop-black-rock-coalition-sunders-stereotypes.html | ReviewPop   Black Rock Coalition Sunders Stereotypes | By Peter Watrous | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/rock-hall-of-fame-opens-the-gates-to-pop-artists.html | Rock Hall of Fame Opens The Gates to Pop Artists | By Jon Pareles | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/serendipity-is-the-password-at-the-antiques-show.html | Serendipity Is the Password At the Antiques Show | By Rita Reif | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/sounds-around-town-091390.html | Sounds Around Town | By Jon Pareles | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/sounds-around-town-837690.html | Sounds Around Town | By John S Wilson | TX 2-737063 | 1990-01-24 |

| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/the-bronx-is-giving-itself-a-birthday-party.html | The Bronx Is Giving Itself a Birthday Party | By Richard F Shepard | TX 2-737063 | 1990-01-24 |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/trouble-goes-to-hawaii-for-murder-in-paradise.html | Trouble Goes to Hawaii For Murder in Paradise | By Walter Goodman | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/tv-weekend-michael-caine-takes-his-turn-at-jekyll-and-hyde.html | TV Weekend   Michael Caine Takes His Turn at Jekyll and Hyde | By John J OConnor | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/books/books-of-the-times-the-harsh-judgments-of-a-white-south-african.html | Books of The Times   The Harsh Judgments of a White South African | By William Finnegan | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/an-apartment-hotel-opens-on-west-48th-street.html | An Apartment Hotel Opens on West 48th Street | By Andree Brooks | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/apple-net-falls-11.2-in-period.html | Apple Net Falls 112 in Period | Special to The New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bankamerica-broke-1-billion-profit-mark-in-89.html | BankAmerica Broke 1 Billion Profit Mark in 89 | By Michael Quint | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/boeing-plans-worker-cuts-at-factories.html | Boeing Plans Worker Cuts At Factories | By Louis Uchitelle | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/business-people-kraft-general-foods-gets-a-new-president.html | BUSINESS PEOPLE   Kraft General Foods Gets a New President | By Daniel F Cuff | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/business-people-vice-chairman-to-head-international-data-unit.html | BUSINESS PEOPLE   Vice Chairman to Head International Data Unit | By Daniel F Cuff | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/celebrity-twist-to-savings-failure.html | Celebrity Twist to Savings Failure | By Thomas C Hayes Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-campeau-s-problems-on-other-fronts.html | COMPANY NEWS   Campeaus Problems on Other Fronts | By Eric N Berg Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-changes-to-cut-pillsbury-jobs.html | COMPANY NEWS   Changes to Cut Pillsbury Jobs | Special to The New York Times | TX 2-737063 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-cigna-to-buy-equicor-in-777-million-deal.html | COMPANY NEWS   Cigna to Buy Equicor In 777 Million Deal | By Milt Freudenheim | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-french-agree-to-buy-rorer-for-3.14-billion.html | COMPANY NEWS   French Agree to Buy Rorer for 314 Billion | By Milt Freudenheim | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-phillips-to-take-a-write-down.html | COMPANY NEWS   Phillips to Take A WriteDown | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-sale-accord-set-for-british-bank.html | COMPANY NEWS   Sale Accord Set For British Bank | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/consumer-prices-up-4.6-in-89.html | Consumer Prices Up 46 in 89 | By Robert D Hershey Jr Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/credit-markets-treasury-issues-decline-sharply.html | CREDIT MARKETS   Treasury Issues Decline Sharply | By Kenneth N Gilpin | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/digital-down-tandem-off.html | Digital Down Tandem Off | Special to The New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/earnings-data-released-by-deloitte-touche.html | Earnings Data Released By Deloitte  Touche | By Alison Leigh Cowan | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/economic-scene-behind-the-80-s-takeover-spree.html | Economic Scene   Behind the 80s Takeover Spree | By Leonard Silk | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/first-boston-chief-executive-is-shifted-to-new-position.html | First Boston Chief Executive Is Shifted to New Position | By Sarah Bartlett | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/market-place-industry-attack-on-market-study.html | Market Place   Industry Attack On Market Study | By Kurt Eichenwald | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/sankyo-buys-drug-maker.html | Sankyo Buys Drug Maker | Special to The New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/starts-of-housing-at-lowest-level-since-82.html | Starts of Housing at Lowest Level Since 82 | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/stocks-mixed-despite-rally-in-blue-chips.html | Stocks Mixed Despite Rally In Blue Chips | By Phillip H Wiggins | TX 2-737063 | 1990-01-24 |

| | | | | |
|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/texaco-s-profit-declines-3-environmental-costs-cited.html | Texacos Profit Declines 3 Environmental Costs Cited | By John Holusha | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-advertising-complaints-on-proposed-regulations.html | THE MEDIA BUSINESS Advertising Complaints On Proposed Regulations | By Randall Rothenberg | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-advertising-popular-video-from-colombia.html | THE MEDIA BUSINESS Advertising Popular Video From Colombia | By Randall Rothenberg | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-doubleday-names-new-president.html | THE MEDIA BUSINESS   Doubleday Names New President | By Edwin McDowell | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/wariness-over-computer-indictment.html | Wariness Over Computer Indictment | By Andrew Pollack Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/business/white-house-says-a-drop-in-interest-rates-is-justified.html | White House Says a Drop In Interest Rates Is Justified | By David E Rosenbaum Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/maker-of-documentary-that-attacks-gm-alienates-his-allies.html | Maker of Documentary That Attacks GM Alienates His Allies | By Doron P Levin Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/review-film-sex-and-so-many-characters-in-a-comedy-by-almodovar.html | ReviewFilm   Sex and So Many Characters In a Comedy by Almodovar | By Janet Maslin | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/review-film-underground-creatures-and-dread-events.html | ReviewFilm   Underground Creatures and Dread Events | By Vincent Canby | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/agents-kill-two-linked-to-series-of-bank-thefts.html | Agents Kill Two Linked to Series Of Bank Thefts | By James Barron | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/ex-danbury-mayor-s-trial-extortion-tale-unfolds.html | ExDanbury Mayors Trial Extortion Tale Unfolds | By Nick Ravo Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/health-post-candidate-impressive-or-slick.html | Health Post Candidate Impressive or Slick | By Bruce Lambert With Dirk Johnson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/judge-strikes-down-law-forcing-release-of-college-tests.html | Judge Strikes Down Law Forcing Release of College Tests | By Kevin Sack | TX 2-737063 | 1990-01-24 |

| | | | | |
|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/leading-backers-turn-from-applicant-for-health-post.html | Leading Backers Turn From Applicant for Health Post | By Todd S Purdum | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/lemon-law-methods-upheld-in-new-york.html | Lemon Law Methods Upheld in New York | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/new-york-high-court-bars-forced-care-to-save-a-life.html | New York High Court Bars Forced Care to Save a Life | By Sam Howe Verhovek Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/new-york-schools-chief-challenges-boards-power.html | New York Schools Chief Challenges Boards Power | By Joseph Berger | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/on-land-and-in-air-kennedy-delays-persist.html | On Land and in Air Kennedy Delays Persist | By Philip S Gutis | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/our-towns-disease-closes-homeless-center-and-fear-lingers.html | Our Towns   Disease Closes Homeless Center And Fear Lingers | By Wayne King | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/pace-of-giving-to-neediest-is-on-increase.html | Pace of Giving To Neediest Is on Increase | By Nadine Brozan | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/rebirth-of-plant-may-help-shoreham.html | Rebirth of Plant May Help Shoreham | By Matthew L Wald Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/suspect-shot-in-terminal-at-rush-hour.html | Suspect Shot In Terminal At Rush Hour | By James Barron | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/underage-casino-gambler-in-87-case-is-guilty-again.html | Underage Casino Gambler In 87 Case Is Guilty Again | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/antonio-cipollone-66-won-suit-on-smoking.html | Antonio Cipollone 66 Won Suit on Smoking | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/candy-jones-dies-ex-model-teacher-and-writer-was-64.html | Candy Jones Dies ExModel Teacher And Writer Was 64 | By Peter B Flint | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/charles-hernu-official-in-france-hit-by-1980-s-scandal-dies-at-66.html | Charles Hernu Official in France Hit by 1980s Scandal Dies at 66 | By Eric Pace | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/edward-h-kass-72-researcher-on-toxic-shock.html | Edward H Kass 72 Researcher on Toxic Shock | By Glenn Fowler | TX 2-737063 | 1990-01-24 |

| 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/federal-judge-inzer-b-wyatt-82-presided-at-acquittal-of-roy-cohn.html | Federal Judge Inzer B Wyatt 82 Presided at Acquittal of Roy Cohn | By Alfonso A Narvaez | TX 2-737063 | 1990-01-24 |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/ruskin-spear-78-painter-of-portraits-was-often-satirical.html | Ruskin Spear 78 Painter of Portraits Was Often Satirical | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/a-false-start-on-cambodian-peace.html | A False Start on Cambodian Peace | By Nayan Chanda | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/essay-bankrupt-banking.html | ESSAY   Bankrupt Banking | By William Safire | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/first-a-unified-berlin.html | First a Unified Berlin | By Doug Bandow | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/school-reform-again-sigh.html | School Reform Again Sigh | By Julius Gordon | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/3-tied-for-lead-in-bob-hope-classic.html | 3 Tied for Lead in Bob Hope Classic | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/300-fans-join-brawl-after-foul.html | 300 Fans Join Brawl After Foul | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/clemson-drops-ford-with-1-million-deal.html | Clemson Drops Ford With 1 Million Deal | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/contract-talks-stalemated-between-mets-and-strawberry.html | Contract Talks Stalemated Between Mets and Strawberry | By Joseph Durso | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/fehr-raises-questions-on-revenue-sharing.html | Fehr Raises Questions On Revenue Sharing | By Murray Chass | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/george-washington-falls-to-rutgers-90-82.html | George Washington Falls to Rutgers 9082 | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/graf-gains-quick-recovery-from-errors-and-herself.html | Graf Gains Quick Recovery From Errors and Herself | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/kickers-face-tougher-task.html | Kickers Face Tougher Task | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/lemieux-gets-2-to-even-the-score.html | Lemieux Gets 2 To Even The Score | By Joe Sexton Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/mavericks-bracing-for-knicks.html | Mavericks Bracing For Knicks | By Sam Goldaper Special To the New York Times | TX 2-737063 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/notebook-delay-on-betting-bill-not-really-a-victory.html | NOTEBOOK   Delay on Betting Bill Not Really a Victory | By Steven Crist Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/prodigy-at-8-winner-at-21.html | Prodigy at 8 Winner at 21 | By Jaime Diaz Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/rangers-in-hot-pursuit-of-nicholls.html | Rangers in Hot Pursuit of Nicholls | By Joe Sexton Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-of-the-times-baseball-wouldn-t-would-it.html | SPORTS OF THE TIMES   Baseball Wouldnt Would It | By George Vecsey | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/wolverines-turn-back-buckeyes.html | Wolverines Turn Back Buckeyes | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/world-record-unlikely-for-bile.html | World Record Unlikely for Bile | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-069990.html | CHRONICLE | By Susan Heller Anderson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-083690.html | CHRONICLE | By Susan Heller Anderson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-083790.html | CHRONICLE | By Susan Heller Anderson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-083890.html | CHRONICLE | By Susan Heller Anderson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/1-killed-as-eastern-jet-rams-a-small-plane-on-an-atlanta-runway.html | 1 Killed as Eastern Jet Rams a Small Plane on an Atlanta Runway | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/2-acquitted-of-child-molestation-in-nation-s-longest-criminal-trial.html | 2 Acquitted of Child Molestation In Nations Longest Criminal Trial | By Robert Reinhold Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/a-history-of-trouble.html | A History of Trouble | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/airlines-urged-to-hide-bomb-threats.html | Airlines Urged to Hide Bomb Threats | By John H Cushman Jr Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/approval-of-bush-bolstered-by-panama-soars-in-poll.html | Approval of Bush Bolstered by Panama Soars in Poll | By Michael Oreskes | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/ending-of-hud-program-seen-as-blow-to-developers.html | Ending of HUD Program Seen as Blow to Developers | By Martin Tolchin Special To the New York Times | TX 2-737063 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/fight-over-tax-cut-heats-up-as-bush-and-moynihan-dig-in.html | Fight Over Tax Cut Heats Up As Bush and Moynihan Dig In | By David E Rosenbaum Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/for-jurors-facts-could-not-be-sifted-from-fantasies.html | For Jurors Facts Could Not Be Sifted From Fantasies | By Seth Mydans Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/gop-chiefs-meet-to-plan-a-strategy-on-abortion.html | GOP Chiefs Meet to Plan a Strategy on Abortion | By Robin Toner Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/hawaii-journal-aboriginal-authenticity-to-be-decided-in-a-vote.html | Hawaii Journal   Aboriginal Authenticity To Be Decided in a Vote | By Timothy Egan Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/health-chief-assails-a-tobacco-producer-for-aiming-at-blacks.html | Health Chief Assails A Tobacco Producer For Aiming at Blacks | By Philip J Hilts Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/high-cholesterol-poses-heart-risk-in-older-men-study-says.html | High Cholesterol Poses Heart Risk in Older Men Study Says | By Jane E Brody | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/law-bar-prosecutors-politics-feud-reopens-debate-propriety-such-match.html | LAW AT THE BAR   Prosecutors and Politics a Feud Reopens the Debate on the Propriety of Such a Match | By William Glaberson | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/law-the-long-road-back-for-a-disgraced-patrician.html | LAW   The Long Road Back for a Disgraced Patrician | By David Margolick | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/missouri-executes-man-convicted-in-slaying-of-his-girlfriend.html | Missouri Executes Man Convicted in Slaying of His Girlfriend | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/noriega-aide-s-lawyers-say-3-witnesses-were-harassed.html | Noriega Aides Lawyers Say 3 Witnesses Were Harassed | By David Johnston Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/quake-jolts-california-coast.html | Quake Jolts California Coast | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/risk-is-seen-in-needless-removal-of-asbestos.html | Risk Is Seen in Needless Removal of Asbestos | By William K Stevens | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/scientists-use-gravity-to-see-invisible-matter.html | Scientists Use Gravity To See Invisible Matter | By John Noble Wilford | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/shuttle-set-to-return-after-escaping-erratic-spin.html | Shuttle Set to Return After Escaping Erratic Spin | By John Noble Wilford | TX 2-737063 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/student-testifies-his-error-jammed-computer-network.html | Student Testifies His Error Jammed Computer Network | By John Markoff Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/us-agents-arrest-washington-mayor-on-drug-charges.html | US AGENTS ARREST WASHINGTON MAYOR ON DRUG CHARGES | By B Drummond Ayres Jr Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/us/washington-talk-rethinking-priorities-on-foreign-aid.html | Washington Talk   Rethinking Priorities on Foreign Aid | By R W Apple Jr Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/a-second-newspaper-is-shut-by-lebanese-general.html | A Second Newspaper Is Shut by Lebanese General | By Ihsan A Hijazi Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/an-israeli-rights-group-fights-for-palestinians.html | An Israeli Rights Group Fights for Palestinians | Special to The New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/argentines-take-to-the-streets-against-inept-police.html | Argentines Take to the Streets Against Inept Police | By Shirley Christian Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/cambodia-peace-effort-a-bit-more-realism.html | Cambodia Peace Effort A Bit More Realism | By Steven Erlanger Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/china-reports-release-of-573-held-in-revolt.html | China Reports Release of 573 Held in Revolt | By Nicholas D Kristof Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/drug-barons-in-plea-to-bush.html | Drug Barons in Plea to Bush | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/ecuador-court-orders-arrest-of-ex-president-over-funds.html | Ecuador Court Orders Arrest Of ExPresident Over Funds | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/india-names-new-governor-for-troubled-kashmir.html | India Names New Governor for Troubled Kashmir | By Barbara Crossette Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/israelis-accuse-a-plo-aide.html | Israelis Accuse a PLO Aide | Special to The New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/mayor-who-faulted-hirohito-is-shot.html | Mayor Who Faulted Hirohito Is Shot | By David E Sanger Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/outjo-journal-un-namibia-team-makes-some-unlikely-friends.html | Outjo Journal   UN Namibia Team Makes Some Unlikely Friends | By Christopher S Wren Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/panama-latin-ties-linked-to-a-pullout.html | PanamaLatin Ties Linked to a Pullout | By Andrew Rosenthal Special To the New York Times | TX 2-737063 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/soviets-said-to-withdraw-fighters-and-bombers-from-vietnam-base.html | Soviets Said to Withdraw Fighters and Bombers From Vietnam Base | By Michael R Gordon Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-albania-un-s-secretary-general-agrees-accept-invitation-albania.html | UPHEAVAL IN THE EAST ALBANIA UNs Secretary General Agrees To Accept Invitation to Albania | By Paul Lewis Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-iran-worried-about-its-own-azerbaijanis-teheran-acts-with-caution.html | UPHEAVAL IN THE EAST IRAN Worried About Its Own Azerbaijanis Teheran Acts With Caution | By Youssef M Ibrahim Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-soviet-troops-bogged-down-azerbaijanis-blockades-railroads.html | UPHEAVAL IN THE EAST   SOVIET TROOPS BOGGED DOWN BY AZERBAIJANIS BLOCKADES OF RAILROADS AND AIRFIELDS | By Bill Keller Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-troubled-migration-east-bonn-sharpens-reunification-call.html | UPHEAVAL IN THE EAST   Troubled by Migration From East Bonn Sharpens Reunification Call | By Serge Schmemann Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-warsaw-pact-hungary-seeks-withdrawal-soviet-forces-two-years.html | UPHEAVAL IN THE EAST WARSAW PACT   Hungary Seeks Withdrawal Of Soviet Forces in Two Years | By Alan Riding Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-bulgaria-bulgarian-party-leader-is-under-house-arrest.html | UPHEAVAL IN THE EAST BULGARIA Bulgarian Party Leader Is Under House Arrest | By Celestine Bohlen Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-european-assembly-urges-grant-to-armenia.html | UPHEAVAL IN THE EAST   European Assembly Urges Grant to Armenia | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-in-a-west-german-camp-those-who-lost-hope-for-change.html | UPHEAVAL IN THE EAST   In a West German Camp Those Who Lost Hope for Change | By Serge Schmemann Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-investor-denies-gdansk-deal-is-dead.html | UPHEAVAL IN THE EAST   Investor Denies Gdansk Deal Is Dead | By David Margolick | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-poland-world-economic-aide-sees-trouble-for-warsaw-policy.html | UPHEAVAL IN THE EAST POLAND World Economic Aide Sees Trouble for Warsaw Policy | By Steven Greenhouse Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-rumania-bucharest-seizes-communist-assets.html | UPHEAVAL IN THE EAST RUMANIA BUCHAREST SEIZES COMMUNIST ASSETS | By David Binder Special To the New York Times | TX 2-737063 | 1990-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-soviet-union-soviet-press-disrupted-by-republic-s-violence.html | UPHEAVAL IN THE EAST SOVIET UNION  Soviet Press Disrupted By Republics Violence | By Esther B Fein Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-talks-open-in-yugoslav-province.html | UPHEAVAL IN THE EAST  Talks Open in Yugoslav Province | AP | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/us-is-releasing-invasion-captives.html | US IS RELEASING INVASION CAPTIVES | By David E Pitt Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-19 | https://www.nytimes.com/1990/01/19/world/washington-criticized-for-identifying-army-informant-in-salvador-killings.html | Washington Criticized for Identifying Army Informant in Salvador Killings | By Lindsey Gruson Special To the New York Times | TX 2-737063 | 1990-01-24 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/dylan-and-rock-groups-draw-90000-in-brazil.html | Dylan and Rock Groups Draw 90000 in Brazil | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/review-dance-exploring-the-extremes-of-looming-and-oozing.html | ReviewDance  Exploring the Extremes of Looming and Oozing | By Jennifer Dunning | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/review-music-stravinsky-s-oedipus-rex-without-attic-trappings.html | ReviewMusic  Stravinskys Oedipus Rex Without Attic Trappings | By Donal Henahan | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/western-dance-for-beijing.html | Western Dance For Beijing | By Sheryl Wudunn Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/books/books-of-the-times-rights-and-wrongs-in-the-marshall-islands.html | BOOKS OF THE TIMES  Rights and Wrongs In the Marshall Islands | By Herbert Mitgang | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/a-leading-lawyer-s-fall-is-a-jolt-to-minneapolis.html | A Leading Lawyers Fall Is a Jolt to Minneapolis | By Eben Shapiro Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/a-tax-ruling-aids-holders-of-rights-under-poison-pill.html | A Tax Ruling Aids Holders Of Rights Under Poison Pill | By Alison Leigh Cowan | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bank-sees-1.2-billion-in-losses.html | Bank Sees 12 Billion In Losses | By Michael Quint | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/big-charge-is-expected-at-merrill.html | Big Charge Is Expected At Merrill | By Kurt Eichenwald | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bush-urges-a-mortgage-rate-drop.html | Bush Urges A Mortgage Rate Drop | By Thomas C Hayes Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-news-continental-air-delays-merit-raises.html | COMPANY NEWS  Continental Air Delays Merit Raises | AP | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-news-prospect-group-board-backs-selling-assets.html | COMPANY NEWS   PROSPECT GROUP BOARD BACKS SELLING ASSETS | By Eben Shapiro | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-news-stone-petroleum-hints-at-tesoro-bid.html | COMPANY NEWS   Stone Petroleum Hints at Tesoro Bid | Special to The New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/dow-up-11.52-to-2677.90-as-volume-rises.html | DOW UP 1152 TO 267790 as VOLUME RISES | By Phillip H Wiggins | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/employees-write-gm.html | Employees Write GM | Special to The New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/farley-is-sued-on-pepperell.html | Farley Is Sued On Pepperell | Special to The New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/japan-reports-surplus-shrank.html | Japan Reports Surplus Shrank | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/jobs-s-new-computer-off-to-a-sluggish-start.html | Jobss New Computer Off to a Sluggish Start | By Andrew Pollack Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/paine-webber-s-earnings-advance-sharply-in-quarter.html | Paine Webbers Earnings Advance Sharply in Quarter | By Kurt Eichenwald | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/patents-new-exhibit-shows-history-of-women-inventors.html | Patents  New Exhibit Shows History of Women Inventors | By Edmund L Andrews | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/putting-the-best-face-on-bankruptcy.html | Putting the Best Face on Bankruptcy | By Geraldine Fabrikant | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/savings-bank-s-chief-resigns.html | Savings Banks Chief Resigns | Special to The New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/savings-unit-has-setback.html | Savings Unit Has Setback | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/tele-communications-plans-cable-programming-spinoff.html | TELECOMMUNICATIONS PLANS CABLE PROGRAMMING SPINOFF | By Geraldine Fabrikant | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/treasury-issues-post-best-gain-of-90.html | Treasury Issues Post Best Gain of 90 | By H J Maidenberg | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/trustee-at-work-in-stores-case.html | Trustee at Work in Stores Case | By Isadore Barmash | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/us-japanese-stock-accord.html | USJapanese Stock Accord | AP | TX 2-740696 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/world-steel-output-up.html | World Steel Output Up | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/business/your-money-how-to-measure-investing-success.html | Your Money   How to Measure Investing Success | By Jan M Rosen | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/movies/review-film-a-heroine-fixated-on-everything.html | ReviewFilm   A Heroine Fixated on Everything | By Vincent Canby | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/a-blood-spattered-car-is-seized-at-a-carwash.html | A BloodSpattered Car Is Seized at a Carwash | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/about-new-york-a-union-head-forever-rooted-to-delancey-st.html | About New York   A Union Head Forever Rooted To Delancey St | By Douglas Martin | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/after-2-trials-a-third-unfolds-for-john-gotti.html | AFTER 2 TRIALS A THIRD UNFOLDS FOR JOHN GOTTI | By Selwyn Raab | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/bridge-180390.html | BRIDGE | By Alan Truscott | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/despite-protests-dinkins-chooses-indiana-official-as-health-chief.html | Despite Protests Dinkins Chooses Indiana Official as Health Chief | By Todd S Purdum | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/epa-officials-condemn-exxon-for-staten-island-spill.html | EPA Officials Condemn Exxon for Staten Island Spill | By Craig Wolff | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/garcias-draw-3-year-terms-for-extortion.html | Garcias Draw 3Year Terms For Extortion | By William Glaberson | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/gotbaums-have-alien-maid-dinkins-stands-by-appointee.html | Gotbaums Have Alien Maid Dinkins Stands By Appointee | By Robert D McFadden | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/head-of-investigation-panel-is-named.html | Head of Investigation Panel Is Named | By Sam Howe Verhovek Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/in-a-blaze-of-lawsuits-and-appeals-heirs-battle-judge-and-ex-lawyers.html | In a Blaze of Lawsuits and Appeals Heirs Battle Judge and ExLawyers | By Selwyn Raab | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/little-criticism-of-chancellor-for-now.html | Little Criticism of Chancellor for Now | By Leonard Buder | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/man-in-the-news-woodrow-augustus-myers-jr-a-commissioner-who-knows-strife.html | Man in the News Woodrow Augustus Myers Jr  A Commissioner Who Knows Strife | By Dirk Johnson | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/oil-barge-is-grounded-on-housatonic-shoal.html | Oil Barge Is Grounded On Housatonic Shoal | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/second-thoughts-prompting-more-donations-to-neediest.html | Second Thoughts Prompting More Donations to Neediest | By Nadine Brozan | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/using-2-ways-to-run-one-school-system.html | Using 2 Ways to Run One School System | By Suzanne Daley | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/arthur-j-goldberg-dies-at-81-ex-justice-and-envoy-to-un.html | Arthur J Goldberg Dies at 81 ExJustice and Envoy to UN | By Eric Pace | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/baghwan-shree-rajneesh-indian-guru-dies-at-58.html | Baghwan Shree Rajneesh Indian Guru Dies at 58 | By Eric Pace | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/myles-horton-84-head-of-school-in-south-that-defied-racial-bias.html | Myles Horton 84 Head of School In South That Defied Racial Bias | By Alfonse A Narvaez | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/rusty-hamer-actor-42.html | Rusty Hamer Actor 42 | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/tomisaburo-hashimoto-dies-at-88.html | Tomisaburo Hashimoto Dies at 88 | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/observer-two-greats-collide.html | OBSERVER   Two Greats Collide | By Russell Baker | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/small-town-usa-is-going-global.html | Small Town USA Is Going Global | By H Brandt Ayers | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/soviet-jews-peace-pressure-on-israel.html | Soviet Jews Peace Pressure on Israel | By Gideon Rafael | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/the-editorial-notebook-the-boundaries-of-war.html | THE EDITORIAL NOTEBOOK   The Boundaries of War | By David C Unger | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/why-noriega-cant-get-a-fair-trial.html | Why Noriega Cant Get a Fair Trial | By David Cole | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/45-ballplayers-cross-1-million-threshold-in-arbitration-filings.html | 45 Ballplayers Cross 1 Million Threshold in Arbitration Filings | By Murray Chass | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/baseball-a-thrilled-carter-signs-with-giants-for-a-year.html | BASEBALL   A Thrilled Carter Signs With Giants for a Year | By Jaime Diaz Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/basketball-5-players-on-probation-after-brawl-halts-game.html | BASKETBALL   5 Players on Probation After Brawl Halts Game | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/basketball-cold-shooting-nets-fall-to-magic-120-105.html | BASKETBALL   ColdShooting Nets Fall to Magic 120105 | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/football-perles-is-leading-jets-candidate.html | FOOTBALL   Perles Is Leading Jets Candidate | By Gerald Eskenazi | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/golf-pooley-alone-at-top-of-hope-tournament.html | GOLF   Pooley Alone at Top of Hope Tournament | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/improvising-a-lineup-mavericks-top-knicks.html | Improvising a Lineup Mavericks Top Knicks | By Sam Goldaper Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/islanders-streak-into-first-on-9th-consecutive-victory.html | Islanders Streak Into First On 9th Consecutive Victory | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-of-the-times-the-selling-of-the-shoe-doesn-t-fit.html | SPORTS OF THE TIMES   The Selling Of the Shoe Doesnt Fit | By Steven Crist | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/tennis-injury-sidelines-sabatini-in-australia.html | TENNIS   Injury Sidelines Sabatini in Australia | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/chronicle-411890.html | Chronicle | By Susan Heller Anderson | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/chronicle-412090.html | Chronicle | By Susan Heller Anderson | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/chronicle-744890.html | Chronicle | By Susan Heller Anderson | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-coping-with-a-blizzard-of-batteries.html | CONSUMERS WORLD Coping   With a Blizzard of Batteries | By Ivan Berger | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-guidepost-renting-ski-gear.html | CONSUMERS WORLD GUIDEPOST RENTING SKI GEAR | By Barbara Lloyd | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-it-s-winter-but-your-car-needs-cooling.html | CONSUMERS WORLD   Its Winter But Your Car Needs Cooling | By Marshall Schuon | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-seeking-out-a-florida-retirement-home.html | CONSUMERS WORLD   Seeking Out a Florida Retirement Home | By Leonard Sloane | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/theater/deficit-curbs-the-royal-shakespeare.html | Deficit Curbs The Royal Shakespeare | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/1989-surge-in-anti-semitic-acts-is-reported-by-b-nai-b-rith.html | 1989 Surge in AntiSemitic Acts Is Reported by Bnai Brith | By Jason Deparle | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/atwater-urges-softer-abortion-line.html | Atwater Urges Softer Abortion Line | By Robin Toner Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/beliefs-264390.html | BELIEFS | By Peter Steinfels | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/bush-warns-senate-on-changes-to-clean-air-bill.html | Bush Warns Senate on Changes to Clean Air Bill | By Philip Shabecoff Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/child-abuse-some-prosecutions-win.html | Child Abuse Some Prosecutions Win | By Seth Mydans Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/court-bars-random-drug-tests-for-workers-in-transit-systems.html | Court Bars Random Drug Tests For Workers in Transit Systems | By John H Cushman Jr Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/earth-fog-keeps-shuttle-in-orbit.html | Earth Fog Keeps Shuttle in Orbit | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/for-mayor-barry-hope-and-promise-crumble-under-weight-of-charges.html | For Mayor Barry Hope and Promise Crumble Under Weight of Charges | By B Drummond Ayres Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/job-related-murder-convictions-of-3-executives-are-overturned.html | JobRelated Murder Convictions Of 3 Executives Are Overturned | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/mayor-of-washington-is-yielding-most-duties-after-cocaine-arrest-44.html | Mayor of Washington Is Yielding Most Duties After Cocaine Arrest 44 | By Neil A Lewis Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/possible-violation-of-air-rules-seen.html | POSSIBLE VIOLATION OF AIR RULES SEEN | Special to The New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/reynolds-after-protests-cancels-cigarette-aimed-at-black-smokers.html | Reynolds After Protests Cancels Cigarette Aimed at Black Smokers | By Anthony Ramirez | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/senator-tells-of-his-cancer.html | Senator Tells of His Cancer | AP | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/standing-at-the-precipice.html | Standing at the Precipice | By R W Apple Jr Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/study-for-congress-calls-report-on-nutrition-program-misleading.html | Study for Congress Calls Report on Nutrition Program Misleading | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/us-is-told-to-preserve-noriega-data.html | US Is Told to Preserve Noriega Data | By Richard L Berke Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/woman-named-police-chief-of-houston.html | Woman Named Police Chief of Houston | By Lisa Belkin Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/us/women-s-combat-role-clarified-by-first-lady.html | Womens Combat Role Clarified by First Lady | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/a-top-palestinian-is-seized-by-israel-a-ally-of-revolt.html | A Top Palestinian Is Seized By Israel a Ally Of Revolt | By Joel Brinkley Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/bangalore-journal-christians-revel-in-conversion-back-to-indianness.html | Bangalore Journal   Christians Revel in Conversion Back to Indianness | By Barbara Crossette Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/bush-is-defending-on-china.html | BUSH IS DEFENDING ON CHINA | By Andrew Rosenthal Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/court-in-el-salvador-indicts-8-soldiers-in-jesuit-slayings.html | Court in El Salvador Indicts 8 Soldiers in Jesuit Slayings | By Lindsey Gruson Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/gorbachev-calls-for-program-to-save-global-environment.html | Gorbachev Calls for Program To Save Global Environment | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/israel-s-move-irks-state-department.html | ISRAELS MOVE IRKS STATE DEPARTMENT | By Thomas L Friedman Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/israeli-planes-raid-2-areas-in-southern-lebanon.html | Israeli Planes Raid 2 Areas in Southern Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/japanese-gunman-tied-to-crime-ring.html | Japanese Gunman Tied to Crime Ring | By Steven R Weisman Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/lawmakers-urged-by-baker-to-back-shift-in-foreign-aid.html | Lawmakers Urged by Baker To Back Shift in Foreign Aid | By Susan F Rasky Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/noriega-was-close-to-suicide-aide-says.html | Noriega Was Close to Suicide Aide Says | By David E Pitt Special To the New York Times | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/rockets-being-fired-truck-armenian-fighters-yeraskhavan-response-azerbaijani.html | Rockets being fired from a truck by Armenian fighters in Yeraskhavan in response to an Azerbaijani attack on the frontier between the Armenian republic and the Nakhichevan region of the Azerbaijan republic Agence FrancePresse Rockets being fired yesterday by Armenian fighters in Yeraskhavan in response to an Azerbaijani attack on the frontier between the Armenian republic and the Nakhichevan region of the Azerbaijan republic Agence FrancePresse pg 6 map of Soviet Union highlighting Azerbaijan and showing location of Baku pg 1 UPHEAVAL IN THE EAST Soviet Union SOVIET FORCE SAID TO BATTLE WITH AZERBAIJANI MILITANTS CALLUP OF RESERVES HALTED | By Francis X Clines | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-poland-warsaw-wins-showdown-with-miners-but-signs-unrest-remain.html | Upheaval in the East Poland   Warsaw Wins Showdown With Miners but Signs of Unrest Remain | By Steven Greenhouse Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-reporter-s-notebook-beret-meets-gold-braid-generals-cold.html | Upheaval in the East Reporters Notebook Beret Meets Gold Braid Generals Out of the Cold | By Alan Riding Special to the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-rumania-life-bucharest-talk-prayer-david-binder.html | Upheaval in the East Rumania   LIFE IN BUCHAREST IS TALK AND PRAYER By DAVID BINDER | Special to The New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-russians-cry-won-t-give-my-son-soviets-end-call-up.html | Upheaval in the East Russians   Cry of Wont Give My Son And Soviets End the CallUp | By Bill Keller Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-armenians-armenians-refuse-to-leave-a-plane.html | Upheaval in the East Armenians ARMENIANS REFUSE TO LEAVE A PLANE | By Bill Keller Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-democratic-program-for-bulgaria-backed-by-communist-party.html | Upheaval in the East   Democratic Program For Bulgaria Backed By Communist Party | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-east-germany-berlin-communists-lose-a-leading-reformer.html | Upheaval in the East East Germany   Berlin Communists Lose a Leading Reformer | AP | TX 2-740696 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-muslims-experts-see-no-broader-islamic-uprising.html | Upheaval in the East Muslims   Experts See No Broader Islamic Uprising | By Jason Deparle | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-us-policy-a-worried-washington-is-keeping-its-distance.html | Upheaval in the East US Policy   A Worried Washington Is Keeping Its Distance | By Thomas L Friedman Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheval-east-state-dept-team-finds-nations-afghan-conflict-flexible-future-rule.html | Upheval in the East   State Dept Team Finds Nations in Afghan Conflict Flexible on Future Rule | By Barbara Crossette Special To the New York Times | TX 2-740696 | 1990-01-31 |
| 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheval-in-the-east-albania-visitor-finds-no-crackdown.html | Upheval in the East Albania   Visitor Finds No Crackdown | AP | TX 2-740696 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/archives/campus-life-minnesota-action-agenda-outlines-goals-and-initiatives.html | Campus Life MinnesotaAction Agenda Outlines Goals And Initiatives | MINNEAPOLIS | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/archives/pastimes-gardening-scanning-the-catalogues-for-new-seed.html | Pastimes GardeningScanning The Catalogues For New Seed Introductions | By Ursula Waldmeyer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/antiques-pottery-shaped-by-a-japanese-esthetic.html | ANTIQUES   POTTERY SHAPED BY A JAPANESE ESTHETIC | By Rita Reif | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/architecture-view-world-wide-plaza-so-near-and-yet-so-far.html | ARCHITECTURE VIEW   WORLD WIDE PLAZA SO NEAR AND YET SO FAR | By Paul Goldberger | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/art-view-who-else-painted-bellini-s-feast.html | ART VIEW   Who Else Painted Bellinis Feast | By Michael Kimmelman | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/dance-view-the-plot-thickens-for-plotless-dances.html | DANCE VIEW   The Plot Thickens for Plotless Dances | By Jack Anderson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/don-cossacks-classical-ballet-isn-t-for-them.html | Don Cossacks Classical Ballet Isnt for Them | By John Gruen | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/gallery-view-the-vietnam-war-ricochets-into-the-galleries.html | GALLERY VIEW   THE VIETNAM WAR RICOCHETS INTO THE GALLERIES | By Roberta Smith | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/home-entertainment-recordings-soundings-new-albums-lead-rap-down-different-roads.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   New Albums Lead Rap Down Different Roads | By Peter Watrous | TX 2-740686 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/music-query-mr-mahler-when-did-you-know-it.html | MUSIC  QUERY MR MAHLER WHEN DID YOU KNOW IT | By Donal Henahan | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/music-two-pianos-three-hands-and-one-composer.html | MUSIC  Two Pianos Three Hands And One Composer | By Andrew L Pincus | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/pop-view-why-rock-remains-the-enemy.html | POP VIEW  WHY ROCK REMAINS THE ENEMY | By John Rockwell | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/record-notes-reissue-series-traces-the-early-development-of-genius.html | RECORD NOTES  Reissue Series Traces the Early Development of Genius | By Gerald Gold | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/recordings-saying-it-with-music-as-well-as-the-words.html | RECORDINGS  Saying It With Music as Well as the Words | By Paul Kresh | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/recordings-world-beat-has-become-an-industry.html | RECORDINGS  World Beat Has Become An Industry | By Milo Miles | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-ice-capades-cutting-capers-for-a-50th-anniversary.html | ReviewIce Capades  Cutting Capers for a 50th Anniversary | By Jennifer Dunning | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-jazz-louis-hayes-and-drums-plus-four.html | ReviewJazz  Louis Hayes And Drums Plus Four | By Jon Pareles | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-music-new-leads-in-porgy-at-the-met.html | ReviewMusic  New Leads In Porgy At the Met | By Allan Kozinn | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-music-orchestra-of-young-players-in-five-world-premieres.html | ReviewMusic  Orchestra of Young Players In Five World Premieres | By James R Oestreich | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-music-premiere-of-ashley-s-brother.html | ReviewMusic  Premiere Of Ashleys Brother | By John Rockwell | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-opera-dutchman-robert-hale-in-met-debut.html | ReviewOpera  Dutchman Robert Hale In Met Debut | By John Rockwell | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-operetta-helen-of-troy-with-heavy-metal.html | ReviewOperetta  Helen of Troy With Heavy Metal | By Allan Kozinn | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-recital-oundjian-and-vered.html | ReviewRecital  Oundjian And Vered | By James R Oestreich | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/sound-blue-max-can-deliver-an-earful.html | SOUND  BLUE MAX CAN DELIVER AN EARFUL | By Hans Fantel | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/theater-mabou-mines-sets-lear-on-a-hot-tin-roof.html | THEATERMabou Mines Sets Lear on a Hot Tin Roof | By William Harris | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/tv-view-mornings-on-tv-fine-tuning-a-sweet-formula.html | TV VIEW   Mornings on TV FineTuning a Sweet Formula | By Walter Goodman | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/a-good-road-to-somewhere.html | A GOOD ROAD TO SOMEWHERE | By David Leavitt | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/a-jailbird-s-scheme.html | A JAILBIRDS SCHEME | By Hilma Wolitzer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/aeropictorial-lunch.html | AEROPICTORIAL LUNCH | By Michael J Rosen | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/children-s-books-933990.html | CHILDRENS BOOKS | By Susan Isaacs | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/city-of-couches.html | CITY OF COUCHES | By William J McGrath | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/crime-934990.html | CRIME | By Marilyn Stasio | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/dying-like-an-expert.html | DYING LIKE AN EXPERT | By Bruce Bawer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/everybody-s-mother-is-a-woman.html | EVERYBODYS MOTHER IS A WOMAN | By Stuart Schneiderman | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/has-anybody-here-seen-goring.html | HAS ANYBODY HERE SEEN GORING | By Ella Leffland | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction-760890.html | IN SHORT   FICTION | By Zofia Smardz | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction-936890.html | IN SHORT   FICTION | By William Ferguson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction.html | IN SHORTFICTION | By Amy Clyde | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction.html | IN SHORTFICTION | By Anne Whitehouse | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction.html | IN SHORTFICTION | By Fred Misurella | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction.html | IN SHORTFICTION | By Robert Minkoff | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-762790.html | IN SHORT   NONFICTION | By Charles Salzberg | TX 2-740686 | 1990-01-31 |

| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-762990.html | IN SHORT   NONFICTION | By Mary Grace Butler | TX 2-740686 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-936190.html | IN SHORT   NONFICTION | By Dulcie Leimbach | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-good-and-evil-on-canvas.html | IN SHORT NONFICTION   GOOD AND EVIL ON CANVAS | By Andrea Barnet | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John Glenn | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Steven L Mayer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-the-grip-of-the-nazi-past.html | IN THE GRIP OF THE NAZI PAST | By Alan Brinkley | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/kleig-lights-on-the-potomac.html | KLEIG LIGHTS ON THE POTOMAC | By Joel Connarroe | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/lost-without-men.html | Lost Without Men | By Charles Cohen | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/new-noteworthy.html | New   Noteworthy | By George Johnson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/nightmare-of-the-afrikaner.html | NIGHTMARE OF THE AFRIKANER | By Vincent Crapanzano Vincent Crapanzano Teaches Comparative Literature and Anthropology At the City University of New York Graduate Center He Is the Author ofWaiting the Whites of South Africa | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/romping-through-the-inquisition.html | ROMPING THROUGH THE INQUISITION | By Cecelia Holland | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-art-of-people-period.html | THE ART OF PEOPLE PERIOD | By Barbara Bode | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-dark-at-the-end-of-the-tunnel.html | THE DARK AT THE END OF THE TUNNEL | By Rand Richards Cooper | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-granddaddy-of-all-takeovers.html | THE GRANDDADDY OF ALL TAKEOVERS | By Patricia OToole | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-revenge-of-the-one-night-stand.html | THE REVENGE OF THE ONENIGHT STAND | By Beth Levine | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-triumph-of-the-unofficial.html | THE TRIUMPH OF THE UNOFFICIAL | By Mark Allen Svede | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/there-goes-the-cave.html | THERE GOES THE CAVE | By Alfred Bendixen | TX 2-740686 | 1990-01-31 |

| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/we-have-met-the-elderly-and-they-are-us.html | WE HAVE MET THE ELDERLY AND THEY ARE US | By Harold L Sheppard | TX 2-740686 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/books/welfare-for-everybody.html | WELFARE FOR EVERYBODY | By Lisbeth B Schorr | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/all-about-disk-drives.html | ALL ABOUTDISK DRIVES | By John Markoff | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/an-old-war-horse-takes-on-hospitals.html | An Old War Horse Takes On Hospitals | By Michael Lev | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/business-diary-january-14-19.html | Business Diary January 1419 | By Allen R Myerson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/forging-a-global-empire-in-a-sluggish-market.html | Forging a Global Empire in a Sluggish Market | By Leslie Wayne | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/forum-the-new-organized-crime.html | FORUM   The New Organized Crime | By Benjamin J Stein | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/forum-those-awful-shuttle-fares.html | FORUM   Those Awful Shuttle Fares | By Donald L Pevsner | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/jittery-over-junk-bonds-wall-street-hits-the books.html | Jittery Over Junk Bonds Wall Street Hits the Books | By Anise C Wallace | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/managing-media-manipulation-101.html | Managing   Media Manipulation 101 | By Claudia H Deutsch | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/market-watch-want-a-seat-they-re-going-for-a-song.html | MARKET WATCH   Want a Seat Theyre Going For a Song | By Floyd Norris | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/mutual-funds-reassessing-eastern-europe.html | Mutual Funds   Reassessing Eastern Europe | By Carole Gould | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/technology-a-pioneer-is-out-on-a-limb-again.html | Technology   A Pioneer is Out on a Limb Again | By Lawrence M Fisher | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/the-executive-computer-with-sound-graphics-it-s-multimedia.html | The Executive Computer   With Sound Graphics  Its Multimedia | By Peter H Lewis | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/the-executive-life-top-talent-tires-of-the-titillation-of-titles.html | The Executive LifeTop Talent Tires of The Titillation of Titles | By Deirdre Fanning | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/busine ss/wall-street-new-faith-in-old-money.html | Wall Street   New Faith in Old Money | By Diana B Henriques | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/business/world-markets-will-tokyo-s-slide-snowball.html | World Markets   Will Tokyos Slide Snowball | By Jonathan Fuerbringer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/business/your-own-account-ending-the-partnership.html | Your Own AccountEnding the Partnership | By Mary Rowland | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/a-pawn-of-war.html | A PAWN OF WAR | By Jonathan Meyersohn Jonathan Meyersohn Is A Producer For theCbs Evening News In New York City | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/aspen-the-call-of-the-wild.html | Aspen The Call of the Wild | By Jon Bowermaster Jon Bowermaster Is CoAuthor With Will Steger ofSaving the Earth A CitizenS Guide To Environmental ActionTo Be Published By Knopf In April | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/classic-update-design-past-perfect.html | CLASSIC UPDATE DESIGN   PAST PERFECT | By Carol Vogel | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/flashbacks.html | FLASHBACKS | By Carrie Donovan | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/food-the-bounty-hunter.html | FOOD   THE BOUNTY HUNTER | By Susan Herrmann Loomis Susan Herrmann Loomis Is the Author ofthe Great American Seafood Cookbook WORKMAN | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/gray-wolfs-choice.html | Gray Wolfs Choice | BY David Morse David Morse Is A Writer and House Restorer Who Lives In Storrs Conn | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/his-bus-came-in.html | HIS BUS CAME IN | By Michael Norman Michael Norman A Former New York Times Reporter Is the Author ofThese Good Men Friendship Forged From WarPublished This Month By Crown | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/panama-s-operation.html | Panamas Operation | BY William Safire | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/some-keepsakes.html | SOME KEEPSAKES | By Ruth La Ferla | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/works-in-progress-art-of-the-state.html | WORKS IN PROGRESS   Art of the State | By Bruce Weber | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/film-mike-figgis-likes-looking-at-life-on-the-dark-side.html | FILM  Mike Figgis Likes Looking at Life On the Dark Side | By Kenneth Turan | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/film-view-at-close-range-the-human-face-of-war.html | FILM VIEW   At Close Range the Human Face of War | By Vincent Canby | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/film-view-kudos-come-when-actors-abandon-type.html | FILM VIEW   Kudos Come When Actors Abandon Type | By Caryn James | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/in-the-desert-a-jim-thompson-novel-blossoms-on-film.html | In the Desert a Jim Thompson Novel Blossoms on Film | By Stephen Farber | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/250-protest-i-95-plan-for-mamaroneck.html | 250 Protest I95 Plan for Mamaroneck | By Tessa Melvin | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/46-island-heroes-to-be-honored.html | 46 Island Heroes to Be Honored | By Doris Meadows | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-battle-over-swans-beautiful-or-beastly.html | A Battle Over Swans Beautiful or Beastly | By Nick Ravo Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-hint-of-progress-on-yonkers-plan.html | A Hint of Progress On Yonkers Plan | By James Feron | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-musician-s-hobby-is-behind-the-camera.html | A Musicians Hobby Is Behind the Camera | By Valerie Cruice | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-new-life-beckons-organ-recipients.html | A New Life Beckons Organ Recipients | By Joan Reminick | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-new-name-and-soon-a-new-home-for-museum.html | A New Name And Soon a New Home for Museum | By Roberta Hershenson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/about-long-island-the-changing-face-of-the-migrant-farm-work-force.html | ABOUT LONG ISLANDThe Changing Face of the Migrant Farm Work Force | By Anne C Fullam | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/ambulance-corps-turn-to-teenagers.html | Ambulance Corps Turn to TeenAgers | By Susan Pearsall | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-059690.html | Answering The Mail | By Bernard Gladstone | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-393490.html | Answering The Mail | By Bernard Gladstone | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-393590.html | Answering The Mail | By Bernard Gladstone | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-393690.html | Answering The Mail | By Bernard Gladstone | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-31-artists-take-a-decade-s-measure.html | ART  31 Artists Take a Decades Measure | By Vivien Raynor | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-a-latin-american-perspective.html | ART  A Latin American Perspective | By Vivien Raynor | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-new-decade-new-direction.html | ARTNew Decade New Direction | By Phyllis Braff | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-quality-in-show-of-smallscale-works.html | ARTQuality in Show of SmallScale Works | By Helen A Harrison | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-the-computer-as-the-medium.html | ARTThe Computer as the Medium | By William Zimmer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/at-75-tennis-star-fights-another-foe.html | AT 75 Tennis Star Fights Another Foe | By George Bria | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/austerity-is-no-show-amid-antiques.html | Austerity Is NoShow Amid Antiques | By Suzanne Slesin | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/but-how-will-it-play-in-westchester.html | But How Will It Play in Westchester | By Herbert Hadad | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/care-for-sick-children-whose-parents-work.html | Care for Sick Children Whose Parents Work | By Eve Nagler | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/city-environmental-agency-will-move-to-queens.html | City Environmental Agency Will Move to Queens | By Joseph P Fried | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/conference-to-explore-the-stages-of-adoption.html | Conference to Explore the Stages of Adoption | By Lynne Ames | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/conflict-over-aide-wins-dinkins-respect.html | Conflict Over Aide Wins Dinkins Respect | By Todd S Purdum | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-all-the-work-that-really-goes-into-a-dream.html | CONNECTICUT OPINION  All the Work That Really Goes Into a Dream | By Sharon White Taylor | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-no-first-names-for-me-please.html | CONNECTICUT OPINION  No First Names For Me Please | Willam H Baldwin | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-washing-dishes-isn-t-just-a-chore.html | CONNECTICUT OPINION  Washing Dishes Isnt Just a Chore | By Bardi McLennan | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-what-women-want-is-simple-respect.html | CONNECTICUT OPINION   What Women Want Is Simple Respect | By Alice Gore King | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-q-a-dr-david-danahar-what-it-means-to-be-a-human-being.html | CONNECTICUT QA DR DAVID DANAHAR   What It Means to Be a Human Being | By Andi Rierden | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dance-when-choreography-meets-physics.html | DANCEWhen Choreography Meets Physics | By Barbara Gilford | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-a-spot-for-music-and-light-meals.html | DINING OUT   A Spot for Music and Light Meals | By Patricia Brooks | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-cuisine-with-flavors-from-many-places.html | DINING OUTCuisine With Flavors From Many Places | By Valerie Sinclair | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-polished-and-gracious-italian-fare.html | DINING OUT   Polished and Gracious Italian Fare | By Joanne Starkey | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-south-west-and-southwest-in-port-chester.html | DINING OUT South West and Southwest in Port Chester | By M H Reed | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/donations-for-the-needy-come-from-faraway.html | Donations for the Needy Come From Faraway | By Nadine Brozan | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/enrollment-slips-at-many-private-schools.html | Enrollment Slips at Many Private Schools | By Priscilla van Tassel | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/flutist-took-delayed-route-to-virtuosity.html | Flutist Took Delayed Route to Virtuosity | By Barbara Delatiner | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/food-more-exotic-ways-to-prepare-fish.html | FOOD   More Exotic Ways to Prepare Fish | By Moira Hodgson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gaps-found-in-rules-on-preventing-oil-spills.html | Gaps Found In Rules on Preventing Oil Spills | By Leo H Carney | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gardening-laying-out-a-plan-for-the-landscape.html | GARDENINGLaying Out a Plan for the Landscape | By Carl Totemeier | TX 2-740686 | 1990-01-31 |

| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gardening-laying-out-a-plan-for-the-landscape.html | GARDENINGLaying Out a Plan for the Landscape | By Carl Totemeier | TX 2-740686 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gardening-laying-out-a-plan-for-the-landscape.html | GARDENINGLaying Out a Plan for the Landscape | By Carl Totemeier | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gardening-laying-out-a-plan-for-the-landscape.html | GARDENINGLaying Out a Plan for the Landscape | By Carl Totemeier | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gulotta-takes-a-hard-look-at-rising-taxes.html | Gulotta Takes A Hard Look At Rising Taxes | By John Rather | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/home-clinic-installing-crown-molding.html | HOME CLINIC   Installing Crown Molding | By John Warde | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/hospital-shop-is-not-just-toothpaste.html | Hospital Shop Is Not Just Toothpaste | By Lynne Ames | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/inmates-help-to-save-injured-wild-animals.html | Inmates Help to Save Injured Wild Animals | By Angela delli Santi | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/insider-offers-look-at-czech-revolt.html | Insider Offers Look at Czech Revolt | By Roberta Hershenson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/isolated-business-districts-facing-new-economic-pressures.html | Isolated Business Districts Facing New Economic Pressures | By Bea Tusiani | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/it-may-be-water-but-is-it-fit-to-drink.html | It May Be Water but Is It Fit to Drink | By John Wing | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/jury-begins-hearing-gotti-trial-in-shooting-of-union-leader.html | Jury Begins Hearing Gotti Trial in Shooting of Union Leader | By Selwyn Raab | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-journal-058590.html | Long Island Journal | By Diane Ketcham | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-beginning-a-new-chapter-as-a-party-of-one.html | LONG ISLAND OPINION   Beginning a New Chapter As a Party of One | By Rhoda Ferber Davidson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-in-winter-the-beach-beckons.html | LONG ISLAND OPINION   In Winter the Beach Beckons | By Marcella Sullivan | TX 2-740686 | 1990-01-31 |

| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-teachers-have-no-chance-to-give-their-best.html | LONG ISLAND OPINION   Teachers Have No Chance To Give Their Best | By Mathias B Freese | TX 2-740686 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-teen-agers-and-the-trap-of-affluence.html | LONG ISLAND OPINION   TeenAgers and the Trap of Affluence | By Roger Keizerstein | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/making-the-home-safer-for-children.html | Making the Home Safer for Children | By Elizabeth Anderson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/music-a-rarely-heard-duo-trumpet-and-oboe.html | MUSICA Rarely Heard Duo Trumpet and Oboe | By Rena Fruchter | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/music-ossining-choral-society-broadening-its-repertory.html | MUSIC  Ossining Choral Society Broadening Its Repertory | By Robert Sherman | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/music-wind-players-to-take-the-spotlight.html | MUSIC  Wind Players to Take The Spotlight | By Robert Sherman | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/new-jersey-opinion-why-be-surprised-at-the-budget-crisis.html | NEW JERSEY OPINION   Why Be Surprised At the Budget Crisis | By Richard A Zimmer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/new-jersey-q-a-dr-jay-a-erlebacher-putting-very-smart-pacemakers-to.html | NEW JERSEY Q  A DR JAY A ERLEBACHERPutting Very Smart Pacemakers to Work | By Joseph Deitch | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/new-police-chief-facing-a-familiar-task-of-building-bridges.html | New Police Chief Facing a Familiar Task of Building Bridges | By James C McKinley Jr | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/north-bergen-journal-volunteer-squad-enforces-laws-on-dumping-and.html | NORTH BERGEN JOURNALVolunteer Squad Enforces Laws on Dumping and Littering | By Dominick Crincoli Jr | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/o-rourke-gives-update-on-3-lingering-issues.html | ORourke Gives Update On 3 Lingering Issues | By Tessa Melvin | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/plan-to-buy-condos-as-public-housing-stirs-wide-interest.html | Plan to Buy Condos As Public Housing Stirs Wide Interest | By Charlotte Libov | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/police-pension-fund-will-invest-in-loans-guaranteed-by-us.html | Police Pension Fund Will Invest in Loans Guaranteed by US | By Leonard Buder | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/realtors-compete-for-the-soft-sell.html | Realtors Compete for the Soft Sell | By Nicole Wise | TX 2-740686 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/report-notes-low-radiation-at-millstone-3-nuclear-plant.html | Report Notes Low Radiation At Millstone 3 Nuclear Plant | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/selling-a-business-mum-s-the-word.html | Selling a Business Mums the Word | By Penny Singer | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/snet-to-test-6-options-no-plan-for-caller-id.html | SNET to Test 6 Options No Plan for Caller ID | By Carolyn Battista | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/suit-contests-hasidic-district.html | Suit Contests Hasidic District | By Elizabeth Kolbert | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/suspect-arrested-in-razor-attacks.html | SUSPECT ARRESTED IN RAZOR ATTACKS | By Donatella Lorch | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/the-view-from-the-20th-congressional-district-lowey-says-no-matter.html | THE VIEW FROM THE 20TH CONGRESSIONAL DISTRICT Lowey Says No Matter Where She Goes Issues Are the Same | By Lynne Ames | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/theater-review-a-salesman-as-powerful-as-ever.html | THEATER REVIEW   A Salesman as Powerful as Ever | By Leah D Frank | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/theater-roar-of-the-greasepaint-is-reborn-in-westport.html | THEATER   Roar of the Greasepaint Is Reborn in Westport | By Alvin Klein | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/theater-rousing-tribute-to-vaudeville-s-last-days.html | THEATER   Rousing Tribute to Vaudevilles Last Days | By Alvin Klein | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/view-quinnipiac-college-business-health-helps-school-regain-its-prominence.html | THE VIEW FROM QUINNIPIAC COLLEGE   The Business of Health Helps a School Regain Its Prominence | By Robert A Hamilton | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/volunteer-service-bureau-turns-40.html | Volunteer Service Bureau Turns 40 | By Felice Buckvar | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-opinion-experience-alters-a-view-of-disabled.html | WESTCHESTER OPINION   Experience Alters a View Of Disabled | By Penny Wolfson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-opinion-goodbye-mom-s-limo-hello-new-life.html | WESTCHESTER OPINION   Goodbye Moms Limo Hello New Life | By Barbara S Cuiffo | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-opinion-making-a-name-one-s-own.html | WESTCHESTER OPINION   Making a Name Ones Own | By Neal Lipschutz | TX 2-740686 | 1990-01-31 |

| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-qa-henry-g-miller-a-watchdog-on-the-world-of-politics.html | WESTCHESTER QA HENRY G MILLER A Watchdog on the World of Politics | By Donna Greene | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/wetlands-protection-brings-a-backlog-to-projects.html | Wetlands Protection Brings a Backlog to Projects | By Andi Rierden | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/barbara-stanwyck-actress-is-dead-in-california-at-82.html | Barbara Stanwyck Actress Is Dead in California at 82 | By Peter B Flint | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/herbert-wehner-83-key-member-of-the-social-democrats-in-bonn.html | Herbert Wehner 83 Key Member Of the Social Democrats in Bonn | By Michael Freitag | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/hugh-c-m-ross-is-dead-at-91-conductor-of-schola-cantorum.html | Hugh C M Ross Is Dead at 91 Conductor of Schola Cantorum | By Dennis Hevesi | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/ruth-v-washington-envoy-67-was-about-to-leave-for-gambia.html | Ruth V Washington Envoy 67 Was About to Leave for Gambia | By Marvine Howe | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/are-we-shielding-the-killers-of-salvador-s-priests.html | Are We Shielding the Killers of Salvadors Priests | By James A Goldston and Anne Manuel | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/bill-of-rights-or-bill-of-goods.html | Bill of Rights Or Bill of Goods | By Mary J Culnan | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/increasingly-bush-seems-right-on-china.html | Increasingly Bush Seems Right on China | By A Doak Barnett | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/public-private-rooms-of-their-own.html | PUBLIC  PRIVATE   Rooms Of Their Own | By Anna Quindlen | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/commercial-property-right-construction-kalikow-opts-for-58-story-lower-manhattan.html | COMMERCIAL PROPERTY AsofRight Construction  Kalikow Opts for a 58Story Lower Manhattan Hotel | By David W Dunlap | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/focus-z-lots-staggered-siting-for-detached-houses.html | FOCUS Z LotsStaggered Siting for Detached Houses | By Larry Carson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/if-you-re-thinking-of-living-in-northport.html | If Youre Thinking of Living In Northport | By Jay Paul Behrke | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-long-island-finding-new-houses-for-under-110000.html | IN THE REGION Long IslandFinding New Houses for Under 110000 | By Diana Shaman | TX 2-740686 | 1990-01-31 |

| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-new-jersey-attached-housing-growing-in-princeton.html | IN THE REGION New JerseyAttached Housing Growing in Princeton | By Rachelle Garbarine | TX 2-740686 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-westchester-and-connecticut-regulatory-maze.html | IN THE REGION Westchester and ConnecticutRegulatory Maze Frustrating Builders | By Joseph P Griffith | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/northeast-notebook-boston-revitalizing-a-sears-site.html | NORTHEAST NOTEBOOK BostonRevitalizing A Sears Site | By Susan Diesenhouse | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/northeast-notebook-houlton-me-historic-square-in-a-comeback.html | NORTHEAST NOTEBOOK Houlton Me Historic Square In a Comeback | By Lyn Riddle | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/northeast-notebook-pittsburgh-90s-forecast-less-and-more.html | NORTHEAST NOTEBOOK Pittsburgh90s Forecast Less and More | By Scott Robertson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/perspectives-the-dunbar-apartments-switching-to-the-rental-track-in-harlem.html | PERSPECTIVES The Dunbar Apartments Switching to the Rental Track in Harlem | By Alan S Oser | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-3-story-living-room-halston-town-house-sold.html | POSTING 3Story Living Room   Halston Town House Sold | By Richard D Lyons | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-brewhouse-conversion-orange-rentals.html | POSTING Brewhouse Conversion   Orange Rentals | By Richard D Lyons | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-calculated-optimism-more-offices-for-stamford.html | POSTING Calculated Optimism   More Offices For Stamford | By Richard D Lyons | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-from-the-mcalpin-nautical-tiles-anyone.html | POSTING From the McAlpin  Nautical Tiles Anyone | By Richard D Lyons | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/q-and-a-043290.html | Q and A | By Shawn G Kennedy | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/streetscapes-the-saint-urban-a-new-roof-in-an-old-but-not-the-old-material.html | STREETSCAPES The Saint Urban   A New Roof in an Old  but Not the Old  Material | By Christopher Gray | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/talking-sponsors-strategies-if-they-re-in-arrears.html | TALKING Sponsors   Strategies If Theyre In Arrears | By Andree Brooks | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/what-shapes-a-new-apartment-house.html | What Shapes a New Apartment House | By Iver Peterson | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/about-cars-collectors-are-in-high-gear.html | About Cars  Collectors Are in High Gear | By Marshall Schuon | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/baseball-notebook-fernandez-and-deleon-on-verge-of-joining-virtuoso-pitchers.html | BASEBALL NOTEBOOK  Fernandez and DeLeon on Verge of Joining Virtuoso Pitchers | By Murray Chass | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/college-basketball-arizona-trips-up-sooners-by-78-74.html | COLLEGE BASKETBALL  Arizona Trips Up Sooners by 7874 | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/college-basketball-missouri-upsets-kansas.html | COLLEGE BASKETBALL  Missouri Upsets Kansas | By William C Rhoden Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/college-basketball-pitt-ends-slump-edging-pirates.html | COLLEGE BASKETBALL  PITT ENDS SLUMP EDGING PIRATES | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/golf-jacobsen-fights-drought-in-desert.html | GOLF  Jacobsen Fights Drought in Desert | By Jaime Diaz Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/horse-racing-3d-time-s-the-charm-for-shoemaker.html | HORSE RACING  3d Times the Charm for Shoemaker | By Steven Crist Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/martin-s-estate-under-100000.html | Martins Estate Under 100000 | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/new-field-to-conquer.html | New Field To Conquer | By Robert Mcg Thomas Jr | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/outdoors-tuna-protection-is-studied.html | Outdoors  Tuna Protection Is Studied | By Nelson Bryant | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-basketball-jordan-gains-outside-view.html | PRO BASKETBALL  Jordan Gains Outside View | By Sam Goldaper Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-basketball-nba-friday-s-games-magic-s-running-ends-slide.html | PRO BASKETBALL NBA  Fridays Games Magics Running Ends Slide | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-basketball-once-free-spirited-jackson-leads-calmly.html | PRO BASKETBALL  Once FreeSpirited Jackson Leads Calmly | By Dirk Johnson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-football-dorsett-returns-to-super-bowl.html | PRO FOOTBALL  Dorsett Returns To Super Bowl | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-hockey-captain-kirk-keeps-devils-in-orbit.html | PRO HOCKEY  Captain Kirk Keeps Devils in Orbit | By Alex Yannis | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-hockey-nicholls-finally-a-ranger.html | PRO HOCKEY   Nicholls Finally A Ranger | By Joe Sexton | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sad-vigil-for-ramos-family.html | Sad Vigil for Ramos Family | By Michael Martinez | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-of-the-times-long-and-miraculous-award-for-scooter.html | SPORTS OF THE TIMES   LONG AND MIRACULOUS AWARD FOR SCOOTER | By Dave Anderson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/tennis-hitting-volleys-and-the-books.html | TENNIS   Hitting Volleys and the Books | By Nina Bick Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/track-and-field-foster-keeps-winning-pace.html | Track and Field   Foster Keeps Winning Pace | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/views-of-sport-the-legal-view-of-nfl-draft-policy.html | VIEWS OF SPORT   THE LEGAL VIEW OF NFL DRAFT POLICY | By Lewis Kurlantzick | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/views-of-sport-to-turn-pro-early-or-not-most-collegians-are-too-young.html | VIEWS OF SPORT TO TURN PRO EARLY OR NOT   MOST COLLEGIANS ARE TOO YOUNG | By John MacKovic | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/views-of-sport-to-turn-pro-early-or-not-they-shouldn-t-be-hostages.html | VIEWS OF SPORT TO TURN PRO EARLY OR NOT   THEY SHOULDNT BE HOSTAGES | By Joe Paterno | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/fashion-a-cashmere-look-that-s-soft-on-the-pocketbook.html | Fashion   A Cashmere Look Thats Soft on the Pocketbook | By Deborah Hofmann | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/fashions-put-a-vest-in-the-closet-pull-out-lots-of-new-looks.html | Fashions   Put a Vest in the Closet Pull Out Lots of New Looks | By Deborah Hofmann | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-some-people-ski-in-the-wintertime-but-thousands-of-others-go-to-class.html | Lifestyle   Some People Ski in the Wintertime But Thousands of Others Go to Class | By Steven A Holmes | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-menu-a-warm-salad-with-chicken-on-the-grill.html | Lifestyle Sunday Menu   A Warm Salad With Chicken on the Grill | By Marian Burros | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-menu-pizzocheri-buckwheat-makes-it-chewy.html | Lifestyle Sunday Menu   Pizzocheri Buckwheat Makes It Chewy | By Marian Burros | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-outing-strolling-around-the-yale-campus.html | Lifestyle Sunday Outing   Strolling Around the Yale Campus | Special to The New York Times | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-the-lambada-a-torrid-new-dance-is-not-for-the-bashful-or-the-demure.html | Lifestyle   The Lambada a Torrid New Dance Is Not for the Bashful or the Demure | By Keith Bradsher | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-coins.html | Pastimes   Coins | By Andy Grundberg | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/reviews-music-a-clarinetist-with-some-good-moves.html | ReviewsMusic   A Clarinetist With Some Good Moves | By James R Oestreich | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/style-makers-anna-somers-cocks-magazine-editor.html | Style Makers   Anna Somers Cocks Magazine Editor | By Terry Trucco | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/style-makers-howard-jay-fleischer-toy-designer.html | Style Makers   Howard Jay Fleischer Toy Designer | By Enid Nemy | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/style/style-makers-mitchell-r-cutler-book-dealer.html | Style Makers   Mitchell R Cutler Book Dealer | By Suzanne Slesin | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/theater/theater-driving-miss-daisy-from-here-to-there-and-back.html | THEATER   Driving Miss Daisy From Here to There and Back | By Marilyn Stasio | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/brazils-churches-bold-and-baroque.html | Brazils Churches Bold And Baroque | By Lawrence Sabbath | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/endless-trails-in-western-canada.html | Endless Trails in Western Canada | By Timothy Egan | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/fare-of-the-country-jerk-jamaica-s-fiery-barbecue.html | FARE OF THE COUNTRY   Jerk Jamaicas Fiery Barbecue | By Kathleen BeckettYoung | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/five-jerusalem-museums.html | Five Jerusalem Museums | By Arlynn Nellhaus | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/getting-a-lift-to-untracked-powder.html | Getting a Lift To Untracked Powder | By Janet Nelson | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/practical-traveler-airport-security-a-case-in-point.html | PRACTICAL TRAVELER   Airport Security A Case in Point | By Betsy Wade | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/q-and-a-426390.html | Q and A | By Carl Sommers | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/shopper-s-world-in-paris-lace-and-luxe.html | SHOPPERS WORLD   In Paris Lace and Luxe | By Cathy Horyn | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/taking-a-timeout-at-a-truck-stop.html | Taking a Timeout At a Truck Stop | By Lesley Hazleton | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/the-great-british-breakfast.html | The Great British Breakfast | By Andrew L Yarrow | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Nina Bick | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/where-italians-speak-ladin.html | Where Italians Speak Ladin | By Paul Hofmann | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/a-primary-school-tests-for-drugs.html | A PRIMARY SCHOOL TESTS FOR DRUGS | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/appeals-court-says-alabama-may-fly-the-confederate-flag.html | Appeals Court Says Alabama May Fly the Confederate Flag | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/arizona-race-in-turmoil-as-governor-bows-out.html | Arizona Race in Turmoil As Governor Bows Out | Special to The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/capital-mayor-s-arrest-seen-as-catharsis-by-prosecutor.html | Capital Mayors Arrest Seen As Catharsis by Prosecutor | By David Johnston Special To The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/cranston-decides-fight-effort-overcome-image-savings-loan-failure.html | Cranston Decides to Fight in Effort to Overcome Image in Savings and Loan Failure | By Katherine Bishop Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/delaware-tries-to-erase-image-of-its-poor-health.html | Delaware Tries to Erase Image of Its Poor Health | By Michael Decourcy Hinds Special To The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/fbi-man-and-bank-suspect-slain-in-shooting-in-st-louis.html | FBI Man and Bank Suspect Slain in Shooting in St Louis | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/garment-steamers-recalled.html | Garment Steamers Recalled | AP | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/guilty-but-not-for-sale-of-drugs-used-as-prop.html | Guilty but Not for Sale Of Drugs Used as Prop | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/in-capital-confusion-and-anger.html | In Capital Confusion And Anger | By Michel Marriott Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/lawsuit-by-telephone-company-accused-of-wiretaps-goes-to-jury.html | Lawsuit by Telephone Company Accused of Wiretaps Goes to Jury | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/longshoremen-strike-in-baltimore-idling-port-after-internal-dispute.html | Longshoremen Strike in Baltimore Idling Port After Internal Dispute | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/minneapolis-churches-seek-racial-understanding.html | Minneapolis Churches Seek Racial Understanding | By William E Schmidt Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/neighbors-stone-house-to-protest-treatment.html | Neighbors Stone House To Protest Treatment | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/protests-in-georgia-strain-security-budgets.html | Protests in Georgia Strain Security Budgets | By Peter Applebome Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/report-warns-of-pollution-in-eastern-europe.html | Report Warns of Pollution in Eastern Europe | Special to The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/republicans-show-gains-in-loyalty.html | REPUBLICANS SHOW GAINS IN LOYALTY | By Michael Oreskes | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/smooth-landing-for-shuttle-after-a-record-time-in-space.html | Smooth Landing for Shuttle After a Record Time in Space | By Sandra Blakeslee Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/suspicions-came-too-late-in-boston.html | Suspicions Came Too Late in Boston | By Fox Butterfield Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/the-city-of-mayor-barry-achievement-and-decay.html | The City of Mayor Barry Achievement and Decay | By R W Apple Jr Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/us/why-plane-travel-isn-t-always-fast.html | WHY PLANE TRAVEL ISNT ALWAYS FAST | By Eric Weiner | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/ideas-trends-exit-campeau-exit-leverage-and-the-hunt-for-a-safe-deal-is-on.html | IDEAS  TRENDS  Exit Campeau Exit Leverage And the Hunt for a Safe Deal Is On | By Sarah Bartlett | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/ideas-trends-the-big-bang-survives-an-onslaught-of-new-cosmology.html | IDEAS  TRENDS  The Big Bang Survives an Onslaught of New Cosmology | By John Noble Wilford | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/learning-to-walk-east-europe-s-next-test-to-survive-democracy.html | LEARNING TO WALK   East Europes Next Test To Survive Democracy | | By Serge Schmemann | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-nation-in-washington-it-s-the-year-for-clean-air.html | THE NATION   In Washington Its the Year for Clean Air | | By Philip Shabecoff | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-nation-prof-moynihan-wakes-the-class-with-truth-about-taxes.html | THE NATION   Prof Moynihan Wakes the Class With Truth About Taxes | | By David E Rosenbaum | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-region-fewer-turf-battles-more-drug-arrests.html | THE REGION   Fewer Turf Battles More Drug Arrests | | By Steven A Holmes | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-region-how-yonkers-has-held-off-on-housing.html | THE REGION   How Yonkers Has Held Off on Housing | | By James Feron | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-region-if-cuomo-has-fiscal-problems-republicans-can-put-them-to-use.html | THE REGION   If Cuomo Has Fiscal Problems Republicans Can Put Them to Use | | By Kevin Sack | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-world-panama-has-no-dictator-but-it-has-a-big-brother.html | THE WORLD   Panama Has No Dictator But It Has a Big Brother | | By Clifford Krauss | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-world-senator-dole-s-jackpot-question-on-foreign-aid-stirs-up-congress.html | THE WORLD   Senator Doles Jackpot Question On Foreign Aid Stirs Up Congress | | By Thomas L Friedman | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-world-the-anc-is-torn-between-generations.html | THE WORLD   The ANC Is Torn Between Generations | | By John F Burns | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/weeki nreview/the-world-the-making-of-a-post-communist-disorder.html | THE WORLD   The Making of a PostCommunist Disorder | | By Bill Keller | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/ 2-army-women-being-investigated-for-disobeying-order-in-panama.html | 2 Army Women Being Investigated For Disobeying Order in Panama | | Special to The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/ british-tax-plan-spurs-tory-mutiny.html | BRITISH TAX PLAN SPURS TORY MUTINY | | By Craig R Whitney Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/ china-imposes-tighter-curbs-on-foreign-reporters.html | China Imposes Tighter Curbs on Foreign Reporters | | By Nicholas D Kristof Special To the New York Times | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/gold-s-lure-vs-indian-rights-a-brazilian-conflict-sets-the-amazon-aflame.html | Golds Lure vs Indian Rights A Brazilian Conflict Sets the Amazon Aflame | By James Brooke Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/greece-seeking-to-bar-publicity-for-terrorists.html | Greece Seeking to Bar Publicity for Terrorists | Special to The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/haiti-army-declares-state-of-siege-and-reportedly-seizes-opponents.html | Haiti Army Declares State of Siege And Reportedly Seizes Opponents | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/how-outrage-in-us-spurred-action-in-jesuit-case.html | How Outrage in US Spurred Action in Jesuit Case | By Robert Pear Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/in-beijing-wishful-whispers-that-li-will-fall.html | In Beijing Wishful Whispers That Li Will Fall | By Nicholas D Kristof Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/japanese-face-turning-point-in-vote-next-month.html | Japanese Face Turning Point in Vote Next Month | By Steven R Weisman Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/london-linked-to-86-ouster-of-ulster-investigator.html | London Linked to 86 Ouster of Ulster Investigator | By Sheila Rule Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/shooting-in-nagasaki-stirs-fears-of-speaking-out.html | Shooting in Nagasaki Stirs Fears of Speaking Out | By David E Sanger Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/syrians-and-lebanese-troops-clash-as-a-cease-fire-falters.html | Syrians and Lebanese Troops Clash as a CeaseFire Falters | By Ihsan A Hijazi Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/un-council-is-pursuing-its-postwar-mission.html | UN Council Is Pursuing Its Postwar Mission | By Paul Lewis Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-albania-us-group-accuses-albanians-crushing-basic-freedoms.html | UPHEAVAL IN THE EAST Albania   US Group Accuses the Albanians of Crushing Basic Freedoms | By Marvine Howe | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-azerbaijan-soviet-military-takes-control-baku-scores-azerbaijanis.html | UPHEAVAL IN THE EAST Azerbaijan SOVIET MILITARY TAKES CONTROL OF BAKU SCORES OF AZERBAIJANIS KILLED COUP AVERTED GORBACHEV SAYS | By Bill Keller Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-eastern-bloc-east-selling-democracy-takes-new-fervor.html | UPHEAVAL IN THE EAST Eastern Bloc In the East the Selling of Democracy Takes On a New Fervor | By Craig R Whitney Special To the New York Times | TX 2-740686 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-iran-teheran-said-back-islamic-zeal-but-not-separatism-azerbaijan.html | UPHEAVAL IN THE EAST Iran  Teheran Is Said to Back Islamic Zeal but Not Separatism in Azerbaijan | By Robert Pear Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-yugoslavia-communists-belgrade-delay-move-yield-monopoly-power.html | UPHEAVAL IN THE EAST Yugoslavia Communists in Belgrade Delay Move to Yield Monopoly on Power | AP | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-ending-long-standoff-pope-plans-to-visit-prague.html | UPHEAVAL IN THE EAST  Ending Long Standoff Pope Plans to Visit Prague | BY Clyde Haberman Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-murdoch-buys-share-of-2-hungarian-tabloids.html | UPHEAVAL IN THE EAST  Murdoch Buys Share of 2 Hungarian Tabloids | By Celestine Bohlen Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-poland-warsaw-cabinet-asked-to-move-up-elections.html | UPHEAVAL IN THE EAST Poland  Warsaw Cabinet Asked To Move Up Elections | By Steven Greenhouse Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-soviet-union-in-moscow-heated-cry-for-an-opposition.html | UPHEAVAL IN THE EAST Soviet Union In Moscow Heated Cry for an Opposition | By Francis X Clines Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-witness-says-troops-shot-at-everything.html | UPHEAVAL IN THE EAST  Witness Says Troops Shot at Everything | Special to The New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-yugoslavia-catching-east-europe-s-political-fever.html | UPHEAVAL IN THE EAST  Yugoslavia Catching East Europes Political Fever | By Marlise Simons Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-21 | https://www.nytimes.com/1990/01/21/world/us-officials-suspect-israelis-sent-ethiopia-cluster-bombs.html | US Officials Suspect Israelis Sent Ethiopia Cluster Bombs | By Elaine Sciolino Special To the New York Times | TX 2-740686 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/can-thirtysomething-fans-accept-a-bout-with-cancer.html | Can Thirtysomething Fans Accept a Bout With Cancer | By Eleanor Blau | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/ethnic-and-disabled-actors-ask-for-a-chance.html | Ethnic and Disabled Actors Ask for a Chance | By William H Honan | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/max-roach-takes-3-night-look-at-his-music.html | Max Roach Takes 3Night Look at His Music | By Peter Watrous | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-music-outings-of-a-newly-ubiquitous-instrument.html | ReviewMusic  Outings of a Newly Ubiquitous Instrument | By Peter Watrous | TX 2-737092 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-pop-booker-t-and-the-mg-s-recapture-the-past.html | ReviewPop   Booker T and the MGs Recapture the Past | By Jon Pareles | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-recital-debussy-and-schumann-with-a-soupcon-of-chopin.html | ReviewRecital   Debussy and Schumann With a Soupcon of Chopin | By Allan Kozinn | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-television-meredith-monk-s-blend-of-medieval-and-modern-life.html | ReviewTelevision   Meredith Monks Blend Of Medieval and Modern Life | By Jennifer Dunning | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/stephen-sondheim-bows-as-oxford-don.html | Stephen Sondheim Bows as Oxford Don | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/books/books-of-the-times-engineering-a-perfect-pencil-and-thoreau-s-part-in-it.html | Books of The Times   Engineering a Perfect Pencil and Thoreaus Part in It | By Christopher LehmannHaupt | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/7th-avenue-ponders-unpleasantness.html | 7th Avenue Ponders Unpleasantness | By Anthony Ramirez | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-and-the-law-states-to-regulate-money-transfers.html | Business and the Law   States to Regulate Money Transfers | By Stephen Labaton | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-people-a-vice-chairman-at-ann-taylor.html | BUSINESS PEOPLE   A Vice Chairman at Ann Taylor | By Daniel F Cuff | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-people-jack-of-all-trades-named-to-chairman-s-job-at-boots.html | BUSINESS PEOPLE   Jack of All Trades Named To Chairmans Job at Boots | By Marion Underhill | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/china-says-grain-harvest-hit-a-record-level-in-1989.html | China Says Grain Harvest Hit a Record Level in 1989 | By Sheryl Wudunn Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/credit-markets-japanese-rate-surge-felt-in-us.html | CREDIT MARKETS   Japanese Rate Surge Felt in US | By Kenneth N Gilpin | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/india-seeks-to-reopen-bhopal-case.html | India Seeks to Reopen Bhopal Case | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/inflation-up-in-britain.html | Inflation Up in Britain | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/international-report-the-bundesbank-s-partial-success.html | INTERNATIONAL REPORT   The Bundesbanks Partial Success | By Jonathan Fuerbringer | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/korea-accepts-du-pont-plant.html | Korea Accepts Du Pont Plant | AP | TX 2-737092 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/market-place-super-bowl-nears-and-theories-fly.html | Market Place   Super Bowl Nears And Theories Fly | By Floyd Norris | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/mergers-off-8.3-in-89-japan-acquisitions-rise.html | Mergers Off 83 in 89 Japan Acquisitions Rise | By Richard D Hylton | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/new-line-from-intel.html | New Line From Intel | Special to The New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/new-retrieval-software-by-on-technology-inc.html | New Retrieval Software By On Technology Inc | By John Markoff | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/new-rules-forcing-cuts-by-builders.html | New Rules Forcing Cuts by Builders | By Thomas C Hayes Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/portugal-investment-up.html | Portugal Investment Up | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/rift-ends-for-spanish-bank-over-who-will-be-its-head.html | Rift Ends for Spanish Bank Over Who Will Be Its Head | By Alan Riding Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/savings-bank-s-chief-resigns.html | Savings Banks Chief Resigns | Special to The New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-bbdo-quits-account.html | THE MEDIA BUSINESS ADVERTISING BBDO Quits Account | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-bull-to-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING Bull to DDB Needham | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-taylor-gordon-wins.html | THE MEDIA BUSINESS ADVERTISING TaylorGordon Wins | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-the-british-are-coming-and-winning.html | THE MEDIA BUSINESS ADVERTISING The British Are Coming And Winning | By Randall Rothenberg | TX 2-737092 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-for-cable-systems-the-takeover-frenzy-cools.html | THE MEDIA BUSINESS   For Cable Systems the Takeover Frenzy Cools | By Geraldine Fabrikant | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-harper-row-takes-a-gamble-on-mass-market-paperbacks.html | THE MEDIA BUSINESS   Harper  Row Takes a Gamble on MassMarket Paperbacks | By Edwin McDowell | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-lowe-marschalk-becomes-its-own-best-ad.html | THE MEDIA BUSINESS   Lowe Marschalk Becomes Its Own Best Ad | By Kim Foltz | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-television-syndicators-find-a-winner-the-successful-game-show.html | THE MEDIA BUSINESS TELEVISION Syndicators Find a Winner The Successful Game Show | By Jeremy Gerard | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/tokyo-s-wary-money-managers.html | Tokyos Wary Money Managers | By James Sterngold | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/business/why-the-fed-is-largely-uncriticized.html | Why the Fed Is Largely Uncriticized | By David E Rosenbaum Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/movies/4-golden-globe-awards-to-born-on-4th-of-july.html | 4 Golden Globe Awards To Born on 4th of July | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/movies/designer-conjures-a-lost-new-york-for-enemies.html | Designer Conjures A Lost New York For Enemies | By Glenn Collins | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/bridge-616690.html | Bridge | By Alan Truscott | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/environmentalists-seek-to-buy-off-development.html | Environmentalists Seek To Buy Off Development | By Sam Howe Verhovek Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/fate-of-daily-news-seen-at-stake-as-labor-talks-start.html | Fate of Daily News Seen at Stake as Labor Talks Start | By Alex S Jones | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/for-gov-o-neill-bitter-3d-term-prospects.html | For Gov ONeill Bitter 3dTerm Prospects | By Kirk Johnson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/gifts-to-neediest-reflect-gratitude-of-elderly.html | Gifts to Neediest Reflect Gratitude of Elderly | By Nadine Brozan | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/listing-shows-homeless-sites-to-aid-census.html | Listing Shows Homeless Sites To Aid Census | By David W Dunlap | TX 2-737092 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/man-rushing-to-aid-his-mother-is-killed.html | Man Rushing to Aid His Mother Is Killed | By Tim Golden | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/metro-matters-one-man-show-ending-in-blaze-at-parks-agency.html | Metro Matters   OneMan Show Ending in Blaze At Parks Agency | By Sam Roberts | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/new-police-chief-brings-a-sense-of-loyalty-that-left-rift-in-houston.html | New Police Chief Brings a Sense of Loyalty That Left Rift in Houston | By Lisa Belkin | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/reporter-s-notebook-an-aids-courtroom-drama-permeated-by-tragedy.html | Reporters Notebook   An AIDS Courtroom Drama Permeated by Tragedy | By Arnold H Lubasch | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/barbara-stanwyck-actress-dead-at-82.html | Barbara Stanwyck Actress Dead at 82 | By Peter B Flint | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/frederick-c-shrady-82-sculptor-best-known-for-religious-figures.html | Frederick C Shrady 82 Sculptor Best Known for Religious Figures | By Wolfgang Saxon | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/tilford-e-dudley-82-dies-new-deal-labor-aide.html | Tilford E Dudley 82 Dies New Deal Labor Aide | By Jason Deparle | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/another-american-tragedy.html | Another American Tragedy | By Richard Lingeman | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/essay-state-of-the-drug-war.html | ESSAY   State Of the Drug War | By William Safire | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/in-the-nation-beyond-the-jackpot.html | IN THE NATION   Beyond The Jackpot | By Tom Wicker | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/irans-prisons-from-inside-and-out.html | Irans Prisons From Inside and Out | By Behzad Naziri | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/would-armenians-fire-on-armenians.html | Would Armenians Fire on Armenians | By Malcolm MacKintosh | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/boom-mcenroe-is-ejected.html | Boom McEnroe Is Ejected | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/cart-develops-insider-information.html | CART Develops Insider Information | By Joseph Siano | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/goodenow-is-hired-by-nhl-players.html | Goodenow Is Hired By NHL Players | By Alex Yannis Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/group-plans-to-tour-94-sites.html | Group Plans To Tour 94 Sites | By Michael Janofsky | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/hatfield-to-clemson-and-squad-relents.html | Hatfield to Clemson And Squad Relents | AP | TX 2-737092 | 1990-01-31 |

| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/highland-springs-captures-appleton.html | Highland Springs Captures Appleton | By Steven Crist Special To the New York Times | TX 2-737092 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/knicks-lose-as-jordan-scores-42.html | Knicks Lose As Jordan Scores 42 | By Sam Goldaper Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/lakers-defense-stops-pistons.html | Lakers Defense Stops Pistons | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/lemieux-steals-the-all-star-show.html | Lemieux Steals The AllStar Show | By Alex Yannis Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/more-weapons-than-the-pentagon.html | More Weapons Than the Pentagon | By Jack Faulkner | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/nicklaus-50-still-striving.html | Nicklaus 50 Still Striving | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/no-7-could-make-the-broncos-no-1.html | No 7 Could Make the Broncos No 1 | By Mike Lombardi | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/on-your-own-color-analysis.html | ON YOUR OWN   Color Analysis | By Barbara Lloyd | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/on-your-own-for-top-flexibility-avoid-exercises-in-futility.html | ON YOUR OWN   For Top Flexibility Avoid Exercises in Futility | By Bob Prichard | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/on-your-own-when-your-ski-boots-become-a-pain-in-the-ankle.html | ON YOUR OWN   When Your Ski Boots Become a Pain in the Ankle | By Janet Nelson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/one-shot-victory-for-jacobsen.html | OneShot Victory for Jacobsen | By Jaime Diaz Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/outdoors-time-for-tending-to-tackle.html | Outdoors Time for Tending to Tackle | By Nelson Bryant | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/perles-and-the-jets-it-s-almost-final.html | Perles and the Jets Its Almost Final | By Gerald Eskenazi | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/question-box.html | Question Box | By Ray Corio | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/quiet-arrival-for-broncos.html | Quiet Arrival for Broncos | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/rangers-mull-nicholls-s-role.html | Rangers Mull Nichollss Role | By Joe Sexton | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-of-the-times-the-word-is-out-players-are-free.html | SPORTS OF THE TIMES   The Word Is Out Players Are Free | By George Vecsey | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-world-specials-basketball-din-forgone.html | SPORTS WORLD SPECIALS BASKETBALL   Din Forgone | By Jack Cavanaugh | TX 2-737092 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-world-specials-basketball-dribbling-and-traveling.html | SPORTS WORLD SPECIALS BASKETBALL   Dribbling And Traveling | By Robert Mcg Thomas Jr | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-world-specials-broadcasting-1440-minutes.html | SPORTS WORLD SPECIALS BROADCASTING   1440 Minutes | By Robert Mcg Thomas Jr | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/the-best-ever.html | The Best Ever | By Dave Anderson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/upsets-give-an-assist-to-an-amazed-missouri.html | Upsets Give an Assist to an Amazed Missouri | By William C Rhoden Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/virginia-tops-georgia-tech-in-overtime.html | Virginia Tops Georgia Tech in Overtime | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/theater/conference-ponders-nature-of-crafts.html | Conference Ponders Nature of Crafts | By Roberta Smith | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/a-new-world-with-new-issues-born-in-the-recess-is-awaiting-congress.html | A New World With New Issues Born in the Recess Is Awaiting Congress | By Susan F Rasky Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/a-tearful-mayor-barry-pledges-to-seek-help-for-weaknesses.html | A Tearful Mayor Barry Pledges To Seek Help for Weaknesses | By B Drummond Ayres Jr Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/agencies-faulted-for-latitude-given-to-contractors.html | Agencies Faulted for Latitude Given to Contractors | By Jeff Gerth Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/barry-pledge-wins-sympathy.html | Barry Pledge Wins Sympathy | By Michel Marriott Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/bush-to-nominate-chairman-to-end-safety-board-vacancy.html | Bush to Nominate Chairman To End Safety Board Vacancy | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/bush-would-agree-to-elevate-epa.html | BUSH WOULD AGREE TO ELEVATE EPA | By Philip Shabecoff Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/chronicle-625890.html | Chronicle | By Susan Heller Anderson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/chronicle-786690.html | Chronicle | By Susan Heller Anderson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/chronicle-786990.html | Chronicle | By Susan Heller Anderson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/chronicle-787190.html | Chronicle | By Susan Heller Anderson | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/churches-to-close-in-chicago.html | Churches to Close in Chicago | AP | TX 2-737092 | 1990-01-31 |

| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/congressional-leaders-take-issue-with-moynihan-plan-to-cut-taxes.html | Congressional Leaders Take Issue With Moynihan Plan to Cut Taxes | By David E Rosenbaum Special To the New York Times | TX 2-737092 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/debate-over-dummies-delays-car-safety-rule.html | Debate Over Dummies Delays Car Safety Rule | By Barry Meier | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/experts-doubt-entrapment-plea-by-barry.html | Experts Doubt Entrapment Plea by Barry | By Neil A Lewis Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/handbook-tells-scouts-to-prepare-for-90-s.html | Handbook Tells Scouts to Prepare for 90s | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/old-and-new-help-clear-hurricane-felled-trees.html | Old and New Help Clear HurricaneFelled Trees | By Ronald Smothers Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/on-the-air-diary-of-a-passage-toward-death.html | OntheAir Diary of a Passage Toward Death | By Jane Gross Special to the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/one-dead-and-six-missing-as-fishing-boat-breaks-up.html | One Dead and Six Missing As Fishing Boat Breaks Up | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/pregnant-woman-is-charged-with-child-abuse-for-drinking.html | Pregnant Woman Is Charged With Child Abuse for Drinking | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/san-francisco-journal-milestone-in-church-gay-clergy-ordained.html | San Francisco Journal   Milestone In Church Gay Clergy Ordained | By Jane Gross Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/transcript-of-comments-by-mayor-and-his-wife-at-church.html | Transcript of Comments by Mayor and His Wife at Church | Special to The New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/unaware-of-it-o-connor-says-of-shaking-her-head-in-court.html | Unaware of It OConnor Says Of Shaking Her Head in Court | AP | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/us/us-and-soviet-miners-meet-and-find-surprises.html | US and Soviet Miners Meet and Find Surprises | By Felicity Barringer Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/35-reported-dead-as-indian-army-opens-fire-on-kashmir-protesters.html | 35 Reported Dead as Indian Army Opens Fire on Kashmir Protesters | By Barbara Crossette Special to the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/haiti-deports-some-opposition-leaders.html | Haiti Deports Some Opposition Leaders | By Joseph B Treaster Special To the New York Times | TX 2-737092 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/harbin-journal-in-the-city-of-ice-heat-brings-the-biggest-shivers.html | Harbin Journal   In the City of Ice Heat Brings the Biggest Shivers | By Nicholas D Kristof Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/hong-kong-leaders-criticize-beijing-dominated-draft-of-charter.html | Hong Kong Leaders Criticize BeijingDominated Draft of Charter | By Barbara Basler Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/lebanese-leader-meets-syria-chief.html | LEBANESE LEADER MEETS SYRIA CHIEF | By Ihsan A Hijazi Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-communists-400-insurgent-soviet-communists-form-organization-for.html | Upheaval in the East Communists   400 Insurgent Soviet Communists Form an Organization for Prodding or for Opposing | By Francis X Clines Special To the New York Times | | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-mongolia-2500-mongolians-protest-are-undisturbed-police.html | Upheaval in the East Mongolia   2500 Mongolians in Protest Are Undisturbed by the Police | By Nicholas D Kristof Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-soviet-union-hornet-s-nest-soviet-south-azerbaijan-another.html | Upheaval in the East Soviet Union   Hornets Nest in the Soviet South Is Azerbaijan Another Afghanistan | By Bill Keller Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-bulgaria-from-iron-rule-to-ridicule-in-bulgaria.html | Upheaval in the East Bulgaria   From Iron Rule to Ridicule in Bulgaria | By Celestine Bohlen Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-east-germany-east-german-party-purges-ex-leaders.html | Upheaval in the East East Germany   East German Party Purges ExLeaders | By Serge Schmemann Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-moscow-s-troops-consolidate-hold-over-azerbaijan.html | Upheaval in the East   MOSCOWS TROOPS CONSOLIDATE HOLD OVER AZERBAIJAN | By Francis X Clines Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-rumania-rumanians-call-for-freedom-in-schools.html | Upheaval in the East Rumania   Rumanians Call for Freedom in Schools | By David Binder Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-secret-police-east-europeans-are-making-big-brother-smaller.html | Upheaval in the East Secret Police   East Europeans Are Making Big Brother Smaller | By Craig R Whitney Special To the New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-tale-of-panic-at-execution-of-ceausescus.html | Upheaval in the East   Tale of Panic at Execution of Ceausescus | Special to The New York Times | TX 2-737092 | 1990-01-31 |
| 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-yugoslavia-communist-session-in-belgrade-split.html | Upheaval in the East Yugoslavia   COMMUNIST SESSION IN BELGRADE SPLIT | By Marlise Simons Special To the New York Times | TX 2-737092 | 1990-01-31 |

| 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/galleries-westward-ho-to-santa-monica.html | Galleries Westward Ho to Santa Monica | By Grace Glueck Special To the New York Times | TX 2-737091 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/review-dance-from-doom-and-death-to-goofy-cavorting.html | ReviewDance  From Doom And Death To Goofy Cavorting | By Jennifer Dunning | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/review-music-a-trio-performs-a-prize-winning-work.html | ReviewMusic  A Trio Performs a PrizeWinning Work | By Allan Kozinn | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/review-television-for-good-or-bad-exposing-a-demagogue.html | ReviewTelevision  For Good or Bad Exposing a Demagogue | By Walter Goodman | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/reviews-opera-at-a-lower-pitch-fidelio-by-the-lubo-company.html | ReviewsOpera  At a Lower Pitch Fidelio By the Lubo Company | By Bernard Holland | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/reviews-opera-city-opera-s-boheme-tour-has-early-stop-in-brooklyn.html | ReviewsOpera  City Operas Boheme Tour Has Early Stop in Brooklyn | By Allan Kozinn | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/books/books-of-the-times-evoking-the-vanished-past-of-a-family-in-dissolution.html | Books of The Times  Evoking the Vanished Past Of a Family in Dissolution | By Michiko Kakutani | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/a-corporate-lag-in-research-funds-is-causing-worry.html | A CORPORATE LAG IN RESEARCH FUNDS IS CAUSING WORRY | By John Markoff | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/article-931390-no-title.html | Article 931390  No Title | By Kurt Eichenwald | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/britain-raises-an-objection-to-goldsmith-s-bat-offer.html | Britain Raises an Objection To Goldsmiths BAT Offer | By Kurt Eichenwald | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/british-aid-to-east-bloc.html | British Aid to East Bloc | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/business-people-president-is-named-at-prime-computer.html | BUSINESS PEOPLE   President Is Named At Prime Computer | By Daniel F Cuff | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/business-people-professor-at-harvard-to-head-benckiser-unit.html | BUSINESS PEOPLE   Professor at Harvard To Head Benckiser Unit | By Daniel F Cuff | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/careers-reducing-the-stress-on-lawyers.html | Careers  Reducing The Stress On Lawyers | By Elizabeth M Fowler | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-earnings-ahmanson-s-profits-dip-great-western-shows-a-loss.html | COMPANY EARNINGS   Ahmansons Profits Dip Great Western Shows a Loss | By Richard W Stevenson Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-earnings-profits-mixed-at-3-big-oil-companies.html | COMPANY EARNINGS   Profits Mixed at 3 Big Oil Companies | By Thomas C Hayes Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-bass-group-holds-5.6-pentair-stake.html | COMPANY NEWS   Bass Group Holds 56 Pentair Stake | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-british-telecom-weighs-mitel-sale.html | COMPANY NEWS   British Telecom Weighs Mitel Sale | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-chemical-said-to-plan-job-cutbacks.html | COMPANY NEWS   Chemical Said to Plan Job Cutbacks | By Michael Quint | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-chrysler-deal-to-make-mini-vans-in-europe.html | COMPANY NEWS   Chrysler Deal to Make MiniVans in Europe | By Paul C Judge Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-cml-proxy-fight-planned-by-jacobs.html | COMPANY NEWS   CML Proxy Fight Planned by Jacobs | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-intel-chip-pact-with-japanese.html | COMPANY NEWS   Intel Chip Pact With Japanese | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-mca-taking-loss-in-sale-of-toy-unit.html | COMPANY NEWS   MCA Taking Loss In Sale of Toy Unit | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-universal-to-sell-cheese-division.html | COMPANY NEWS   Universal to Sell Cheese Division | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/credit-markets-treasury-issues-are-down-again.html | CREDIT MARKETS   Treasury Issues Are Down Again | By Kenneth N Gilpin | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/dow-tumbles-77.45-to-end-at-2600.45.html | Dow Tumbles 7745 to End at 260045 | By H J Maidenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/fda-generic-drug-inquiry.html | FDA Generic Drug Inquiry | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/federated-asks-to-keep-benefits-for-employees.html | Federated Asks to Keep Benefits for Employees | By Richard D Hylton | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/gm-saturn-plant-makes-friends.html | GM Saturn Plant Makes Friends | By Doron P Levin Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/market-place-first-executive-sinks-with-junk.html | Market Place   First Executive Sinks With Junk | By Floyd Norris | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/market-plan-under-fire-to-be-revised.html | Market Plan Under Fire To Be Revised | By Kurt Eichenwald Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/qintex-accord-with-mca.html | Qintex Accord With MCA | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/rule-to-widen-trading-in-options-takes-effect.html | Rule to Widen Trading In Options Takes Effect | By Eben Shapiro Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/supreme-court-says-strike-by-lawyers-violated-law.html | Supreme Court Says Strike By Lawyers Violated Law | By Linda Greenhouse Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/talking-business-with-guarascio-of-general-motors-gm-s-cutbacks-on-advertising.html | Talking Business with Guarascio of General Motors   GMs Cutbacks On Advertising | By Doron P Levin | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-business-week-venture.html | THE MEDIA BUSINESS Advertising Business Week Venture | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-changes-at-thompson.html | THE MEDIA BUSINESS Advertising Changes at Thompson | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-shuttle-hires-consultants-from-politics.html | THE MEDIA BUSINESS Advertising Shuttle Hires Consultants From Politics | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-united-savings-shift.html | THE MEDIA BUSINESS Advertising United Savings Shift | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |

| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-wpp-buys-agency.html | THE MEDIA BUSINESS Advertising   WPP Buys Agency | By Randall Rothenberg | TX 2-737091 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/business/us-set-to-ease-high-tech-curb-on-eastern-bloc.html | US Set to Ease HighTech Curb On Eastern Bloc | By Clyde H Farnsworth Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/movies/jennings-creates-a-gun-control-special.html | Jennings Creates a GunControl Special | By Jeremy Gerard | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/movies/love-gets-in-the-way-as-rocky-v-starts-filming.html | Love Gets in the Way as Rocky V Starts Filming | By Michael Decourcy Hinds Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/news/bankruptcy-is-better-for-petitioners-in-america.html | Bankruptcy Is Better for Petitioners in America | By Stephen Labaton | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/bridge-841590.html | Bridge | By Alan Truscott | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chess-814890.html | Chess | By Robert Byrne | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-012890.html | Chronicle | By Susan Heller Anderson | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-013190.html | Chronicle | By Susan Heller Anderson | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-013290.html | Chronicle | By Susan Heller Anderson | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-013390.html | Chronicle | By Susan Heller Anderson | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/counsel-due-for-inquiry-on-dinkins.html | Counsel Due For Inquiry On Dinkins | By Leonard Buder | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/daily-news-reveals-its-plan-to-sell-its-routes-to-drivers.html | Daily News Reveals Its Plan To Sell Its Routes to Drivers | By Alex S Jones | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/defense-tactics-in-the-aids-doctor-s-suit.html | Defense Tactics in the AIDS Doctors Suit | By David Margolick | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/dr-prego-ends-7-days-of-testimony.html | Dr Prego Ends 7 Days of Testimony | By Arnold H Lubasch | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/few-blessings-but-still-some-for-neediest.html | Few Blessings But Still Some For Neediest | By Nadine Brozan | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/florio-presents-plan-for-reducing-car-insurance-costs-about-20.html | Florio Presents Plan for Reducing Car Insurance Costs About 20 | By Peter Kerr Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/land-use-chief-off-to-a-rocky-start.html | LandUse Chief Off to a Rocky Start | By Don Terry | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/luxury-brooklyn-high-rise-fails-to-win-planning-votes.html | Luxury Brooklyn HighRise Fails to Win Planning Votes | By James Barron | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/man-held-in-beating-death-of-homeless-man-after-subway-fight.html | Man Held in Beating Death of Homeless Man After Subway Fight | By Donatella Lorch | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/new-leader-of-police-pledges-partnership-of-trust.html | New Leader of Police Pledges Partnership of Trust | By Todd S Purdum | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/once-abortion-foe-state-senator-reverses-stand.html | Once Abortion Foe State Senator Reverses Stand | By Sam Howe Verhovek Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/organized-crime-turncoat-testifies-in-gotti-prosecution.html | OrganizedCrime Turncoat Testifies in gotti Prosecution | By Selwyn Raab | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/our-towns-where-muscles-and-characters-are-being-built.html | Our Towns  Where Muscles And Characters Are Being Built | By Wayne King | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/troopers-bolstering-hartford-police.html | Troopers Bolstering Hartford Police | By Kirk Johnson Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/dean-s-butler-tax-lawyer-69.html | Dean S Butler Tax Lawyer 69 | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/naruhiko-higashikuni-102-dies-led-a-postwar-japanese-cabinet.html | Naruhiko Higashikuni 102 Dies Led a Postwar Japanese Cabinet | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/roman-vishniac-92-a-biologist-and-photographer-of-jews-dies.html | Roman Vishniac 92 a Biologist And Photographer of Jews Dies | By Richard F Shepard | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/glasnost-and-sex.html | Glasnost and Sex | By Dmitri N Shalin | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/public-private-insufficient-funds.html | PUBLIC  PRIVATE   Insufficient Funds | By Anna Quindlen | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/to-control-drugs-legalize.html | To Control Drugs Legalize | By Frederick B Campbell | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/african-wildlife-parks-is-less-wild-the-way-of-the-future.html | African Wildlife Parks Is Less Wild the Way of the Future | By Jane Perlez | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/after-400-years-a-challenge-to-kepler-he-fabricated-his-data-scholar-says.html | After 400 Years a Challenge to KeplerHe Fabricated His Data Scholar Says | By William J Broad | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/britain-exempts-hong-kong-from-ivory-ban.html | Britain Exempts Hong Kong From Ivory Ban | By William K Stevens | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/new-theory-on-spread-of-aids-related-cancer.html | New Theory on Spread of AIDSRelated Cancer | By Gina Kolata | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/nuclear-winter-theorists-pull-back.html | Nuclear Winter Theorists Pull Back | By Malcolm W Browne | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/peripherals-no-frills-mathematics-instruction.html | PERIPHERALS   NoFrills Mathematics Instruction | By L R Shannon | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/personal-computers-integrated-programs.html | PERSONAL COMPUTERS   Integrated Programs | By Peter H Lewis | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/scientists-trace-aberrant-sexuality.html | Scientists Trace Aberrant Sexuality | By Jane E Brody | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/science/using-the-toxin-from-tiny-frogs-researchers-seek-clues-to-disease.html | Using the Toxin From Tiny Frogs Researchers Seek Clues to Disease | By Jane E Brody | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/49er-offense-s-unknown-factor.html | 49er Offenses Unknown Factor | By Thomas George Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/6-days-before-kickoff-party-begins.html | 6 Days Before Kickoff Party Begins | By Frank Litsky | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/bronco-defense-s-father-figure.html | Bronco Defenses Father Figure | By Malcolm Moran Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/coaching-change.html | Coaching Change | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/georgetown-survives-scare.html | Georgetown Survives Scare | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/gretzky-s-all-star-play-falls-far-short-of-great.html | Gretzkys AllStar Play Falls Far Short of Great | By Alex Yannis Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/jets-and-perles-remain-in-limbo-on-coach-s-job.html | Jets and Perles Remain In Limbo on Coachs Job | By Frank Litsky Special To the New York Times | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/johnson-is-lakers-man-for-all-positions.html | Johnson Is Lakers Man for All Positions | By Sam Goldaper | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/mcenroe-s-theatrics-get-mixed-review.html | McEnroes Theatrics Get Mixed Review | By Robin Finn | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/on-horse-racing-running-down-another-bias.html | On Horse Racing   Running Down Another Bias | By Steven Crist | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/players-from-outskirts-who-bide-their-time.html | Players From Outskirts Who Bide Their Time | By Jack Curry | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/porwik-eliminates-16-year-old-galvadon.html | Porwik Eliminates 16YearOld Galvadon | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-of-the-times-how-a-game-can-reveal-a-problem.html | SPORTS OF THE TIMESHow A Game Can Reveal A Problem | By Malcoln Moran | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/tarpley-cleared-for-mavericks.html | Tarpley Cleared For Mavericks | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/will-clark-package-zooms-to-15-million.html | Will Clark Package Zooms to 15 Million | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/style/by-design-trend-setting-accessories.html | By Design   TrendSetting Accessories | By Carrie Donovan Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/style/in-paris-magic-of-lacroix-and-versace.html | In Paris Magic of Lacroix and Versace | By Bernadine Morris Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/style/patterns-017090.html | Patterns | By Leonard Sloane | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/theater/city-of-angels-songs-echo-the-jazzy-youth-of-their-composer.html | City of Angels Songs Echo the Jazzy Youth Of Their Composer | By Stephen Holden | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/alabama-town-is-searched-in-investigation-of-bombings.html | Alabama Town Is Searched In Investigation of Bombings | By Ronald Smothers Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/appeals-court-upholds-convictions-of-larouche-and-four-others.html | Appeals Court Upholds Convictions of LaRouche and Four Others | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/arrest-of-barry-concerns-naacp.html | ARREST OF BARRY CONCERNS NAACP | By Andrew Rosenthal Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/at-clinic-goal-is-to-achieve-catharsis-through-sharing.html | At Clinic Goal is to Achieve Catharsis Through Sharing | By Jeffrey Schmalz Special To the New York Times | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/barry-case-puts-political-spotlight-on-jackson.html | Barry Case Puts Political Spotlight on Jackson | By Robin Toner Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/bush-talks-in-gentler-tone-to-abortion-foes-in-capital.html | Bush Talks in Gentler Tone To Abortion Foes in Capital | By John H Cushman Jr Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/computer-intruder-is-found-guilty.html | Computer Intruder Is Found Guilty | By John Markoff Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/justice-fortas-told-president-about-case-researcher-says.html | Justice Fortas Told President About Case Researcher Says | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/man-who-burned-his-son-in-1983-is-to-be-freed-from-california-jail.html | Man Who Burned His Son in 1983 Is to Be Freed From California Jail | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/mayor-barry-enters-a-florida-clinic-as-his-top-aide-takes-over-the-city.html | Mayor Barry Enters a Florida Clinic As His Top Aide Takes Over the City | By B Drummond Ayres Jr Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/no-cleanup-is-planned-for-alaska-fuel-spill.html | No Cleanup Is Planned For Alaska Fuel Spill | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/peach-bottom-journal-amish-man-vs-a-law-centuries-collide.html | Peach Bottom Journal  Amish Man Vs a Law Centuries Collide | By Michael Decourcy Hinds Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/supreme-court-roundup-justices-5-4-say-impartial-jury-needn-t-be-cross-section.html | Supreme Court Roundup  Justices 54 Say an Impartial Jury Neednt Be a CrossSection | By Linda Greenhouse Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/us/us-prosecution-of-noriega-signs-of-trouble-at-the-start.html | US Prosecution of Noriega Signs of Trouble at the Start | By Richard L Berke With David Johnston Special to the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/2-parties-in-seoul-agree-to-a-merger-with-ruling-group.html | 2 PARTIES IN SEOUL AGREE TO A MERGER WITH RULING GROUP | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/anti-apartheid-rebels-tilt-toward-negotiation.html | AntiApartheid Rebels Tilt Toward Negotiation | By John F Burns Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/fighting-between-muslim-factions-flares-in-beirut.html | Fighting Between Muslim Factions Flares in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/indian-government-lodges-first-charges-in-weapons-scandal.html | Indian Government Lodges First Charges In Weapons Scandal | By Barbara Crossette Special To the New York Times | TX 2-737091 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/israel-releases-a-leading-palestinian.html | Israel Releases a Leading Palestinian | By Joel Brinkley Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/kashmiris-clash-with-india-troops-for-second-day.html | Kashmiris Clash With India Troops for Second Day | By Sanjoy Hazarika Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/luang-prabang-journal-if-the-buddha-is-laughing-there-s-a-good-reason.html | Luang Prabang Journal  If the Buddha Is Laughing Theres a Good Reason | By Henry Kamm Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/madrid-jolted-by-influence-peddling-charges.html | Madrid Jolted by InfluencePeddling Charges | By Alan Riding Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/plot-on-bush-s-jet-possible-us-says.html | PLOT ON BUSHS JET POSSIBLE US SAYS | Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/polish-crew-tells-of-3-week-ordeal-after-a-red-sea-attack.html | Polish Crew Tells of 3Week Ordeal After a Red Sea Attack | By Jane Perlez Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/raids-reported-at-radio-stations-as-crackdown-goes-on-in-haiti.html | Raids Reported at Radio Stations As Crackdown Goes On in Haiti | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/strategic-arms-talks-resume.html | Strategic Arms Talks Resume | AP | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-east-east-germany-discloses-serious-accident-nuclear-plant-1976.html | Upheaval in the East  East Germany Discloses Serious Accident at Nuclear Plant in 1976 | y FERDINAND PROTZMAN Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-east-emigres-armenians-us-say-people-homeland-are-danger-but-what-can.html | Upheaval in the East Emigres  Armenians in US Say the People of the Homeland Are in Danger but What Can Be Done | By Seth Mydans Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-azerbaijan-story-of-action-in-baku-is-framed-in-questions.html | Upheaval in the East Azerbaijan  Story of Action in Baku Is Framed in Questions | By Bill Keller Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-azerbaijan-vows-to-secede-if-soviet-troops-stay.html | Upheaval in the East  Azerbaijan Vows to Secede if Soviet Troops Stay | By Bill Keller Special to The New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-east-germany-east-german-premier-offers-a-coalition.html | Upheaval in the East East Germany  East German Premier Offers a Coalition | By Serge Schmemann Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-espionage-cold-war-riddle-a-most-unusual-spy.html | Upheaval in the East Espionage  ColdWar Riddle A Most Unusual Spy | By Michael Wines Special To the New York Times | TX 2-737091 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-iran-crossings-to-iran-said-to-be-closed.html | Upheaval in the East Iran   CROSSINGS TO IRAN SAID TO BE CLOSED | By Youssef M Ibrahim Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-poland-first-solidarity-mayor-aims-to-clean-up-a-city.html | Upheaval in the East Poland   First Solidarity Mayor Aims to Clean Up a City | By Steven Greenhouse Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-rumania-americans-missing-bucharest-frets.html | Upheaval in the East Rumania   AMERICANS MISSING BUCHAREST FRETS | By David Binder Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-yugoslavia-yugoslav-communists-vote-to-end-party-s-monopoly.html | Upheaval in the East Yugoslavia   Yugoslav Communists Vote To End Partys Monopoly | By Marlise Simons Special To the New York Times | TX 2-737091 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/a-van-gogh-now-at-met-is-to-be-auctioned.html | A van Gogh Now at Met Is to be Auctioned | By Rita Reif | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/review-jazz-half-of-max-roach-s-double-quartet.html | ReviewJazz   Half of Max Roachs Double Quartet | By Jon Pareles | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/review-music-after-84-years-of-composing-a-bit-of-advice-be-flexible.html | ReviewMusic   After 84 Years of Composing a Bit of Advice Be Flexible | By Donal Henahan | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/review-television-hallmark-vs-american-playhouse.html | ReviewTelevision   Hallmark vs American Playhouse | By Walter Goodman | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/sinopoli-to-conduct-2-programs-with-philosophical-connections.html | Sinopoli to Conduct 2 Programs With Philosophical Connections | By Allan Kozinn | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/the-pop-life-113790.html | The Pop Life | By Stephen Holden | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/books/book-notes-102590.html | Book Notes | By Edwin McDowell | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/books/books-of-the-times-a-satire-on-the-brezhnev-era-from-2044.html | Books of The Times   A Satire on the Brezhnev Era From 2044 | By Herbert Mitgang | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/2-regional-phone-companies-report-declines-in-earnings.html | 2 Regional Phone Companies Report Declines in Earnings | By Calvin Sims | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/3m-net-grows-7.4-in-quarter.html | 3M Net Grows 74 in Quarter | AP | TX 2-737090 | 1990-01-31 |

| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/bank-yields-down-in-week.html | Bank Yields Down in Week | By Robert Hurtado | TX 2-737090 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-people-interim-head-selected-at-brush-wellman-inc.html | BUSINESS PEOPLE  Interim Head Selected At Brush Wellman Inc | By Daniel F Cuff | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-people-president-of-homefed-is-promoted-to-chief.html | BUSINESS PEOPLEPresident of HomeFed Is Promoted to Chief | By Nina Andrews | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-technology-new-task-for-the-computer-making-clothes.html | BUSINESS TECHNOLOGY  New Task for the Computer Making Clothes | By Jerry Schwartz Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/company-news-bofors-to-cut-jobs.html | COMPANY NEWS  Bofors to Cut Jobs | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/company-news-hilton-to-discuss-bids-stock-price-plummets.html | COMPANY NEWS  Hilton to Discuss Bids Stock Price Plummets | By Richard W Stevenson Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/company-news-strike-vote-taken-at-ford-in-britain.html | COMPANY NEWS  Strike Vote Taken At Ford in Britain | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/credit-markets-us-bond-auction-goes-poorly.html | CREDIT MARKETS  US Bond Auction Goes Poorly | By Kenneth N Gilpin | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/disney-s-net-is-up-by-17.6.html | Disneys Net Is Up by 176 | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/disruption-in-london.html | Disruption In London | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/dow-rebounds-by-14.87-to-close-at-2615.32.html | Dow Rebounds by 1487 to Close at 261532 | By H J Maidenberg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/economic-scene-us-memories-who-is-the-loser.html | Economic Scene  US Memories Who Is the Loser | By Peter Passell | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/europe-sets-prices-for-japan-s-chips.html | Europe Sets Prices for Japans Chips | By Andrew Pollack Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/ge-s-profits-climb-for-quarter-and-year.html | GEs Profits Climb For Quarter and Year | By John Holusha | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/haste-urged-in-savings-asset-sales.html | Haste Urged in SavingsAsset Sales | By Martin Tolchin Special To the New York Times | TX 2-737090 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/income-down-45-at-bankers-trust.html | Income Down 45 at Bankers Trust | By Michael Quint | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/japan-stakes-out-nearby-markets.html | Japan Stakes Out Nearby Markets | By James Sterngold Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/market-place-dow-back-above-200-day-average.html | Market Place  Dow Back Above 200Day Average | By Floyd Norris | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/merck-s-net-increases-by-20-in-quarter.html | Mercks Net Increases by 20 in Quarter | By Milt Freudenheim | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/mobil-says-earnings-fell-3.2.html | Mobil Says Earnings Fell 32 | By Thomas C Hayes Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/moody-s-cuts-some-merrill-debt-ratings.html | Moodys Cuts Some Merrill Debt Ratings | By Kurt Eichenwald | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/morgan-stanley-net-jumps-shearson-has-a-slim-profit.html | Morgan Stanley Net Jumps Shearson Has a Slim Profit | By Kurt Eichenwald | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/most-employers-coveting-frequent-flier-bonus-miles.html | Most Employers Coveting FrequentFlier Bonus Miles | By Philip S Gutis | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/no-decision-yet-on-neil-bush.html | No Decision Yet On Neil Bush | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/real-estate-construction-without-loan-or-tenants.html | Real Estate  Construction Without Loan Or Tenants | By Shawn G Kennedy | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/stocks-drop-in-tokyo.html | Stocks Drop in Tokyo | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-chronicling-politics-as-an-industry.html | THE MEDIA BUSINESS ADVERTISING Chronicling Politics as An Industry | By Randall Rothenberg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-grey-names-directors-for-cover-girl-account.html | THE MEDIA BUSINESS ADVERTISING Grey Names Directors For Cover Girl Account | By Randall Rothenberg | TX 2-737090 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-radio-revenues-up.html | THE MEDIA BUSINESS ADVERTISING Radio Revenues Up | By Randall Rothenberg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/business/trading-halt-in-centrust.html | Trading Halt In Centrust | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/60-minute-gourmet-322790.html | 60Minute Gourmet | By Pierre Franey | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/at-the-nation-s-table-324290.html | At the Nations Table | By Jeannette Ferrary | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/capital-restaurants-born-of-global-politics.html | Capital Restaurants Born of Global Politics | By Joan Nathan Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/chanel-is-saucier-ungaro-is-cooler-and-venet-livelier.html | Chanel Is Saucier Ungaro Is Cooler And Venet Livelier | By Bernadine Morris | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/de-gustibus-now-it-can-be-told-the-dark-tale-of-red-clam-chowder.html | DE GUSTIBUS   Now It Can Be Told The Dark Tale of Red Clam Chowder | By Molly ONeill | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/dining-in-the-capital-it-s-a-new-deal.html | Dining In the Capital Its a New Deal | By Bryan Miller | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/famed-restaurants-in-japanese-hands.html | Famed Restaurants In Japanese Hands | By Molly ONeill | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/food-notes-321790.html | Food Notes | By Florence Fabricant | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/for-new-year-fish-hong-kong-style.html | For New Year Fish Hong kong Style | By Florence Fabricant | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/for-scots-it-s-time-to-drink-eat-and-gladly-pay-the-piper.html | For Scots Its Time to Drink Eat and Gladly Pay the Piper | By Olwen Woodier | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/metropolitan-diary-316190.html | Metropolitan Diary | By Ron Alexander | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/no-headline-323990.html | No Headline | By Eric N Berg | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/wine-talk-324490.html | Wine Talk | By Frank J Prial | TX 2-737090 | 1990-01-31 |

| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/a-drug-dealer-finds-many-eager-to-launder-his-drug-money.html | A Drug Dealer Finds Many Eager To Launder His Drug Money | By Steven A Holmes | TX 2-737090 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/about-new-york-hospital-worker-loose-needle-gnawing-fear.html | About New York   Hospital Worker Loose Needle Gnawing Fear | By Douglas Martin | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/astronaut-testifies-for-aids-doctor.html | Astronaut Testifies for AIDS Doctor | By Arnold H Lubasch | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/bensonhurst-statements-blocked.html | Bensonhurst Statements Blocked | By William G Blair | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/bridge-110190.html | Bridge | By Alan Truscott | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/cleric-assails-cuomo-stand-on-abortion.html | Cleric Assails Cuomo Stand On Abortion | By Sam Howe Verhovek Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/dinkins-appoints-advisers-on-drugs-and-top-positions.html | Dinkins Appoints Advisers on Drugs And Top Positions | By Todd S Purdum | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/five-housing-officials-suspended-in-passaic.html | Five Housing Officials Suspended in Passaic | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/from-schools-comes-money-for-neediest.html | From Schools Comes Money For Neediest | By Nadine Brozan | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/gotti-lawyers-attack-tape-recordings.html | Gotti Lawyers Attack Tape Recordings | By Selwyn Raab | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/in-first-talk-as-health-chief-myers-tries-to-calm-his-foes.html | In First Talk as Health Chief Myers Tries to Calm His Foes | By Bruce Lambert | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/inaugural-fund-for-dinkins-shows-surplus.html | Inaugural Fund For Dinkins Shows Surplus | By Leonard Buder | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/insurance-industry-disputes-florio-attack-on-profits.html | Insurance Industry Disputes Florio Attack on Profits | By Peter Kerr | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/mother-of-slain-baby-in-deal-to-avoid-prison.html | Mother of Slain Baby In Deal to Avoid Prison | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/plan-to-push-unruly-homeless-out-of-the-subways-is-failing.html | Plan to Push Unruly Homeless Out of the Subways Is Failing | By Michael Freitag | TX 2-737090 | 1990-01-31 |

| 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/self-defense-claim-in-subway-death.html | SelfDefense Claim in Subway Death | By Ronald Sullivan | TX 2-737090 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/gordon-buehrig-85-a-leading-designer-of-specialty-autos.html | Gordon Buehrig 85 A Leading Designer Of Specialty Autos | By Glenn Fowler | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/mariano-rumor-74-italian-chief-during-student-and-labor-strife.html | Mariano Rumor 74 Italian Chief During Student and Labor Strife | By Wolfgang Saxon | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/for-salvador-democracy-before-peace.html | For Salvador Democracy Before Peace | By Ruben Zamora | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/observer-barnum-cues-fed-scam.html | OBSERVER   Barnum Cues Fed Scam | By Russell Baker | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/points-of-light-for-poland-seed-tools-feed.html | Points of Light for Poland Seed Tools Feed | By Josiah Lee Auspitz | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/voices-of-the-new-generation-were-talking-the-wrong-language-to-tv.html | VOICES OF THE NEW GENERATIONWere Talking the Wrong Language to TV Babies | By Robert W Pittman | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/atwater-defuses-the-doubts.html | Atwater Defuses the Doubts | By Malcolm Moran Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/coach-k-gives-stately-duke-an-undignified-jolt.html | Coach K Gives Stately Duke an Undignified Jolt | By Barry Jacobs Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/dahlen-gives-nicholls-his-number-then-scores-twice.html | Dahlen Gives Nicholls His Number Then Scores Twice | By Joe Sexton Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/devils-earn-victory-by-stopping-lemieux.html | Devils Earn Victory By Stopping Lemieux | By Alex Yannis Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/foreman-looms-as-top-contender.html | Foreman Looms as Top Contender | By Phil Berger | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/injuries-bring-a-controversy-over-surface-at-the-open.html | Injuries Bring a Controversy Over Surface at the Open | By Nina Bick Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/jets-foiled-in-effort-to-hire-spartans-perles.html | Jets Foiled in Effort to Hire Spartans Perles | By Gerald Eskenazi | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/knicks-left-in-the-dust-by-freewheeling-lakers.html | Knicks Left in the Dust By Freewheeling Lakers | By Sam Goldaper | TX 2-737090 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/players-try-their-way-with-words.html | Players Try Their Way With Words | By Frank Litsky Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/seton-hall-routs-bc-to-snap-4-game-slide.html | Seton Hall Routs BC To Snap 4Game Slide | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-of-the-times-johnny-mac-darryl-and-chemistry.html | SPORTS OF THE TIMES   Johnny Mac Darryl and Chemistry | By Ira Berkow | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/two-49ers-routes-converge-once-again.html | Two 49ers Routes Converge Once Again | By Thomas George Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/victory-streak-stops-at-9-games-for-isles.html | Victory Streak Stops At 9 Games for Isles | By Jack Curry Special to the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/wilander-topples-becker-in-australian-open.html | Wilander Topples Becker in Australian Open | By Nina Bick | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/at-the-nations-table.html | At the Nations Table | By Bonnie Tandy Leblang | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-316390.html | CHRONICLE | By Susan Heller Anderson | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-331890.html | CHRONICLE | By Susan Heller Anderson | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-332190.html | CHRONICLE | By Susan Heller Anderson | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-332390.html | CHRONICLE | By Susan Heller Anderson | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-332490.html | CHRONICLE | By Susan Heller Anderson | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/style/disease-killing-british-cattle.html | Disease Killing British Cattle | By Marianne McGowan | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/theater/review-theater-forbidden-broadway-1990-nips-the-hand-that-feeds-it.html | ReviewTheater   Forbidden Broadway 1990 Nips the Hand That Feeds It | By Mel Gussow | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/theater/tim-curry-plunges-ahead-into-the-past-part-iv.html | Tim Curry Plunges Ahead Into the Past Part IV | By Mervyn Rothstein | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/2-ex-phone-workers-guilty-in-ohio-wiretap-trial.html | 2 ExPhone Workers Guilty in Ohio Wiretap Trial | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/barry-grand-jury-hears-from-model.html | BARRY GRAND JURY HEARS FROM MODEL | By David Johnston Special To the New York Times | TX 2-737090 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/bush-replaces-leadership-of-legal-services-for-poor.html | Bush Replaces Leadership Of Legal Services for Poor | By Neil A Lewis Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/death-sentence-ordered-in-florida-slaying.html | Death Sentence Ordered in Florida Slaying | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/democrats-seek-advantage-on-tax-cut-plan.html | Democrats Seek Advantage on Tax Cut Plan | By Susan F Rasky Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/drug-maker-says-it-may-have-given-investigators-bad-data.html | Drug Maker Says It May Have Given Investigators Bad Data | By Warren E Leary Special to the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/education-15-million-to-aid-partnership-of-teachers-parents-and-pupils.html | EDUCATION  15 Million to Aid Partnership of Teachers Parents and Pupils | By Lee A Daniels | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/education-shortage-of-phd-s-imminent-report-says.html | EDUCATION   Shortage of PhDs Imminent Report Says | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/educationlessons.html | EDUCATIONLessons | By Edward B Fiske | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/electronic-teacher-a-mississippi-experiment.html | Electronic Teacher A Mississippi Experiment | By Susan Chira Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/extradition-set-for-accused-nazi.html | EXTRADITION SET FOR ACCUSED NAZI | By Seth Mydans Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/fiscal-crisis-could-open-door-to-the-gop-in-massachusetts.html | Fiscal Crisis Could Open Door to the GOP in Massachusetts | By Fox Butterfield Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/five-die-in-15-vehicle-crash.html | Five Die in 15Vehicle Crash | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/from-hacker-to-symbol.html | From Hacker to Symbol | By John Markoff | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/gm-plans-recall-of-244000-fieros-citing-fire-hazard.html | GM Plans Recall Of 244000 Fieros Citing Fire Hazard | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/jackson-undecided-on-future.html | Jackson Undecided on Future | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/judge-limits-poindexter-bid-to-subpoena-reagan-at-trial.html | Judge Limits Poindexter Bid To Subpoena Reagan at Trial | AP | TX 2-737090 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/longest-trial-post-mortem-collapse-child-abuse-case-so-much-agony-for-so-little.html | The Longest Trial  A PostMortem  Collapse of ChildAbuse Case So Much Agony for So Little | By Robert Reinhold Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/military-erred-in-cocaine-report.html | Military Erred in Cocaine Report | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/prosecutors-seek-more-time-to-prepare-noriega-case.html | Prosecutors Seek More Time to Prepare Noriega Case | By Richard L Berke Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/questions-raised-on-role-of-cheese-in-salmonella.html | Questions Raised on Role of Cheese in Salmonella | By Lawrence K Altman | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/search-in-bombings-expands-but-us-names-no-suspects.html | Search in Bombings Expands But US Names No Suspects | By Ronald Smothers Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/senate-opens-debate-on-proposal-for-stiffer-clean-air-regulations.html | Senate Opens Debate on Proposal For Stiffer CleanAir Regulations | By Philip Shabecoff Special to the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/taking-message-on-road-bush-pushes-crime-bill.html | Taking Message on Road Bush Pushes Crime Bill | By Andrew Rosenthal Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/washington-talk-umbrella-on-abortion-delays-gop-decision.html | Washington Talk  Umbrella on Abortion Delays GOP Decision | By Robin Toner Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/us/woman-in-the-news-putting-a-rational-face-on-a-government-in-turmoil.html | Woman in the News  Putting a Rational Face on a Government in Turmoil | By Felicity Barringer Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/american-wins-friends-and-influence-at-the-un.html | American Wins Friends and Influence at the UN | By Paul Lewis Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/angolan-chief-is-said-to-cancel-plans-to-visit-us.html | Angolan Chief Is Said to Cancel Plans to Visit US | By Robert Pear Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/cautious-course-is-charted-in-kashmir.html | Cautious Course Is Charted in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/china-disputes-western-accounts-of-secret-trials-of-demonstrators.html | China Disputes Western Accounts Of Secret Trials of Demonstrators | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/chinese-quietly-cripple-policies-of-crackdown.html | Chinese Quietly Cripple Policies of Crackdown | By Nicholas D Kristof Special To the New York Times | TX 2-737090 | 1990-01-31 |

| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/colombia-envoy-angry-about-us-trade-policy.html | Colombia Envoy Angry About US Trade Policy | By Clyde H Farnsworth Special To the New York Times | TX 2-737090 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/haiti-imposes-restrictions-on-radio-news-broadcasts.html | Haiti Imposes Restrictions On Radio News Broadcasts | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/in-canada-two-vie-to-lead-the-liberal-party.html | In Canada Two Vie to Lead the Liberal Party | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/irish-leader-backs-talks-on-ulster.html | IRISH LEADER BACKS TALKS ON ULSTER | By Steven Prokesch Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/japan-parliament-dissolved-elections-are-set-for-feb-18.html | Japan Parliament Dissolved Elections Are Set for Feb 18 | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/japanese-moon-flight-is-delayed-by-problem.html | Japanese Moon Flight Is Delayed by Problem | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/rome-journal-campuses-aflame-again-just-tools-of-industry.html | Rome Journal   Campuses Aflame Again Just Tools of Industry | By Clyde Haberman Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/shamir-and-sharon-in-bitter-fight-to-run-israel.html | Shamir and Sharon in Bitter Fight to Run Israel | By Joel Brinkley Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/syria-agrees-to-aid-lebanon-in-ousting-general.html | Syria Agrees to Aid Lebanon in Ousting General | By Ihsan A Hijazi Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/ulster-policeman-slain.html | Ulster Policeman Slain | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/un-women-s-rights-convention-10-years-old-gets-mixed-review.html | UN Womens Rights Convention 10 Years Old Gets Mixed Review | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-east-hungary-hungarian-prime-minister-reports-that-moscow-has-agreed.html | Upheaval in the East Hungary   Hungarian Prime Minister Reports That Moscow Has Agreed to Withdraw Its Troops | By Celestine Bohlen Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-east-soviet-union-azerbaijan-tense-clashes-go-toll-mounts.html | Upheaval in the East Soviet Union   AZERBAIJAN TENSE AS CLASHES GO ON AND TOLL MOUNTS | By Francis X Clines Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-east-turkey-crackdown-azerbaijan-leaves-turks-torn-between-politics.html | Upheaval in the East Turkey   Crackdown in Azerbaijan Leaves Turks Torn Between Politics and Kinship | By Alan Cowell Special To the New York Times | TX 2-737090 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-bulgaria-east-germans-revisions-urged-for-bulgaria.html | Upheaval in the East Bulgaria   East Germans Revisions Urged for Bulgaria | AP | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-czechoslovakia-communists-delay-a-shift-in-prague.html | Upheaval in the East Czechoslovakia COMMUNISTS DELAY A SHIFT IN PRAGUE | By Craig R Whitney Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-havel-plan-for-summit-site.html | Upheaval in the East   Havel Plan for Summit Site | Special to The New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-muslims-islamic-population-gain-a-challenge-to-soviets.html | Upheaval in the East Muslims   Islamic Population Gain A Challenge to Soviets | By Robert Pear Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-rumania-ousts-envoys-to-the-us-and-the-un.html | Upheaval in the East   Rumania Ousts Envoys To the US and the UN | By Paul Lewis Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-rumania-rumanian-leaders-accede-to-pleas-to-delay-elections.html | Upheaval in the East Rumania   Rumanian Leaders Accede To Pleas to Delay Elections | By David Binder Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-us-policy-congress-starts-review-of-us-military-posture.html | Upheaval in the East US Policy   Congress Starts Review Of US Military Posture | By Michael Wines Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-where-fear-and-death-went-forth-and-multiplied.html | Upheaval in the East   Where Fear and Death Went Forth and Multiplied | By David Binder Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-yugoslavia-yugoslavia-on-the-brink.html | Upheaval in the East Yugoslavia   Yugoslavia on the Brink | By Marlise Simons Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-24 | https://www.nytimes.com/1990/01/24/world/white-house-asks-an-irate-congress-for-china-support.html | WHITE HOUSE ASKS AN IRATE CONGRESS FOR CHINA SUPPORT | By Thomas L Friedman Special To the New York Times | TX 2-737090 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/new-biography-new-debates-on-jackson-pollock.html | New Biography New Debates on Jackson Pollock | By Grace Glueck | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/prado-opens-the-largest-show-of-velazquez-s-work-ever-held.html | Prado Opens the Largest Show Of Velazquezs Work Ever Held | By Alan Riding Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-cabaret-anecdotes-amid-the-singing.html | ReviewCabaret   Anecdotes Amid the Singing | By Stephen Holden | TX 2-737089 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-dance-don-cossacks-return-for-first-time-since-1976.html | ReviewDance   Don Cossacks Return For First Time Since 1976 | By Jennifer Dunning | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-dance-mystic-aura-in-jamison-s-forgotten-time.html | ReviewDance   Mystic Aura in Jamisons Forgotten Time | By Jack Anderson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-jazz-doky-brothers-as-a-duo.html | ReviewJazz   Doky Brothers as a Duo | By John S Wilson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-television-48-hours-on-the-trail-of-a-settled-mccartney.html | ReviewTelevision   48 Hours On the Trail Of a Settled McCartney | By Jon Pareles | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-television-the-role-of-journalists-in-the-stuart-case.html | ReviewTelevision   The Role of Journalists In the Stuart Case | By Walter Goodman | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/spoleto-festival-to-offer-mozart-verdi-and-glass.html | Spoleto Festival to Offer Mozart Verdi and Glass | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/books/books-of-the-times-james-s-dalgliesh-tracks-a-copycat-killer.html | Books of The Times   Jamess Dalgliesh Tracks a Copycat Killer | By Christopher LehmannHaupt | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/books/fame-then-silence-and-death-isaac-babel-s-daughter-reflects.html | Fame Then Silence and Death Isaac Babels Daughter Reflects | By D J R Bruckner | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/250-jobs-to-be-cut-by-perkin-elmer.html | 250 Jobs to Be Cut By PerkinElmer | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/aeroflot-buys-first-airliners-from-west.html | Aeroflot Buys First Airliners From West | By Eric Weiner | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/an-exercise-in-introspection-lets-goldman-bare-its-soul.html | An Exercise in Introspection Lets Goldman Bare Its Soul | By Alison Leigh Cowan | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/auto-sales-were-flat-in-mid-january.html | Auto Sales Were Flat in MidJanuary | By Paul C Judge Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/azerbaijani-strife-expected-to-lift-oil-prices-throughout-the-world.html | Azerbaijani Strife Expected to Lift Oil Prices Throughout the World | By Matthew L Wald | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/baker-hughes-profit-up.html | Baker Hughes Profit Up | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bankamerica-change-seen.html | BankAmerica Change Seen | Special to The New York Times | TX 2-737089 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/business-people-ge-manager-head-warner-lambert-unit-business-people-richman.html | BUSINESS PEOPLE   GE Manager to Head WarnerLambert Unit BUSINESS PEOPLE Richman Brothers Gets A New Chief Executive | By Daniel F Cuffby Daniel F Cuff | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/business-people-richman-brothers-gets-a-new-chief-executive.html | BUSINESS PEOPLE   Richman Brothers Gets A New Chief Executive | By Daniel F Cuff | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-11.4-gain-for-american-express.html | COMPANY EARNINGS   114 Gain for American Express | By Robert J Cole | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-profits-off-at-chevron-and-exxon.html | COMPANY EARNINGS   Profits Off At Chevron And Exxon | By Thomas C Hayes Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-at-t-cutback.html | COMPANY NEWS   AT T Cutback | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-bat-plans-to-close-2-operations.html | COMPANY NEWS   BAT Plans to Close 2 Operations | By N R Kleinfield | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-british-ford-strike-averted.html | COMPANY NEWS   British Ford Strike Averted | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-hewlett-packard-retirement-plan.html | COMPANY NEWS   HewlettPackard Retirement Plan | Special to The New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-mazda-ford-effort-planned-for-europe.html | COMPANY NEWS   MazdaFord Effort Planned for Europe | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-santa-fe-pacific-to-cut-2700-jobs.html | COMPANY NEWS   Santa Fe Pacific To Cut 2700 Jobs | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/consumer-rates-yields-slide-is-slowed.html | CONSUMER RATES   Yields Slide Is Slowed | By Robert Hurtado | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/credit-markets-us-notes-and-bonds-fall-again.html | CREDIT MARKETS   US Notes and Bonds Fall Again | By Kenneth N Gilpin | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/curb-weighed-on-accounting-rules.html | Curb Weighed on Accounting Rules | By Alison Leigh Cowan | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/dow-off-10.82-a-comeback-after-plunge.html | Dow Off 1082 A Comeback After Plunge | By H J Maidenberg | TX 2-737089 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/earnings-of-some-suppliers-hurt-by-debts-of-federated.html | Earnings of Some Suppliers Hurt by Debts of Federated | By Isadore Barmash | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/fed-expects-slow-growth-this-year.html | Fed Expects Slow Growth This Year | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/five-women-executives-quit-goldman.html | Five Women Executives Quit Goldman | By Alison Leigh Cowan | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/ibm-joins-siemens-in-developing-chips.html | IBM Joins Siemens In Developing Chips | By John Markoff | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/market-place-junk-forecast-wide-premiums.html | Market Place  Junk Forecast Wide Premiums | By Richard D Hylton | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/microsystems-net-is-off-32.html | Microsystems Net Is Off 32 | Special to The New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/quake-repair-bond-issue.html | QuakeRepair Bond Issue | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/regulators-seize-empire-of-america.html | Regulators Seize Empire of America | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/savings-rescue-cost-seen-rising.html | Savings Rescue Cost Seen Rising | By Robert D Hershey Jr Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/short-term-gains-tax-draws-bentsen-s-interest.html | ShortTerm Gains Tax Draws Bentsens Interest | By Susan Rasky Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/talking-deals-a-team-approach-for-orbital-plane.html | Talking Deals   A Team Approach For Orbital Plane | By Richard W Stevenson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-3-new-books-published-about-the-ad-business.html | THE MEDIA BUSINESS Advertising   3 New Books Published About the Ad Business | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-appointments-at-tv-guide.html | THE MEDIA BUSINESS Advertising Appointments At TV Guide | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-bloom-feels-it-s-arrived-in-new-york.html | THE MEDIA BUSINESS Advertising Bloom Feels Its Arrived In New York | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-fairness-complaints.html | THE MEDIA BUSINESS Advertising Fairness Complaints | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/typeface-program-wins-copyright.html | Typeface Program Wins Copyright | By Andrew Pollack Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/unions-set-to-make-ual-offer.html | Unions Set To Make UAL Offer | By Agis Salpukas | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/us-deficit-up-in-month.html | US Deficit Up in Month | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/us-faces-strains-from-global-jump-in-interest-rates.html | US FACES STRAINS FROM GLOBAL JUMP IN INTEREST RATES | By Louis Uchitelle | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/business/wang-loses-10.5-million.html | Wang Loses 105 Million | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-for-fur-people.html | CURRENTS  For Fur People | By Elaine Louie | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-in-the-garden-district.html | CURRENTS  In the Garden District | By Elaine Louie | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-non-real-house-for-tv.html | CURRENTS  NonReal House For TV | By Elaine Louie | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-not-your-plain-old-everyday-toaster.html | CURRENTS  Not Your Plain Old Everyday Toaster | By Elaine Louie | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-shipshaped-by-starck.html | CURRENTS  Shipshaped By Starck | By Elaine Louie | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/elbows-off-the-table-please.html | Elbows Off the Table Please | By Elaine Louie | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/for-keeping-up-with-the-joneses-a-dual-career-pair.html | For Keeping Up With the Joneses A DualCareer Pair | By Patricia Leigh Brown | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-737089 | 1990-01-31 |

| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/new-art-fabled-sources.html | New Art Fabled Sources | By Alexandra Smith | TX 2-737089 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/q-a-630090.html | QA | By Bernard Gladstone | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/rewriting-auction-records.html | Rewriting Auction Records | By Rita Reif | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/saint-laurent-draws-cheers-and-tears.html | Saint Laurent Draws Cheers And Tears | By Bernadine Morris | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/summer-camps-put-their-best-recruiting-faces-on-videotape.html | Summer Camps Put Their Best Recruiting Faces on Videotape | By Carol Lawson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/where-silk-is-crafted-as-of-old.html | Where Silk Is Crafted as of Old | By Sandra J Weber | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/where-to-find-it-hardware-antique-or-merely-odd.html | WHERE TO FIND IT   Hardware Antique or Merely Odd | By Daryln Brewer | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/worms-that-turn-wood-to-dust.html | Worms That Turn Wood to Dust | By Michael Varese | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/movies/screen-writers-and-directors-reach-pact.html | Screen Writers and Directors Reach Pact | By Robert Reinhold Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/3-youths-held-in-wounding-of-an-officer.html | 3 Youths Held In Wounding Of an Officer | By James C McKinley Jr | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/a-new-yankee-stadium-is-proposed-in-the-bronx.html | A New Yankee Stadium Is Proposed in the Bronx | By Dennis Hevesi | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/all-the-gop-needs-now-is-a-candidate.html | All the GOP Needs Now Is a Candidate | By Elizabeth Kolbert | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/bridge-425990.html | Bridge | By Alan Truscott | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/chronicle-587490.html | Chronicle | By Susan Heller Anderson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/chronicle-671190.html | Chronicle | By Susan Heller Anderson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/chronicle-671390.html | Chronicle | By Susan Heller Anderson | TX 2-737089 | 1990-01-31 |

| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/defendant-in-59th-st-ind-killing-may-waive-immunity-and-go-before-grand-jury.html | Defendant in 59th St IND Killing May Waive Immunity and Go Before Grand Jury | By Ronald Sullivan | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/florio-appoints-a-prosecutor-for-environmental-concerns.html | Florio Appoints a Prosecutor For Environmental Concerns | By Robert Hanley Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/generosity-begets-charity-and-neediest-benefit.html | Generosity Begets Charity and Neediest Benefit | By Nadine Brozan | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/gotti-jury-hears-boss-on-secret-tape.html | Gotti Jury Hears Boss on Secret Tape | By Selwyn Raab | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/idea-in-albany-a-no-fault-plan-for-malpractice.html | Idea in Albany A NoFault Plan For Malpractice | By Kevin Sack Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/li-nurse-gets-50-year-term-in-four-killings.html | LI Nurse Gets 50Year Term In Four Killings | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/metro-matters-on-the-question-of-legal-drugs-a-vote-for-maybe.html | Metro Matters   On the Question Of Legal Drugs A Vote for Maybe | By Sam Roberts | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/schools-chief-seeks-rise-in-spending.html | Schools Chief Seeks Rise in Spending | By Joseph Berger | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/si-man-44-stabbed-dead-on-his-beach.html | SI Man 44 Stabbed Dead On His Beach | By James C McKinley Jr | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/the-talk-of-the-south-fork-baymen-find-no-warmth-this-winter.html | The Talk of the South Fork   Baymen Find No Warmth This Winter | By Eric Schmitt Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/allen-collins-37-played-rock-guitar-for-lynyrd-skynrd.html | Allen Collins 37 Played Rock Guitar For Lynyrd Skynrd | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/charley-e-johns-ex-florida-official-84.html | Charley E Johns ExFlorida Official 84 | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/grady-l-huffman-72-a-texas-lawbreaker.html | Grady L Huffman 72 A Texas Lawbreaker | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/a-fear-of-pogroms-haunts-soviet-jews.html | A Fear of Pogroms Haunts Soviet Jews | By William Korey | TX 2-737089 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/bennetts-sham-epidemic.html | Bennetts Sham Epidemic | By Franklin E Zimring and Gordon Hawkins | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/in-the-nation-the-bishop-and-the-chairman.html | IN THE NATION   The Bishop And the Chairman | By Tom Wicker | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/on-my-mind-a-chat-with-jesse.html | ON MY MIND   A Chat With Jesse | By A M Rosenthal | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/a-late-goal-leaves-devils-alone-in-first.html | A Late Goal Leaves Devils Alone in First | By Alex Yannis Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/building-on-history-of-success-former-teacher-keeps-niners-offense-going-strong.html | Building on History of Success   Former Teacher Keeps Niners Offense Going Strong | By Thomas George Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/can-injured-humphrey-run.html | Can Injured Humphrey Run | By Malcolm Moran Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/graf-plays-sluggishly-but-moves-into-final.html | Graf Plays Sluggishly But Moves Into Final | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/hoping-to-finish-with-a-flourish.html | Hoping to Finish With a Flourish | By Marc Bloom | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/jackson-finds-ailing-knicks-not-in-sync.html | Jackson Finds Ailing Knicks Not in Sync | By Clifton Brown | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/notebook-a-bug-bites-2-niners.html | NOTEBOOK   A Bug Bites 2 Niners | By Frank Litsky Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/notebook-elite-system-suffers-a-setbacks.html | Notebook   Elite System Suffers a Setbacks | By Michael Janofsky | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/outdoors.html | Outdoors | By Janet Nelson | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/rangers-dahlen-is-back-on-track.html | Rangers Dahlen Is Back on Track | By Joe Sexton Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/redmen-defeat-friars-by-83-75.html | Redmen Defeat Friars By 8375 | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/splendid-season-at-missouri.html | Splendid Season at Missouri | By William C Rhoden | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-of-the-times-super-bowl-drug-testing-tightened.html | SPORTS OF THE TIMES   Super Bowl Drug Testing Tightened | By Dave Anderson | TX 2-737089 | 1990-01-31 |

| 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/the-perles-mess-who-did-what-to-whom.html | The Perles Mess Who Did What to Whom | By Gerald Eskenazi | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/10-farm-workers-die-in-van-plunge.html | 10 FARM WORKERS DIE IN VAN PLUNGE | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/a-bumpy-road-to-barry-rendezvous.html | A Bumpy Road to Barry Rendezvous | By Elaine Sciolino Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/after-frigid-december-a-warm-january-alas.html | After Frigid December A Warm January Alas | By William E Schmidt Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/barry-s-lawyer-terms-resignation-of-mayor-not-a-viable-option.html | Barrys Lawyer Terms Resignation Of Mayor Not a Viable Option | By Felicity Barringer Special to the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/battle-lines-are-shifting-on-women-in-war.html | Battle Lines Are Shifting on Women in War | By Elaine Sciolino Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/bush-to-seek-1.2-billion-for-a-bigger-drug-war.html | Bush to Seek 12 Billion For a Bigger Drug War | By Richard L Berke | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/flu-time-when-the-sunspots-are-jumping.html | Flu Time When the Sunspots Are Jumping | By Malcolm W Browne | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/health-risk-of-hearing-loss-is-growing-panel-says.html | HEALTH   Risk of Hearing Loss Is Growing Panel Says | By Warren E Leary Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/joining-space-race-japan-launches-rocket-to-moon.html | Joining Space Race Japan Launches Rocket to Moon | By David E Sanger Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/kentucky-rejects-bill-to-bar-school-smoking.html | Kentucky Rejects Bill to Bar School Smoking | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/louisiana-governor-refuses-to-pardon-black-in-74-killing.html | Louisiana Governor Refuses to Pardon Black in 74 Killing | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/mayors-seek-more-us-drug-aid.html | Mayors Seek More US Drug Aid | By Martin Tolchin Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/miami-officer-is-sentenced-to-7-years-for-2-killings.html | Miami Officer Is Sentenced to 7 Years for 2 Killings | By Jeffrey Schmalz Special To the New York Times | TX 2-737089 | 1990-01-31 |

| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/pentagon-freezing-construction-as-bush-reviews-arms-priorities.html | Pentagon Freezing Construction As Bush Reviews Arms Priorities | By Andrew Rosenthal Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/poll-finds-us-expects-peace-dividend.html | Poll Finds US Expects Peace Dividend | By Michael Oreskes Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/reprieve-from-execution.html | Reprieve From Execution | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/scientists-link-a-defective-gene-to-a-leading-cause-of-blindness.html | Scientists Link a Defective Gene To a Leading Cause of Blindness | By Lawrence K Altman | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/secord-is-put-on-probation-for-lie-on-iran-contra-role.html | Secord Is Put on Probation For Lie on IranContra Role | By David Johnston Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/study-of-teen-agers-hints-gain-for-those-having-abortions.html | Study of TeenAgers Hints Gain for Those Having Abortions | By Steven A Holmes Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/three-officers-are-charged-in-thefts-of-cash-and-drugs.html | Three Officers Are Charged In Thefts of Cash and Drugs | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/upheaval-in-the-east-americans-challenge-teaching-democracy.html | UPHEAVAL IN THE EAST   Americans Challenge Teaching Democracy | By Susan Chira | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/war-of-numbers-on-budget-reopens.html | WAR OF NUMBERS ON BUDGET REOPENS | By Susan F Rasky Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/washington-talk-panama-invasion-costly-in-a-far-wider-theater.html | Washington Talk   Panama Invasion Costly In a Far Wider Theater | By R W Apple Jr Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/us/wider-search-is-seen-in-mail-bombing-case.html | Wider Search Is Seen In MailBombing Case | By Ronald Smothers Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/arab-says-israel-offered-him-deal-to-confess.html | Arab Says Israel Offered Him Deal to Confess | Special to The New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/beijing-journal-with-fish-as-bait-the-leaders-troll-for-approval.html | Beijing Journal   With Fish as Bait the Leaders Troll for Approval | By Sheryl Wudunn Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/bush-aide-optimistic-on-south-african-shift.html | Bush Aide Optimistic On South African Shift | Special to The New York Times | TX 2-737089 | 1990-01-31 |

| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/bush-is-set-back-by-house-override-of-veto-on-china.html | BUSH IS SET BACK BY HOUSE OVERRIDE OF VETO ON CHINA | By Thomas L Friedman Special To the New York Times | TX 2-737089 | 1990-01-31 |
|---|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/bush-ready-to-ask-1-billion-in-funds-to-repair-panama.html | Bush Ready to Ask 1 Billion in Funds To Repair Panama | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/chinese-paper-places-ideology-over-ability.html | Chinese Paper Places Ideology Over Ability | By Nicholas D Kristof Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/famine-threatens-as-fighting-flares-in-the-sudan.html | Famine Threatens as Fighting Flares in the Sudan | By Jane Perlez Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/haiti-about-face-general-looking-like-dictator.html | Haiti AboutFace General Looking Like Dictator | By Joseph B Treaster Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/in-kashmir-muslim-police-go-on-strike.html | In Kashmir Muslim Police Go on Strike | By Sanjoy Hazarika Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/kashmiris-in-pakistan-press-self-rule.html | Kashmiris in Pakistan Press SelfRule | By Barbara Crossette Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/lebanese-discuss-replacing-syrian-troops-in-west-beirut.html | Lebanese Discuss Replacing Syrian Troops in West Beirut | Special to The New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/peres-optimistic-on-setting-up-arab-peace-talks.html | Peres Optimistic on Setting Up Arab Peace Talks | By Joel Brinkley Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/race-to-retain-power-begins-for-tokyo-s-governing-party.html | Race to Retain Power Begins For Tokyos Governing Party | By Steven R Weisman Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/salvador-policy-arouses-congress.html | SALVADOR POLICY AROUSES CONGRESS | By Robert Pear Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/sihanouk-quits-opposition-post-and-severs-ties-to-peace-process.html | Sihanouk Quits Opposition Post And Severs Ties to Peace Process | By Nicholas D Kristof Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-east-czechoslovakia-prague-arms-trade-end-foreign-minister-says.html | UPHEAVAL IN THE EAST CZECHOSLOVAKIA   Prague Arms Trade to End Foreign Minister Says | By Craig R Whitney Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-east-iran-despite-moscow-s-warning-teheran-increases-coverage-turmoil.html | UPHEAVAL IN THE EAST IRAN   Despite Moscows Warning Teheran Increases Coverage of Turmoil | By Youssef M Ibrahim Special To the New York Times | TX 2-737089 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-east-poland-protesters-occupy-communist-party-headquarters-warsaw.html | UPHEAVAL IN THE EAST POLAND Protesters Occupy the Communist Party Headquarters in Warsaw | By Steven Greenhouse Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-diplomat-bucharest-envoy-to-us-is-named.html | UPHEAVAL IN THE EAST DIPLOMAT BUCHAREST ENVOY TO US IS NAMED | By Paul Lewis Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-rumania-3-small-parties-denounce-bucharest-s-ruling-group.html | UPHEAVAL IN THE EAST RUMANIA  3 Small Parties Denounce Bucharests Ruling Group | By David Binder Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-soviet-minorities-undeterred-by-strife.html | UPHEAVAL IN THE EAST   Soviet Minorities Undeterred by Strife | By Bill Keller Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-soviet-union-moscow-arrests-azerbaijan-rebels.html | UPHEAVAL IN THE EAST SOVIET UNION   MOSCOW ARRESTS AZERBAIJAN REBELS | By Bill Keller Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-yugoslavia-police-in-kosovo-break-up-albanian-protest.html | UPHEAVAL IN THE EAST YUGOSLAVIA   Police in Kosovo Break Up Albanian Protest | AP | TX 2-737089 | 1990-01-31 |
| 1990-01-25 | https://www.nytimes.com/1990/01/25/world/us-softens-its-stance-on-return-of-the-boat-people-in-hong-kong.html | US Softens Its Stance on Return Of the Boat People in Hong Kong | By Sheila Rule Special To the New York Times | TX 2-737089 | 1990-01-31 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/40000-years-of-treasures-from-a-california-tar-pit.html | 40000 Years of Treasures From a California Tar Pit | By Malcolm W Browne | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/auctions.html | Auctions | By Rita Reif | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/awards-are-given-for-broadcast-news.html | Awards Are Given for Broadcast News | By Bill Carter | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/its-the-year-of-the-horse-in-chinese-new-york.html | Its the Year of the Horse in Chinese New York | By Andrew L Yarrow | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/pop-jazz-dance-bands-whose-french-isn-t-gallic.html | POPJAZZ   Dance Bands Whose French Isnt Gallic | By Jon Pareles | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/restaurants-672590.html | Restaurants | By Bryan Miller | TX 2-739924 | 1990-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-art-exploring-the-connections-in-a-multi-faceted-career.html | ReviewArt   Exploring the Connections In a MultiFaceted Career | By Michael Kimmelman | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-art-minimalism-on-the-march-more-and-more-less-and-less.html | ReviewArt   Minimalism On the March More and More Less and Less | By Roberta Smith | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-art-tina-barney-and-scenes-of-her-life-at-the-modern.html | ReviewArt   Tina Barney and Scenes Of Her Life at the Modern | By Michael Brenson | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-concert-june-anderson-with-sinopoli-tries-a-new-field.html | ReviewConcert   June Anderson With Sinopoli Tries a New Field | By Donal Henahan | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-music-band-with-a-motif-of-terror.html | ReviewMusic   Band With a Motif of Terror | By Jon Pareles | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-recital-ukrainian-violinist-returns-to-carnegie-after-19-years.html | ReviewRecital   Ukrainian Violinist Returns To Carnegie After 19 Years | By James R Oestreich | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/sounds-around-town-734490.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/sounds-around-town-969190.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/tv-weekend-image-a-drama-on-ethics-of-investigative-reporting.html | TV Weekend   Image a Drama on Ethics Of Investigative Reporting | By Walter Goodman | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/where-to-find-the-city-s-chinese-culture-and-commerce.html | Where to Find the Citys Chinese Culture and Commerce | By Andrew L Yarrow | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/books/books-of-the-times-dr-jekyll-and-mr-hyde-as-observed-by-the-maid.html | Books of The Times   Dr Jekyll and Mr Hyde as Observed by the Maid | By Michiko Kakutani | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/27story-condominium-going-up-in-forest-hills.html | 27Story Condominium Going Up in Forest Hills | By Diana Shaman | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/43.46-decline-leaves-dow-at-2561.04.html | 4346 Decline Leaves Dow At 256104 | By H J Maidenberg | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/at-t-has-a-profit-nynex-reports-loss.html | AT T Has a Profit Nynex Reports Loss | By Barnaby J Feder | TX 2-739924 | 1990-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/bush-to-propose-savings-plan-providing-tax-free-interest.html | Bush to Propose Savings Plan Providing TaxFree Interest | By Nathaniel C Nash Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/business-people-lawyer-to-retire-april-1-from-top-hughes-post.html | BUSINESS PEOPLELawyer to Retire April 1 From Top Hughes Post | By Nina Andrews | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/business-people-new-executive-team-at-wickes-lumber.html | BUSINESS PEOPLE   New Executive Team At Wickes Lumber | By Daniel F Cuff | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-coke-disney-pact.html | COMPANY NEWS   CokeDisney Pact | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-ge-aerospace-to-cut-5600-jobs.html | COMPANY NEWS   GE Aerospace To Cut 5600 Jobs | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-hooker-corp-asks-aid-on-real-estate.html | COMPANY NEWS   Hooker Corp Asks Aid on Real Estate | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-huntsman-move-on-aristech-bid.html | COMPANY NEWS   Huntsman Move On Aristech Bid | Special to The New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-ich-to-make-offer-for-first-executive.html | COMPANY NEWS   ICH to Make Offer For First Executive | By Richard W Stevenson Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/conner-growth-claim.html | Conner Growth Claim | Special to The New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/consortium-set-up-for-new-tv.html | Consortium Set Up for New TV | By Calvin Sims | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/credit-markets-treasury-prices-move-downward.html | CREDIT MARKETS   Treasury Prices Move Downward | By Kenneth N Gilpin | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/eastern-sees-more-losses-through-first-half-of-year.html | Eastern Sees More Losses Through First Half of Year | By Agis Salpukas | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/economic-scene-states-weigh-use-of-pension-funds.html | Economic Scene   States Weigh Use Of Pension Funds | By Sarah Bartlett | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/federated-recants-on-retiree-discounts.html | Federated Recants on Retiree Discounts | By Isadore Barmash | TX 2-739924 | 1990-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/foreign-investing-in-us-helps-greenspan-says.html | Foreign Investing in US Helps Greenspan Says | By Martin Tolchin Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/fox-broadcasting-to-seek-syndication-rules-change.html | Fox Broadcasting to Seek Syndication Rules Change | By Bill Carter | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/gm-ford-add-closings.html | GM Ford Add Closings | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/home-resales-off-4.6-in-89.html | Home Resales Off 46 in 89 | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/market-place-pitfalls-awaiting-any-deal-for-ual.html | Market Place  Pitfalls Awaiting Any Deal for UAL | By Agis Salpukas | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/mitsui-bank-joins-in-us-buyout-fund.html | Mitsui Bank Joins in US Buyout Fund | By Michael Quint | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/official-takes-first-step-for-better-us-statistics.html | Official Takes First Step For Better US Statistics | By Jonathan Fuerbringer | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/p-g-s-net-up-7.7-in-quarter.html | PGs Net Up 77 in Quarter | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/phillips-reports-loss-occidental-net-jumps.html | Phillips Reports Loss Occidental Net Jumps | By Thomas C Hayes Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/president-elect-of-brazil-pushing-free-market-ideas.html | PresidentElect of Brazil Pushing FreeMarket Ideas | By James Brooke | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/sec-halts-bolar-s-stock.html | SEC Halts Bolars Stock | Special to The New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/selling-autos-by-selling-safety.html | Selling Autos by Selling Safety | By Paul C Judge Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-chrysler-buys-olympics-time.html | THE MEDIA BUSINESS ADVERTISING Chrysler Buys Olympics Time | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |

| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-claiborne-hosiery.html | THE MEDIA BUSINESS ADVERTISING Claiborne Hosiery | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-good-people-are-not-hard-to-place.html | THE MEDIA BUSINESS ADVERTISING Good People Are Not Hard To Place | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-nbc-marketing.html | THE MEDIA BUSINESS ADVERTISING NBC Marketing | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPeople | By Randall Rothenberg | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-alka-seltzer-puts-humor-back-in-ads.html | THE MEDIA BUSINESS   AlkaSeltzer Puts Humor Back in Ads | By Kim Foltz | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-family-split-over-french-publisher.html | THE MEDIA BUSINESS   Family Split Over French Publisher | By Youssef M Ibrahim Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/threat-of-oil-shortage-by-93-seen.html | Threat of Oil Shortage by 93 Seen | Special to The New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/ual-net-plunges-by-67.html | UAL Net Plunges by 67 | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/business/unisys-s-creator-stepping-down.html | Unisyss Creator Stepping Down | By John Markoff | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/history-justice-and-heroism-in-the-films-of-john-ford.html | History Justice and Heroism In the Films of John Ford | By Caryn James | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/review-film-britten-s-war-requiem-to-images-by-derek-jarman.html | ReviewFilm   Brittens War Requiem To Images by Derek Jarman | By Vincent Canby | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/review-film-toil-and-trouble-in-emerging-africa.html | ReviewFilm   Toil And Trouble In Emerging Africa | By Vincent Canby | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/traditions-in-spanish-film-an-82-year-retrospective.html | Traditions in Spanish Film An 82Year Retrospective | By Jennifer Dunning | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/2-school-districts-told-to-fix-bilingual-flaws.html | 2 School Districts Told To Fix Bilingual Flaws | By George James | TX 2-739924 | 1990-02-01 |

| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/approval-given-to-four-seasons-as-a-landmark.html | Approval Given To Four Seasons As a Landmark | By Leonard Buder | TX 2-739924 | 1990-02-01 |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/benefits-approved-for-koch-officials-under-eased-severance-rules.html | Benefits Approved for Koch Officials Under Eased Severance Rules | By Don Terry | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/boeing-707-the-first-us-commercial-jetliner.html | Boeing 707 the First US Commercial Jetliner | By Keith Bradsher | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/children-inspire-gifts-to-neediest-cases-fund.html | Children Inspire Gifts to Neediest Cases Fund | By Nadine Brozan | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/death-of-a-lost-soul-a-gentle-man-is-killed-in-his-sanctuary.html | Death of a Lost Soul A Gentle Man Is Killed in His Sanctuary | By Donatella Lorch | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/dinkins-courting-volunteer-lawyers.html | Dinkins Courting Volunteer Lawyers | By Todd S Purdum Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/even-good-news-is-late-with-a-science-contest.html | Even Good News Is Late with a Science Contest | By Michael Freitag | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/hospital-death-not-homicide-examiner-says.html | Hospital Death Not Homicide Examiner Says | By James Barron | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/kiley-puzzles-over-meaning-in-subway-platform-slaying.html | Kiley Puzzles Over Meaning In SubwayPlatform Slaying | By Robert D McFadden | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/large-secluded-houses-and-one-busy-road.html | Large Secluded Houses And One Busy Road | By James Barron | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/mta-proposes-to-15-billion-plan-to-improve-and-add-service.html | MTA Proposes to 15 Billion Plan to Improve and Add Service | By Dennis Hevesi | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/no-headline-854790.html | No Headline | By George James Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/our-towns-pitched-battle-six-apartments-for-the-homeless.html | Our Towns   Pitched Battle Six Apartments For the Homeless | By Wayne King | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/plane-crashes-li-with-149-aboard-least-9-killed-boeing-707-colombia.html | Plane Crashes on LI With 149 Aboard   At Least 9 Killed on a Boeing 707 From Colombia | By John T McQuiston | TX 2-739924 | 1990-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/witness-backs-prego-view-of-how-she-got-aids.html | Witness Backs Prego View of How She Got AIDS | By Arnold H Lubasch | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/anna-hedgeman-is-dead-at-90-aide-to-mayor-wagner-in-1950-s.html | Anna Hedgeman Is Dead at 90 Aide to Mayor Wagner in 1950s | By Joan Cook | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/ava-gardner-is-dead-at-67-often-played-femme-fatale.html | Ava Gardner Is Dead at 67 Often Played Femme Fatale | By Peter B Flint | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/bush-in-panama-a-tragicomedy.html | Bush in Panama A Tragicomedy | By John B Oakes | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/essay-the-lady-in-red.html | ESSAY   The Lady in Red | By William Safire | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/homeless-craziness-dope-and-danger.html | Homeless Craziness Dope and Danger | By Myron Magnet | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/no-quick-fixes-for-drug-addicts.html | No Quick Fixes For Drug Addicts | By Herbert D Kleber | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/a-five-year-plan-bears-fruit.html | A FiveYear Plan Bears Fruit | By Jack Curry Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/a-giant-in-49er-cloth-enjoys-his-new-flock.html | A Giant in 49er Cloth Enjoys His New Flock | By Frank Litsky Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/another-wasted-chance-for-rangers.html | Another Wasted Chance for Rangers | By Joe Sexton Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/arkansas-stops-texas-to-gain-first-place.html | Arkansas Stops Texas To Gain First Place | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/bruins-use-3d-period-scoring-burst-to-show-up-islanders.html | Bruins Use 3dPeriod Scoring Burst to Show Up Islanders | By Robin Finn Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/edberg-and-lendl-gain-australian-final.html | Edberg and Lendl Gain Australian Final | By Nina Bick | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/kill-the-spotlight-the-party-s-over.html | Kill the Spotlight The Partys Over | By Nick Ravo Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/large-gap-separates-owners-and-players.html | Large Gap Separates Owners and Players | By Murray Chass | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/nets-give-orlando-a-rare-road-victory.html | Nets Give Orlando A Rare Road Victory | By Clifton Brown Special To the New York Times | TX 2-739924 | 1990-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/nfl-s-drug-testing-program-called-inconsistent-and-unfair.html | NFLs DrugTesting Program Called Inconsistent and Unfair | By Thomas George Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/notebook-class-of-90-slowly-marches-to-derby-showdown.html | NOTEBOOK   Class of 90 Slowly Marches to Derby Showdown | By Steven Crist Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/same-stage-old-drive-new-role.html | Same Stage Old Drive New Role | By Malcolm Moran Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/spors-of-the-times-the-man-who-would-be-elway.html | SPORS OF THE TIMES   The Man Who Would Be Elway | By Ira Berkow | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/steinbrenner-promises-a-kinder-season-for-yanks.html | Steinbrenner Promises A Kinder Season for Yanks | By Joseph Durso | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/wet-field-irks-coach.html | Wet Field Irks Coach | By Frank Litsky Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/worst-loss-of-season-for-knicks.html | Worst Loss Of Season For Knicks | By Sam Goldaper Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-958090.html | Chronicle | By Susan Heller Anderson | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-996590.html | Chronicle | By Susan Heller Anderson | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-996690.html | Chronicle | By Susan Heller Anderson | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-996890.html | Chronicle | By Susan Heller Anderson | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/style/valentino-s-spring-breezes-givenchy-s-bouquets.html | Valentinos Spring Breezes Givenchys Bouquets | By Bernadine Morris | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/theater/reviews-theater-mabou-mines-creates-a-king-lear-all-its-own.html | ReviewsTheater   Mabou Mines Creates a King Lear All Its Own | By Frank Rich | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/theater/shaw-s-self-important-doctors-and-their-totally-dubious-cures.html | Shaws SelfImportant Doctors and Their Totally Dubious Cures | By Mel Gussow | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/alabama-tornado-injures-24.html | Alabama Tornado Injures 24 | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/bush-names-2d-nominee-to-rights-post.html | Bush Names 2d Nominee to Rights Post | By Michael Wines Special To the New York Times | TX 2-739924 | 1990-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/capital-inquiry-calls-some-barry-security-guards.html | Capital Inquiry Calls Some Barry Security Guards | By David Johnston Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/curtain-to-be-lifted-on-noriega-wealth.html | Curtain to Be Lifted on Noriega Wealth | By Richard L Berke Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/cuts-in-military-threaten-big-bases.html | Cuts in Military Threaten Big Bases | By Stephen Engelberg Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/energy-project-imperils-a-rain-forest.html | Energy Project Imperils a Rain Forest | By Timothy Egan Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/fluoride-held-clue-to-cancer-in-rats.html | FLUORIDE HELD CLUE TO CANCER IN RATS | By Philip J Hilts Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/israeli-tied-to-suspect-colonel-is-discovered-slain-in-miami.html | Israeli Tied to Suspect Colonel Is Discovered Slain in Miami | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/law-bar-life-limb-pursuit-unhappiness-injury-lawyer-s-exchange.html | LAW At the Bar   Of life limb and the pursuit of unhappiness An injury lawyers exchange | By David Margolick | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/law-it-pays-to-count-minutes-rather-than-percentages.html | LAW   It Pays to Count Minutes Rather Than Percentages | By Neil A Lewis Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/law-washington-s-2-law-worlds-clash-in-barry-case.html | LAW   Washingtons 2 Law Worlds Clash in Barry Case | By Neil A Lewis Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/president-unveils-new-drug-efforts.html | PRESIDENT UNVEILS NEW DRUG EFFORTS | By Andrew Rosenthal Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/rep-luken-of-ohio-to-retire.html | Rep Luken of Ohio to Retire | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/san-francisco-journal-raiders-of-the-night-on-mellifluous-mission.html | San Francisco Journal   Raiders of the Night On Mellifluous Mission | By Katherine Bishop Special to the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/security-system-at-nuclear-sites-adapted-for-use-at-airports.html | Security System at Nuclear Sites Adapted for Use at Airports | By Richard Witkin | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/seven-in-detroit-hospital-die-of-common-bacteria.html | Seven in Detroit Hospital Die of Common Bacteria | By William E Schmidt Special to the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/health-agency-declares-flu-epidemic.html | US Health Agency Declares Flu Epidemic | By William K Stevens | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/washington-work-living-with-washington-mayor-sense-realism-tonic-for-rumors.html | Washington at Work   Living With Washington Mayor Sense of Realism as a Tonic for Rumors | By B Drummond Ayres Jr Special To the New York Times | TX 2-739924 | 1990-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/us/wide-abuse-of-medical-students-found.html | Wide Abuse of Medical Students Found | By Lawrence K Altman | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/39-die-as-storm-pounds-britain-with-gusts-exceeding-100-mph.html | 39 Die as Storm Pounds Britain With Gusts Exceeding 100 MPH | By Craig R Whitney Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/4-indian-servicemen-killed-in-kashmir.html | 4 Indian Servicemen Killed in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/article-917990-no-title.html | Article 917990  No Title | By Robert Pear Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/at-least-24-are-killed-in-floods-in-tunisia.html | At Least 24 Are Killed in Floods in Tunisia | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/blaming-us-cuba-suspends-pullout.html | BLAMING US CUBA SUSPENDS PULLOUT | By Elaine Sciolino Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/end-is-seen-to-siege-decree-in-haiti.html | End Is Seen to Siege Decree in Haiti | By Joseph B Treaster Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/excerpts-from-essay-by-mandela-or-botha.html | Excerpts From Essay By Mandela or Botha | Special to The New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/falmer-journal-when-no-detail-is-too-trivial-write-it-all-down.html | Falmer Journal   When No Detail Is Too Trivial Write It All Down | By Sheila Rule Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/israeli-warplanes-hit-guerrillas-near-sidon.html | Israeli Warplanes Hit Guerrillas Near Sidon | Special to The New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/japans-far-right-lauds-shooting-of-mayor-who-criticized-hirohito.html | Japans Far Right Lauds Shooting Of Mayor Who Criticized Hirohito | By David E Sanger Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/mandela-appeal-calls-on-pretoria-for-negotiations.html | MANDELA APPEAL CALLS ON PRETORIA FOR NEGOTIATIONS | By John F Burns Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/pope-citing-third-world-needs-begins-visit-to-5-african-nations.html | Pope Citing ThirdWorld Needs Begins Visit to 5 African Nations | By Clyde Haberman Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/senate-by-4-votes-fails-to-override-bush-s-china-veto-getting-mad-getting-even.html | SENATE BY 4 VOTES FAILS TO OVERRIDE BUSHS CHINA VETO Getting Mad Getting Even | By R W Apple Jr Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/senate-by-4-votes-fails-to-override-bush-s-china-veto-lobbying-effective.html | SENATE BY 4 VOTES FAILS TO OVERRIDE BUSHS CHINA VETO LOBBYING EFFECTIVE | By Thomas L Friedman Special To the New York Times | TX 2-739924 | 1990-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/students-find-us-embassy-a-barrier.html | Students Find US Embassy a Barrier | By Nicholas D Kristof Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/the-roll-call-on-china.html | The RollCall On China | AP | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-east-east-germany-berlin-party-sets-conditions-for-staying-cabinet.html | Upheaval in the East East Germany   Berlin Party Sets Conditions for Staying in Cabinet | By Serge Schmemann Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-east-hungary-us-envoy-hungary-quits-handle-investment-east.html | Upheaval in the East Hungary   US Envoy in Hungary Quits To Handle Investment in East | By Celestine Bohlen Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-east-soviet-union-kremlin-turns-conciliatory-toward-azerbaijani-group.html | Upheaval in the East Soviet Union   Kremlin Turns Conciliatory Toward Azerbaijani Group | By Francis X Clines Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-a-former-kgb-chief-champions-azerbaijanis.html | Upheaval in the East   A Former KGB Chief Champions Azerbaijanis | By Bill Keller Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-european-community-britain-proposes-closer-us-ties.html | Upheaval in the East European Community   Britain Proposes Closer US Ties | By Craig R Whitney Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-rumania-the-old-guard-in-a-new-government.html | Upheaval in the East Rumania   The Old Guard in a New Government | By David Binder Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-tokyo-japanese-leader-s-europe-trip-missed-mark.html | Upheaval in the East Tokyo   Japanese Leaders Europe Trip Missed Mark | By James Sterngold Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-turkey-turks-at-rally-assail-soviet-moves.html | Upheaval in the East Turkey   Turks at Rally Assail Soviet Moves | By Alan Cowell Special To the New York Times | TX 2-739924 | 1990-02-01 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/16-years-of-exile-ending-for-rostropovich.html | 16 Years of Exile Ending for Rostropovich | By Barbara Gamarekian Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/corcoran-said-to-select-interim-chief.html | Corcoran Said to Select Interim Chief | By Barbara Gamarekian Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/enhancing-television-for-the-visually-impaired.html | Enhancing Television for the Visually Impaired | Special to The New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/review-music-three-views-of-orpheus.html | ReviewMusic   Three Views of Orpheus | By Donal Henahan | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/the-tate-gallery-brings-a-new-order-to-its-works.html | The Tate Gallery Brings A New Order to Its Works | Special to The New York Times | TX 2-743423 | 1990-02-05 |

| | | | | |
|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/books/books-of-the-times-it-happened-here-hitler-s-cohorts-in-the-us.html | Books of The Times   It Happened Here Hitlers Cohorts in the US | By Herbert Mitgang | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ailing-bank-of-new-england-borrows-from-fed.html | Ailing Bank of New England Borrows From Fed | By Michael Quint | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/carla-hills-to-lead-soviet-trade-talks.html | Carla Hills to Lead Soviet Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/chip-maker-in-texas-has-profit-drop.html | Chip Maker In Texas Has Profit Drop | By Thomas C Hayes Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-buffton-corp.html | COMPANY NEWS   Buffton Corp | Special to The New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-cray-in-buyback.html | COMPANY NEWS   Cray in Buyback | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-ford-nissan-van-venture.html | COMPANY NEWS   FordNissan Van Venture | Special to The New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-ge-joins-huntsman-in-offer-for-aristech.html | COMPANY NEWS   GE Joins Huntsman In Offer for Aristech | By Gregory A Robb Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-northeast-utilities-adds-hec-energy.html | COMPANY NEWS   Northeast Utilities Adds HEC Energy | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-p-g-is-buying-hawaiian-punch.html | COMPANY NEWS   PG Is Buying Hawaiian Punch | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/conditional-offer-made-to-buy-first-executive.html | Conditional Offer Made To Buy First Executive | By Richard W Stevenson Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/fox-s-syndication-request-angers-hollywood-studios.html | Foxs Syndication Request Angers Hollywood Studios | By Geraldine Fabrikant | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/gnp-rate-up-by-0.5-in-quarter.html | GNP Rate Up by 05 In Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/business/orders-for-durables-increase-by-2.5.html | Orders for Durables Increase by 25 | AP | TX 2-743423 | 1990-02-05 |

| | | | | |
|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/patents-a-device-to-foil-radar.html | Patents   A Device to Foil Radar | By Edmund L Andrews | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/patents-hall-of-fame-names-two-black-inventors.html | Patents   Hall of Fame Names Two Black Inventors | By Edmund L Andrews | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/patents-university-sues-inventor-of-retin-a.html | Patents   University Sues Inventor Of RetinA | By Edmund L Andrews | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/patents-using-sound-waves-to-break-stones-in-body.html | Patents   Using Sound Waves To Break Stones in Body | By Edmund L Andrews | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/repayment-proposal-by-eastern.html | Repayment Proposal By Eastern | By Agis Salpukas | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/roadblock-for-random-drug-tests.html | Roadblock for Random Drug Tests | By Agis Salpukas | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/stocks-drift-lower-to-end-dismal-week.html | Stocks Drift Lower to End Dismal Week | By Robert J Cole | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/treasury-bonds-continue-to-decline.html | Treasury Bonds Continue to Decline | By H J Maidenberg | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/us-regulators-accuse-bush-son-in-savings-case.html | US Regulators Accuse Bush Son in Savings Case | By Nathaniel C Nash Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/where-executives-dress-up-and-let-their-hair-down.html | Where Executives Dress Up And Let Their Hair Down | By Alison Leigh Cowan | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/busine ss/your-money-a-retirement-plan-aids-charity-too.html | Your Money   A Retirement Plan Aids Charity Too | By Jan M Rosen | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/movie s/critic-s-notebook-a-film-festival-feels-the-pressure.html | Critics Notebook   A Film Festival Feels the Pressure | By Caryn James Special to the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/movie s/review-film-love-nudges-accountant-out-of-shell.html | ReviewFilm   Love Nudges Accountant Out of Shell | By Janet Maslin | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregi on/2-airmen-given-prison-terms-in-theft-of-3-fighter-engines.html | 2 Airmen Given Prison Terms In Theft of 3 Fighter Engines | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregi on/about-new-york-khashoggi-hunts-good-publicity-on-the-subway.html | About New York   Khashoggi Hunts Good Publicity On the Subway | By Douglas Martin | TX 2-743423 | 1990-02-05 |

| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/bridge-063290.html | Bridge | By Alan Truscott | TX 2-743423 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/bronx-principal-is-found-guilty-in-crack-case.html | Bronx Principal Is Found Guilty In Crack Case | By Ronald Sullivan | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/fernandez-in-albany-likely-gains-but-no-sea-change.html | Fernandez in Albany Likely Gains but No Sea Change | By Elizabeth Kolbert | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/gotti-witness-recounts-a-life-of-violence.html | Gotti Witness Recounts a Life of Violence | By Selwyn Raab | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/japanese-style-health-care-for-patients-far-from-home.html | JapaneseStyle Health Care for Patients Far From Home | By Donatella Lorch | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/no-headline-214590.html | No Headline | By William Glaberson | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/pain-of-aids-prompts-gifts-to-neediest.html | Pain of AIDS Prompts Gifts To Neediest | By Nadine Brozan | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/rail-consultant-picked-as-president-of-lirr.html | Rail Consultant Picked As President of LIRR | By Anthony Depalma | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-a-respected-air-carrier-based-in-a-troubled-land.html | THE CRASH OF FLIGHT 52   A Respected Air Carrier Based in a Troubled Land | By Keith Bradsher | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-fog-on-a-narrow-road-rescue-was-an-ordeal.html | THE CRASH OF FLIGHT 52   Fog on a Narrow Road Rescue Was an Ordeal | By Eric Schmitt Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-for-some-hours-of-waiting-and-still-there-s-no-word.html | THE CRASH OF FLIGHT 52   For Some Hours of Waiting And Still Theres No Word | By Tim Golden | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-no-warning-from-cockpit-survivors-from-flight-52-say.html | THE CRASH OF FLIGHT 52   No Warning From Cockpit Survivors From Flight 52 Say | By Michael Winerip | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-plane-s-debris-includes-a-tangle-of-relationships.html | THE CRASH OF FLIGHT 52   Planes Debris Includes a Tangle of Relationships | By Josh Barbanel | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-toll-at-72-in-li-air-crash-89-survive.html | THE CRASH OF FLIGHT 52   Toll at 72 in LI Air Crash 89 Survive | By Robert D McFadden | TX 2-743423 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-tv-broadcast-grisly-scenes-but-received-no-complaints.html | THE CRASH OF FLIGHT 52   TV Broadcast Grisly Scenes But Received No Complaints | By Jeremy Gerard | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/though-rare-a-jetliner-s-running-out-of-fuel-can-happen-the-crash-of-flight-52.html | Though Rare a Jetliners Running Out of Fuel Can Happen THE CRASH OF FLIGHT 52 | By Eric Weiner | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/damaso-alonso-dies-spanish-poet-was-91.html | Damaso Alonso Dies Spanish Poet Was 91 | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/e-clinton-towl-84-a-founder-and-ex-head-of-grumman-dies.html | E Clinton Towl 84 a Founder And ExHead of Grumman Dies | By Alfonso A Narvaez | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/ned-n-fleming-grocery-executive.html | Ned N Fleming Grocery Executive | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/sister-r-mildred-barker-shaker-leader-92.html | Sister R Mildred Barker Shaker Leader 92 | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/foreign-affairs-the-elephant-wars.html | FOREIGN AFFAIRS   The Elephant Wars | By Flora Lewis | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/new-york-city-of-deadbeats.html | New York City of Deadbeats | By Richard Lanier | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/observer-fast-food-for-light-minds.html | OBSERVER   Fast Food For Light Minds | By Russell Baker | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/paris-city-of-farebeaters.html | Paris City of FareBeaters | By Roger J Rudick | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/the-silver-spoon-in-bush-s-mouth-and-policies.html | The Silver Spoon In Bushs Mouth And Policies | By James David Barber | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/basketball-pervasive-deficiencies-hurting-the-knicks.html | BASKETBALL   Pervasive Deficiencies Hurting the Knicks | By Sam Goldaper Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/basketball-schintzius-walks-out-and-slams-the-door.html | BASKETBALL   Schintzius Walks Out And Slams the Door | New York Times Regional Newspapers | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/graf-beats-fernandez-and-wins-open-title.html | Graf Beats Fernandez And Wins Open Title | By Nina Bick Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/hockey-notebook-boston-college-gets-scoring-punch.html | HOCKEY Notebook   Boston College Gets Scoring Punch | By William N Wallace | TX 2-743423 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/hockey-slack-power-play-leaves-devils-at-leafs-mercy.html | HOCKEY   Slack Power Play Leaves Devils at Leafs Mercy | By Alex Yannis Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-of-the-times-sour-milk-for-the-fat-cats.html | SPORTS OF THE TIMES   Sour Milk For the Fat Cats | By Ira Berkow | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-can-reeves-get-it-right-the-8th-time-around.html | SUPER BOWL XXIV   Can Reeves Get It Right The 8th Time Around | By Malcolm Moran Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-notebook-carter-to-return-as-starter-for-49ers.html | SUPER BOWL XXIV Notebook   Carter To Return As Starter For 49ers | By Frank Litsky Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-rich-and-famous-can-take-a-number.html | SUPER BOWL XXIV   Rich and Famous Can Take a Number | By Frances Frank Marcus Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-tagliabue-s-rosy-picture-league-clouded-furor-over-drug-testing.html | SUPER BOWL XXIV   Tagliabues Rosy Picture of League Clouded by Furor Over Drug Testing | By Thomas George Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-287090.html | CHRONICLE | By Susan Heller Anderson | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-311890.html | CHRONICLE | By Susan Heller Anderson | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-312090.html | CHRONICLE | By Susan Heller Anderson | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-312190.html | CHRONICLE | By Susan Heller Anderson | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-a-strategy-that-beats-shocking-fuel-bills.html | CONSUMERS WORLD   A Strategy That Beats Shocking Fuel Bills | By Matthew L Wald | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-coping-with-price-anomalies.html | CONSUMERS WORLD Coping   With Price Anomalies | By Robert D Hershey Jr | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-tv-commercials-that-go-on-and-on.html | CONSUMERS WORLD   TV Commercials That Go On and On | By Barry Meier | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/1991-budget-bush-s-proposal-bush-budget-sees-growing-revenue-cut-deficit.html | THE 1991 BUDGET BUSHS PROPOSAL Bush Budget Sees Growing Revenue And Cut In Deficit | By Robert Pear Special To the New York Times | TX 2-743423 | 1990-02-05 |

| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/1991-budget-excerpts-darman-darman-conducts-tour-wonderland-federal-budget.html | THE 1991 BUDGET Excerpts from Darman Darman Conducts a Tour of Wonderland The Federal Budget | Special to The New York Times | TX 2-743423 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/1991-budget-nuclear-weapons-administration-plans-no-money-for-plutonium.html | The 1991 Budget Nuclear Weapons Administration Plans No Money for Plutonium Processing Plant | By Keith Schneider Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/at-mayors-meeting-barry-arrest-underscores-top-problem-drugs.html | At Mayors Meeting Barry Arrest Underscores Top Problem Drugs | By Martin Tolchin Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/calling-himself-a-war-prisoner-noriega-says-us-can-t-try-him.html | Calling Himself a War Prisoner Noriega Says US Cant Try Him | By Richard L Berke Special to the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/chinese-in-us-lament-bush-victory.html | Chinese in US Lament Bush Victory | By Dirk Johnson Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/goal-of-the-geneva-treaties-helping-the-victims-of-war.html | Goal of the Geneva Treaties Helping the Victims of War | Special to The New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/israeli-slain-in-miami-was-under-us-scrutiny.html | Israeli Slain in Miami Was Under US Scrutiny | By Michael Wines Special to the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/man-in-the-news-john-richard-dunne-sensitive-but-untested.html | MAN IN THE NEWS John Richard Dunne Sensitive but Untested | By Sam Howe Verhovek Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/remarks-inflame-massachusetts-contest.html | Remarks Inflame Massachusetts Contest | By Constance L Hays Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/terminally-ill-can-collect-death-payout-while-alive.html | Terminally Ill Can Collect Death Payout While Alive | By Tamar Lewin | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/the-1991-budget-military-lawmakers-scurrying-to-protect-home-bases.html | The 1991 Budget Military  Lawmakers Scurrying To Protect Home Bases | By Andrew Rosenthal Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/the-1991-budget-veterans-facing-plan-to-alter-home-loans.html | The 1991 Budget   Veterans Facing Plan To Alter Home Loans | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/washington-drug-inquiry-sought.html | Washington Drug Inquiry Sought | Special to The New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/us/weighing-health-big-derriere-vs-fat-belly.html | Weighing Health Big Derriere vs Fat Belly | AP | TX 2-743423 | 1990-02-05 |

| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/burmese-military-bars-us-observers-for-vote.html | Burmese Military Bars US Observers for Vote | AP | TX 2-743423 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/chiang-mai-journal-verdant-land-where-victoria-stares-and-stares.html | Chiang Mai Journal   Verdant Land Where Victoria Stares and Stares | By Steven Erlanger Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/communist-laos-mixes-strict-political-dogma-with-capitalist-economics.html | Communist Laos Mixes Strict Political Dogma With Capitalist Economics | By Henry Kamm Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/guards-foil-hijacking-on-an-iran-air-flight.html | Guards Foil Hijacking On an Iran Air Flight | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/haitis-ruler-says-he-ll-lift-state-of-siege-on-tuesday.html | Haitis Ruler Says Hell Lift State of Siege on Tuesday | By Joseph B Treaster Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/iran-sees-us-hostages-as-non-issue-official-says.html | Iran Sees US Hostages as NonIssue Official Says | By Youssef M Ibrahim Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/new-delhi-tells-residents-of-kashmiri-capital-to-stay-indoors.html | New Delhi Tells Residents of Kashmiri Capital to Stay Indoors | By Sanjoy Hazarika Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/new-eastern-europe-forum-is-urged-by-czech-president.html | New Eastern Europe Forum Is Urged by Czech President | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/pact-in-south-african-strike.html | Pact in South African Strike | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/pope-comforts-africans-on-migration.html | Pope Comforts Africans on Migration | By Clyde Haberman Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/protesters-in-pakistan-vow-to-free-kashmiris-in-india.html | Protesters in Pakistan Vow To Free Kashmiris in India | By Barbara Crossette Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/river-on-indonesian-island-o-java-floods-killing-44.html | River on Indonesian Island O Java Floods Killing 44 | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/storm-kills-at-least-93-in-6-european-nations.html | Storm Kills at Least 93 In 6 European Nations | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-east-east-germany-east-berlin-s-opposition-agrees-join-communist-led.html | UPHEAVAL IN THE EAST East Germany East Berlins Opposition Agrees to Join the CommunistLed Cabinet | By Serge Schmemann Special To the New York Times | TX 2-743423 | 1990-02-05 |

| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-east-soviet-union-legislators-challenge-gorbachev-use-troops-azerbaijan.html | UPHEAVAL IN THE EAST Soviet Union Legislators Challenge Gorbachev On Use of Troops in Azerbaijan | By Bill Keller Special To the New York Times | TX 2-743423 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-bulgaria-sofia-drops-party-s-army-control.html | Upheaval in the East Bulgaria   Sofia Drops Partys Army Control | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-communists-wealth-safe-for-now-in-poland.html | Upheaval in the East   Communists Wealth Safe for Now in Poland | AP | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-rumania-major-bucharest-leader-quits-council-in-protest.html | Upheaval in the East Rumania   Major Bucharest Leader Quits Council in Protest | By Celestine Bohlen Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-spain-challenge-to-madrid-s-success-story.html | Upheaval in the East Spain   Challenge to Madrids Success Story | By Alan Riding Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-turkey-in-a-turkish-village-soviet-strife-on-tv.html | Upheaval in the East Turkey   In a Turkish Village Soviet Strife on TV | By Alan Cowell Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-us-envoy-to-hungary-moves-up-resignation.html | Upheaval in the East   US Envoy to Hungary Moves Up Resignation | By Thomas L Friedman Special To the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/us-said-to-give-up-two-athens-bases.html | US SAID TO GIVE UP TWO ATHENS BASES | Special to The New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-27 | https://www.nytimes.com/1990/01/27/world/us-to-press-un-chief-on-human-rights-in-cuba.html | US to Press UN Chief on Human Rights in Cuba | By Paul Lewis Special to the New York Times | TX 2-743423 | 1990-02-05 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/archives/pastimes-gardening-a-flowery-cure-for-winter-blahs.html | PASTIMES GardeningA Flowery Cure For Winter Blahs | By Adra A Fairman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/archives/style-makers-federica-matta-jewelry-designer.html | STYLE MAKERSFederica Matta Jewelry Designer | By Anne Bogart | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/archives/style-makers-nicholas-graham-underwear-designer.html | STYLE MAKERSNicholas Graham Underwear Designer | By Katherine Bishop | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/a-script-by-an-18-year-old-blends-tragedy-and-humor.html | A Script by an 18YearOld Blends Tragedy and Humor | By Peter Nichols | TX 2-745656 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/antiques-belongings-of-the-thunder-dragon.html | ANTIQUES   BELONGINGS OF THE THUNDER DRAGON | By Rita Reif | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/architecture-view-speaking-the-language-of-desert-and-mountain.html | ARCHITECTURE VIEW   SPEAKING THE LANGUAGE OF DESERT AND MOUNTAIN | By Paul Goldberger | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/art-view-paris-pays-belated-respects-to-a-true-bohemian.html | ART VIEW  Paris Pays Belated Respects To a True Bohemian | By Michael Kimmelman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/art-view-the-romance-and-banalization-of-the-taj-mahal.html | ART VIEW   THE ROMANCE AND BANALIZATION OF THE TAJ MAHAL | By John Russell | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/dance-view-dance-booms-come-and-dance-booms-go.html | DANCE VIEW   Dance Booms Come and Dance Booms Go | By Anna Kisselgoff | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/home-entertainment-video-fast-forward-about-time-to-face-the-music.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   About Time To Face The Music | By Peter Nichols | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/music-perhaps-it-s-time-for-faust-to-rise-again.html | MUSIC   Perhaps Its Time For Faust To Rise Again | By Will Crutch Field | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/music-view-bach-looked-ahead-or-was-it-back.html | MUSIC VIEW   BACH LOOKED AHEAD OR WAS IT BACK | By Donal Henahan | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/music-women-composers-find-things-easier-sort-of.html | MUSIC   Women Composers Find Things Easier  Sort Of | By Heidi Waleson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/pop-view-mentally-hyperactive-and-proud-of-it.html | POP VIEW   MENTALLY HYPERACTIVE AND PROUD OF IT | By Jon Pareles | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/recordings-koussevitzky-treasures-through-a-sonic-mire.html | RECORDINGS  Koussevitzky Treasures Through a Sonic Mire | By Martin Bookspan | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-dance-love-robots-and-nuptials-by-reka.html | ReviewDance  Love Robots and Nuptials by Reka | By Jennifer Dunning | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-dance-robbins-and-balanchine-program-by-city-ballet.html | ReviewDance  Robbins and Balanchine Program by City Ballet | By Jack Anderson | TX 2-745656 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-music-designing-instruments-and-the-sounds-therein.html | ReviewMusic  Designing Instruments And the Sounds Therein | By Allan Kozinn | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-music-hollander-and-fleisher-in-three-hand-concerto.html | ReviewMusic  Hollander and Fleisher In ThreeHand Concerto | By James R Oestreich | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-music-mighty-lemon-drops-provide-rock-and-fog.html | ReviewMusic  Mighty Lemon Drops Provide Rock and Fog | By Peter Watrous | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/reviews-dance-coppelia-with-stars-of-future.html | ReviewsDance  Coppelia With Stars Of Future | By Jennifer Dunning | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/sound-audio-dealers-bestow-their-laurels.html | SOUND   AUDIO DEALERS BESTOW THEIR LAURELS | By Hans Fantel | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/stage-view-for-troubled-tryouts-few-happy-endings.html | STAGE VIEW   For Troubled Tryouts Few Happy Endings | By Frank Rich | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/television-can-the-old-spirit-of-the-mtm-studio-be-recaptured.html | TELEVISION   Can the Old Spirit Of the MTM Studio Be Recaptured | By Neal Koch | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/tv-view-in-sitcoms-cupid-is-often-only-a-tease.html | TV VIEW   In Sitcoms Cupid Is Often Only a Tease | By Ellen Pall | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/video-new-projectors-put-the-viewer-in-the-big-picture.html | VIDEO  NEW PROJECTORS PUT THE VIEWER IN THE BIG PICTURE | By Hans Fantel | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/a-detective-in-spite-of-himself.html | A DETECTIVE IN SPITE OF HIMSELF | By Judith Crist | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/a-spattered-life.html | A SPATTERED LIFE | By Elizabeth Frank | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/children-s-books-734790.html | CHILDRENS BOOKS | By Malcolm Jones Jr | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/dumped-for-the-homecoming-queen.html | DUMPED FOR THE HOMECOMING QUEEN | By Roy Hoffman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/facing-fascism.html | FACING FASCISM | By Robert Dallek | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/giving-in-to-the-passions.html | GIVING IN TO THE PASSIONS | By Stephen Dobyns | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/how-to-encourage-new-heresies.html | HOW TO ENCOURAGE NEW HERESIES | By Marcia Bartusiak | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction-632790.html | IN SHORT  FICTION | By Deborah Hofmann | TX 2-745656 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction-735690.html | IN SHORT  FICTION | By Katharine Weber | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction.html | IN SHORTFICTION | By Alexandra Johnson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction.html | IN SHORTFICTION | By Linda Barrett Osborne | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction.html | IN SHORTFICTION | By Richard P Brickner | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction-633090.html | IN SHORT  NONFICTION | By Suzanne MacNeille | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction-634890.html | IN SHORT  NONFICTION | By Maria Gallagher | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction-doing-good-in-chicago.html | IN SHORT NONFICTIONDOING GOOD IN CHICAGO | By Nancy Schrom Dye | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Anne Whitehouse | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Regen | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/is-it-time-to-trust-hollywood.html | IS IT TIME TO TRUST HOLLYWOOD | By Molly Haskell | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/liar-liar-liar.html | LIAR LIAR LIAR | By Jill Johnston | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/not-lovers-in-the-ordinary-sense.html | NOT LOVERS IN THE ORDINARY SENSE | By Maggie Paley | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/omit-the-action-of-scarlett-belching.html | OMIT THE ACTION OF SCARLETT BELCHING | By Jerome Charyn | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/rich-and-silly.html | RICH AND SILLY | By Tom Leclair | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/safety-in-lower-numbers.html | Safety in Lower Numbers | By Gloria Duffy | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/sex-violence-and-the-law.html | SEX VIOLENCE AND THE LAW | By Franklin E Zimring | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/sometimes-i-needed-to-scream.html | SOMETIMES I NEEDED TO SCREAM | By Wendy Wilder Larsen | TX 2-745656 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/st-joan-of-the-regional-theatre.html | ST JOAN OF THE REGIONAL THEATRE | WL TAITTE | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-dangers-of-memory.html | THE DANGERS OF MEMORY | By Edith Milton | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-flap-over-tom-wolfe-how-real-is-the-retreat-from-realism.html | THE FLAP OVER TOM WOLFE HOW REAL IS THE RETREAT FROM REALISM | By Robert Towers | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-fruits-of-sin.html | THE FRUITS OF SIN | By Benjamin Demott | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-investigative-book-reviewer.html | THE INVESTIGATIVE BOOK REVIEWER | By Paul Berman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-view-from-stage-left.html | THE VIEW FROM STAGE LEFT | By John Peter John Peter the Chief Drama Critic of the Sunday Times of London Is the Author ofVladimirS Carrot Modern Drama and the Modern Imagination | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/thugs-with-a-global-vision.html | THUGS WITH A GLOBAL VISION | By Selwyn Raab | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/what-do-you-want-form-an-undertaker.html | WHAT DO YOU WANT FORM AN UNDERTAKER | By Jonis Agee | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/books/with-eyes-still-on-the-prize.html | WITH EYES STILL ON THE PRIZE | By Henry Mayer | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/all-about-cellular-telephones-a-gadget-that-may-soon-become-the-latest-necessity.html | All AboutCellular Telephones   A Gadget That May Soon Become the Latest Necessity | By Calvin Sims | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/buffeted-by-soft-sales-boat-builders-warily-await-spring.html | Buffeted by Soft Sales Boat Builders Warily Await Spring | By Tom Sawyer | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/forum-coming-to-terms-on-health-care.html | FORUM   Coming to Terms on Health Care | By Stuart M Butler | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/forum-justice-in-anti-dumping.html | FORUM   Justice in AntiDumping | By James Bovard | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/forum-will-perestroika-cost-us-more-at-the-pump.html | FORUM   Will Perestroika Cost Us More at the Pump | By Arnold Nadler | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/managing-saying-no-to-the-mommy-track.html | Managing   Saying No to the Mommy Track | By Claudia H Deutsch | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/market-watch-the-big-quandary-over-interest-rates.html | MARKET WATCH   The Big Quandary Over Interest Rates | By Floyd Norris | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/mutual-funds-puritan-s-troubling-junk-bonds.html | Mutual Funds   Puritans Troubling Junk Bonds | By Carole Gould | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/taking-the-crucial-next-step-at-genentech.html | Taking the Crucial Next Step at Genentech | By Andrew Pollack | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/tech-notes-searching-for-hidden-oil-and-gas.html | Tech Notes   Searching for Hidden Oil and Gas | By Eric Weiner | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/technology-the-tilt-rotor-wall-street-to-capitol-hill-in-45-minutes.html | Technology   The TiltRotor Wall Street to Capitol Hill in 45 Minutes | By Eric Weiner | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-coming-rebound-and-risk-in-municipal-bonds.html | The Coming Rebound  and Risk  in Municipal Bonds | By Richard D Hylton | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-crowded-field-in-balloon-angioplasty-therapy.html | The Crowded Field in Balloon Angioplasty Therapy | By Leah Beth Ward | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-executive-computer-bringing-microsoft-s-windows-to-critical-mass.html | The Executive Computer   Bringing Microsofts Windows to Critical Mass | By Peter H Lewis | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-executive-life-where-golfers-run-from-tee-to-tee.html | The Executive LifeWhere Golfers Run From Tee to Tee | By Deirdre Fanning | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/wall-street-a-closer-look-at-broker-ratings.html | Wall Street   A Closer Look at Broker Ratings | By Diana B Henriques | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/world-markets-how-long-for-german-funds.html | World Markets   How Long for German Funds | By Jonathan Fuerbringer | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/business/your-own-account-the-lure-of-the-lump-sum.html | Your Own AccountThe Lure of the Lump Sum | By Mary Rowland | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/a-story-of-love-or-a-tale-of-deceit.html | A Story of Love or a Tale of Deceit | By David Margolick David Margolick Covers Legal Affairs For the Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/bard-of-the-british-bourgeoisie.html | BARD OF THE BRITISH BOURGEOISIE | By Mel Gussow | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/hers-dreaming-someone-else-s-dreams.html | Hers  Dreaming Someone Elses Dreams | BY Brenda Lane Richardson Brenda Lane Richardson Is A Writer Who Is Working On A Book About Marriage | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/the-wedding-decorations.html | THE WEDDING DECORATIONS | BY Carol Vogel | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/the-wedding-formalities.html | THE WEDDING FORMALITIES | By Linda Wells | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/the-wedding-tastings.html | THE WEDDING TASTINGS | By Linda Wells | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/wall-streets-wonder-boys-slightly-tarnished.html | WALL STREETS WONDER BOYS SLIGHTLY TARNISHED | By L J Davis L J Davis Writes On Business and Related Subjects | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/works-in-progress-another-small-step-for-man.html | WORKS IN PROGRESS   Another Small Step for Man | By Bruce Weber | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/yearning-for-an-iron-hand.html | YEARNING FOR AN IRON HAND | By Bill Keller Bill Keller Is Chief of the Moscow Bureau of the Times He Won the 1989 Pulitzer Prize For Foreign Reporting | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/dark-visions-light-up-the-movies.html | Dark Visions Light Up the Movies | By Janet Maslin | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/film-a-widow-s-fate-stirs-a-director-to-action.html | FILM   A Widows Fate Stirs a Director to Action | By Myra Forsberg | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/film-cinema-paradiso-blows-a-kiss-to-the-movies.html | FILM  Cinema Paradiso Blows a Kiss To the Movies | By Clyde Haberman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/home-entertainment-video-critics-choices-putting-spike-lee-in-retrospect.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Putting Spike Lee in Retrospect | By Vincent Canby | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/if-the-role-is-at-all-unlikely-call-judi-dench.html | If the Role Is At All Unlikely Call Judi Dench | By Matt Wolf | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/recordings-the-image-of-movie-music-is-changing-once-again.html | RECORDINGS   The Image of Movie Music Is Changing Once Again | By Stephen Holden | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/102-companies-offering-help-in-disasters.html | 102 Companies Offering Help in Disasters | By Robert A Hamilton | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/10th-season-for-yale-rep-winterfest.html | 10th Season for Yale Rep Winterfest | By Alvin Klein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/a-village-that-treasures-its-privacy-blinks-unhappily-in-the-glare-of-fame.html | A Village That Treasures Its Privacy Blinks Unhappily in the Glare of Fame | By Nick Ravo Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/about-long-island-for-women-who-build-bodies-brawn-or-beauty-muscle-or-curves.html | ABOUT LONG ISLAND   For Women Who Build Bodies Brawn or Beauty Muscle or Curves | By Diane Ketcham | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/amtrak-plans-meeting-on-troubled-rail-line.html | Amtrak Plans Meeting On Troubled Rail Line | By James Rutherford | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-303390.html | Answering The Mail | By Bernard Gladstone | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-303490.html | Answering The Mail | By Bernard Gladstone | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-303590.html | Answering The Mail | By Bernard Gladstone | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-947690.html | Answering The Mail | By Bernard Gladstone | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-katonah-show-puts-the-viewer-in-charge.html | ART   Katonah Show Puts the Viewer in Charge | By Vivien Raynor | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-passages-a-sense-of-evolution.html | ARTPassages a Sense of Evolution | By Phyllis Braff | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-precisionism-and-surrealism-paul-outerbridges-photos.html | ARTPrecisionism and Surrealism Paul Outerbridges Photos | By William Zimmer | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-works-with-shadings-of-pygmalion.html | ART   Works With Shadings of Pygmalion | By Vivien Raynor | TX 2-745656 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/article-938290-no-title.html | Article 938290 No Title | By Roberta Hershenson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/auto-insurance-new-plan-offers-tough-choices.html | Auto Insurance New Plan Offers Tough Choices | By Peter Kerr | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/buffalos-parks-commissioner-under-investigation.html | Buffalos Parks Commissioner Under Investigation | Special to The New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/capacity-doubling-at-drug-treatment-centers.html | Capacity Doubling at Drug Treatment Centers | By Phillip Lutz | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/completing-family-with-an-overseas-adoption.html | Completing Family With an Overseas Adoption | By Amy Hill Hearth | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/computer-network-speeds-local-courts.html | Computer Network Speeds Local Courts | By Jay Romano | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-el-salvador-hits-home.html | CONNECTICUT OPINION   El Salvador Hits Home | By William A Collins | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-even-homeowners-need-heroes.html | CONNECTICUT OPINION   Even Homeowners Need Heroes | By Jack Powers | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-id-really-rather-take-the-bus.html | CONNECTICUT OPINIONId Really Rather Take the Bus | By Meg Melillo | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-when-the-broker-is-also-your-husband.html | CONNECTICUT OPINIONWhen the Broker Is Also Your Husband | By Edith Tarbescu | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-q-a-frank-mantlik-an-impassioned-bird-watcher-s-tips.html | CONNECTICUT QA FRANK MANTLIK An Impassioned Bird Watchers Tips | By Andi Rierden | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/crafts-for-winter-s-blues-handmade-jewelry.html | CRAFTS   For Winters Blues Handmade Jewelry | By Betty Freudenheim | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/crash-flight-52-pilots-say-fuel-gauges-707-s-often-provide-inaccurate-readings.html | THE CRASH OF FLIGHT 52   Pilots Say Fuel Gauges on 707s Often Provide Inaccurate Readings | By Eric Weiner | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/david-s-island-is-timely-lunch-topic.html | Davids Island Is Timely Lunch Topic | By Tessa Melvin | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/democratic-pep-talk-carries-warning.html | Democratic Pep Talk Carries Warning | By James Feron | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-bistro-dishes-accented-in-chappaqua.html | DINING OUTBistro Dishes Accented in Chappaqua | By M H Reed | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-everything-about-the-place-spells-bistro.html | DINING OUT   Everything About the Place Spells Bistro | By Joanne Starkey | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-for-lunch-in-downtown-danbury.html | DINING OUT   For Lunch in Downtown Danbury | By Patricia Brooks | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-where-inventive-cuisine-is-a-hallmark.html | DINING OUTWhere Inventive Cuisine Is a Hallmark | By Anne Semmes | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dispute-stalls-tenant-legal-aid-plan.html | Dispute Stalls Tenant Legal Aid Plan | By William Glaberson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/donors-give-to-the-neediest-in-lieu-of-street-handouts.html | Donors Give to the Neediest In Lieu of Street Handouts | By Nadine Brozan | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/drivers-feel-the-sting-of-new-law-on-drinking.html | Drivers Feel The Sting Of New Law On Drinking | By Robert A Hamilton | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/employers-seek-ways-to-end-i-287-congestion.html | Employers Seek Ways to End I287 Congestion | By Penny Singer | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/food-when-the-weather-s-cold-try-braising.html | FOOD   When the Weathers Cold Try Braising | By Florence Fabricant | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/for-youth-memories-of-the-holocaust.html | For Youth Memories of the Holocaust | By Judy Chicurel | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/from-abe-to-zeus-beards-are-business.html | From Abe to Zeus Beards Are Business | By Roberta Hershenson | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/from-parsippany-to-broadway.html | From Parsippany to Broadway | By Suzanne Samson | TX 2-745656 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/gardening-crab-apple-fragrant-pretty-and-tough.html | GARDENINGCrab Apple Fragrant Pretty and Tough | By Carl Totemeier | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/gardening-crab-apple-fragrant-pretty-and-tough.html | GARDENINGCrab Apple Fragrant Pretty and Tough | By Carl Totemeier | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/gardening-crab-apple-fragrant-pretty-and-tough.html | GARDENINGCrab Apple Fragrant Pretty and Tough | By Carl Totemeier | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/gardening-crab-apple-fragrant-pretty-and-tough.html | GARDENINGCrab Apple Fragrant Pretty and Tough | By Carl Totemeier | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/government-by-the-people-lots-of-them.html | Government By the People Lots of Them | By Barbara Loecher | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/home-clinic-techniques-with-brush-and-roller.html | HOME CLINIC   Techniques With Brush and Roller | By John Warde | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-journal-945290.html | Long Island Journal | By Diane Ketcham | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-raccoons-are-gone-from-the-attic-but-not-from-my-heart.html | LONG ISLAND OPINION   Raccoons Are Gone From the Attic but Not From My Heart | By Deborah Hecht | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-school-costs-are-worsening-quality-of-life.html | LONG ISLAND OPINION   School Costs Are Worsening Quality of Life | By Samuel Gulino | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-skating-by-the-light-of-the-moon.html | LONG ISLAND OPINION   Skating by the Light of the Moon | By Maureen Bjerke | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-things-of-value-worker-or-tools.html | LONG ISLAND OPINION   Things of Value Worker or Tools | By William D Cohen | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-sound-westward-ho-at-35000-feet.html | LONG ISLAND SOUNDWestward Ho at 35000 Feet | By Barbara Klaus | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/man-killed-in-subway-shooting.html | Man Killed in Subway Shooting | By Donatella Lorch | TX 2-745656 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/music-a-pipe-organ-stars-in-series-at-st-james.html | MUSIC  A Pipe Organ Stars In Series at St James | By Robert Sherman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/music-innovative-project-to-introduce-children-to-jazz.html | MUSICInnovative Project to Introduce Children to Jazz | By Rena Fruchter | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/music-menuhin-to-conduct-and-play-in-stamford.html | MUSIC  Menuhin to Conduct and Play in Stamford | By Robert Sherman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-opinion-at-home-cut-off-from-civilization.html | NEW JERSEY OPINION   At Home Cut Off From Civilization | By Andrea Raisfeld | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-opinion-in-and-out-of-the-hospital-in-a-day-but-oh-that-anxiety.html | NEW JERSEY OPINION   In and Out of the Hospital in a Day but Oh That Anxiety | By Katie Thieck | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-q-a-barbara-legutko-using-art-therapy-to-aid-sex.html | New Jersey Q  A Barbara LegutkoUsing Art Therapy to Aid Sex Offenders | By Linda Lynwander | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/nurses-offer-medical-help-at-churches.html | Nurses Offer Medical Help at Churches | By Peggy McCarthy | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/parasitic-mites-imperil-honeybees.html | Parasitic Mites Imperil Honeybees | By Charlotte Libov | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/remembering-gambia-envoy-to-be.html | Remembering Gambia EnvoytoBe | By Amy Hill Hearth | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/replying-to-critics-yale-moves-to-recruit-more-minority-professors.html | Replying to Critics Yale Moves to Recruit More Minority Professors | Special to The New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/schools-help-state-learn-about-acid-rain.html | Schools Help State Learn About Acid Rain | By Carolyn Battista | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/schools-plan-to-sell-land-opposed.html | Schools Plan to Sell Land Opposed | By Sharon Monahan | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/shoreham-asset-land-and-location.html | Shoreham Asset Land and Location | By Matthew L Wald | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/speaking-personally-a-magic-circle-of-adult-students.html | SPEAKING PERSONALLY   A Magic Circle of Adult Students | By Elvira M Franco | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/state-ought-to-be-in-pictures-official-says.html | State Ought to Be In Pictures Official Says | By Nancy K Polk | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-crash-of-flight-52-final-minutes-music-but-no-warning.html | THE CRASH OF FLIGHT 52  Final Minutes Music but No Warning | By Dennis Hevesi | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-crash-of-flight-52-images-on-tv-highlight-calls-to-protect-infants.html | THE CRASH OF FLIGHT 52  Images on TV Highlight Calls to Protect Infants | By Keith Bradsher | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-view-from-teatown-lake-reservation-an-oldfashioned-sleepover.html | THE VIEW FROM TEATOWN LAKE RESERVATIONAn OldFashioned SleepOver Mixes Fun and Knowledge | By Lynne Ames | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-a-low-key-cocktail-hour-at-the-paper-mill.html | THEATER  A LowKey Cocktail Hour at the Paper Mill | By Alvin Klein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-hope-wins-in-beckett-s-happy-days.html | THEATER  Hope Wins in Becketts Happy Days | By Alvin Klein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-plays-in-progress-at-yale-winterfest.html | THEATER  PlaysinProgress at Yale Winterfest | By Alvin Klein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-review-a-biting-look-at-life-in-a-london-dump.html | THEATER REVIEW  A Biting Look at Life in a London Dump | By Leah D Frank | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/two-workers-killed-in-fall-from-the-top-of-14-story-building.html | Two Workers Killed In Fall From the Top Of 14Story Building | By James C McKinley Jr | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/view-old-state-house-where-looking-down-old-building-has-price.html | THE VIEW FROM THE OLD STATE HOUSE  Where Looking Down on an Old Building Has a Price | By Charlotte Libov | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/water-rules-pit-baymen-against-state.html | Water Rules Pit Baymen Against State | By John Rather | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/westchester-opinion-hands-and-hearts-across-the-pacific.html | WESTCHESTER OPINION  Hands and Hearts Across the Pacific | By Mary Knuth Otto | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/westchester-qa-msgr-john-j-healy-beyond-the-image-of-the-catholic.html | WESTCHESTER QA MSGR JOHN J HEALYBeyond the Image of the Catholic School | By Donna Greene | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/when-a-map-becomes-a-board-game.html | When a Map Becomes a Board Game | By Nicole Wise | TX 2-745656 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/when-takeout-is-quail-and-rack-of-lamb.html | When Takeout Is Quail And Rack of Lamb | By Patricia Brooks | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/work-begins-on-housing-in-yonkers.html | Work Begins On Housing In Yonkers | By James Feron Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/wrightstown-journal-mcguire-reservists-tell-of-their-experiences-in-panama.html | Wrightstown Journal  McGuire Reservists Tell of Their Experiences in Panama | By Albert J Parisi | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/alexei-yudenich-ballet-dancer-46.html | Alexei Yudenich Ballet Dancer 46 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/edward-c-corrigan-astronaut-s-father-67.html | Edward C Corrigan Astronauts Father 67 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/george-carter-carr-federal-judge-60.html | George Carter Carr Federal Judge 60 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/lewis-garnsworthy-anglican-archbishop-67.html | Lewis Garnsworthy Anglican Archbishop 67 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/louella-luhrman-dies-oldest-veteran-108.html | Louella Luhrman Dies Oldest Veteran 108 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/helsinki-ii-road-map-for-revolution.html | Helsinki II Road Map for Revolution | By Joseph R Biden | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/on-my-mind.html | ON MY MIND | By A M Rosenthal | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/public-private.html | PUBLIC  PRIVATE | By Anna Quindlen | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/so-what-if-college-players-turn-pro.html | So What if College Players Turn Pro | By Donald Kennedy | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/buyers-hang-back-in-muddled-market.html | Buyers Hang Back in Muddled Market | By Thomas J Lueck | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/commercial-property-new-york-city-assessments-slower-climb-valuations-for-office.html | COMMERCIAL PROPERTY New York City Assessments   A Slower Climb in Valuations for Office Buildings | By David W Dunlap | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/focus-houston-bottom-fishing-brings-up-bargains.html | FOCUS Houston   BottomFishing Brings Up Bargains | By Lettice Stuart | TX 2-745656 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/if-youre-thinking-of-living-in-lewisboro.html | If Youre Thinking of Living in Lewisboro | By Herbert Hadad | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-connecticut-and-westchester-a-20-million-center-on-the-housatonic.html | IN THE REGION Connecticut and Westchester   A 20 Million Center on the Housatonic | By Eleanor Charles | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-long-island-offering-day-care-to-hold-a-valued.html | IN THE REGION Long IslandOffering Day Care to Hold a Valued Staff | By Diana Shaman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-new-jersey-sprucing-up-hobokens-grim-riverfront.html | IN THE REGION New JerseySprucing Up Hobokens Grim Riverfront | By Rachelle Garbarine | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/northeast-notebook-augusta-me-state-shields-open-spaces.html | NORTHEAST NOTEBOOK Augusta Me State Shields Open Spaces | By Lyn Riddle | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/perspectives-cooperative-conversions-the-problems-of-sponsors-and-owners.html | PERSPECTIVES Cooperative Conversions The Problems of Sponsors and Owners | By Alan S Oser | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/q-and-a-929290.html | Q and A | By Shawn G Kennedy | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/speeding-work-on-landmarks.html | Speeding Work on Landmarks | By Shawn G Kennedy | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/streetscapes-b-altman-s-the-life-and-death-of-a-palace-for-the-chic.html | STREETSCAPES B Altmans   The Life and Death Of a Palace for the Chic | By Christopher Gray | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/talking-unsold-units-low-prices-tempting-investors.html | TALKING Unsold Units   Low Prices Tempting Investors | By Andree Brooks | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/about-cars-justy-is-a-quality-high-tech-econocar.html | About Cars   Justy Is a Quality HighTech Econocar | By Marshall Schuon | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/baseball-notebook-owners-propose-blend-of-the-borrowed-the-old-and-the-new.html | BASEBALL NOTEBOOK   Owners Propose Blend of the Borrowed the Old and the New | By Murray Chass | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/bettors-yawning.html | Bettors Yawning | By Robert Mcgthomas Jr | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-foul-line-busy-as-pirates-top-villanova.html | COLLEGE BASKETBALL   Foul Line Busy as Pirates Top Villanova | Special to The New York Times | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-owens-scores-36-as-syracuse-wins.html | COLLEGE BASKETBALL   Owens Scores 36 As Syracuse Wins | By William C Rhoden Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-pittsburgh-surprises-arizona-by-100-92.html | COLLEGE BASKETBALL   Pittsburgh Surprises Arizona by 10092 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-uconn-gains-tie-at-top-in-big-east.html | COLLEGE BASKETBALL   UConn Gains Tie At Top in Big East | By Jack Curry Special to the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/golf-armour-stretches-phoenix-open-lead.html | GOLF   Armour Stretches Phoenix Open Lead | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/horse-racing-sunday-silence-horse-of-year.html | HORSE RACING   Sunday Silence Horse of Year | By Steven Crist Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/jockey-dies-of-head-injuries.html | Jockey Dies Of Head Injuries | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/landry-harris-and-lambert-among-7-in-pro-hall.html | Landry Harris and Lambert Among 7 in Pro Hall | By Malcolm Moran | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/outdoors-a-scottish-group-protects-salmon.html | Outdoors   A Scottish Group Protects Salmon | By Nelson Bryant | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-basketball-davis-a-natural-for-denver.html | PRO BASKETBALL   Davis a Natural for Denver | By Sam Goldaper Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-basketball-jordan-prevails-at-finish-for-bulls.html | PRO BASKETBALL   Jordan Prevails At Finish For Bulls | By Clifton Brown Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-basketball-pistons-edge-wolves-85-83.html | PRO BASKETBALL   Pistons Edge Wolves 8583 | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-hockey-isles-regain-a-share-of-first.html | PRO HOCKEY   Isles Regain A Share Of First | By Joe Lapointe Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-hockey-nicholl-s-life-style-gives-rangers-a-new-dimension.html | PRO HOCKEY   NICHOLLS LIFE STYLE GIVES RANGERS A NEW DIMENSION | By Joe Sexton | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-of-the-times-broncos-only-hope-creating-turnovers.html | SPORTS OF THE TIMES   Broncos Only Hope Creating Turnovers | By Dave Anderson | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-big-game-shapes-up-as-a-big-mismatch.html | SUPER BOWL XXIV   Big Game Shapes Up As a Big Mismatch | By Frank Litsky Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-elway-gets-a-3d-chance.html | SUPER BOWL XXIV   Elway Gets a 3d Chance | By Malcolm Moran | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-low-on-marquee-value-but-high-on-tackling.html | SUPER BOWL XXIV   Low on Marquee Value But High on Tackling | By Thomas George | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-tagliabue-sweeps-into-action.html | SUPER BOWL XXIV   TAGLIABUE SWEEPS INTO ACTION | By Gerald Eskenazi | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/taking-a-small-step-to-soviet-super-bowl.html | Taking a Small Step To Soviet Super Bowl | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/tennis-not-so-simple-title-for-graf.html | TENNIS   NotSoSimple Title for Graf | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/views-of-sport-america-s-pastime-selling-the-big-game.html | Views of Sport   Americas Pastime Selling the Big Game | By Robert Klein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/views-of-sport-being-there-even-if-you-lose-you-re-a-winner.html | Views Of Sport   Being There Even If You Lose Youre a Winner | By Paul Krause | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/yachting-plan-to-share-ideas-emerges-for-cup.html | YACHTING   PLAN TO SHARE IDEAS EMERGES FOR CUP | By Barbara Lloyd | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/fashion-be-a-cossack-be-a-bandmaster.html | FASHION   Be a Cossack Be a Bandmaster | By Deborah Hofmann | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/fashion-it-s-midwinter-and-drab-time-to-look-ahead.html | FASHION   Its Midwinter And Drab Time To Look Ahead | By AnneMarie Schiro | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-coming-to-the-east-coast-an-electronic-salon.html | LIFE STYLE   Coming to the East Coast An Electronic Salon | By Trish Hall | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-for-non-super-bowl-watchers-no-lines-for-ski-lifts-or-jazz-clubs.html | LIFE STYLE   For NonSuper Bowl Watchers No Lines for Ski Lifts or Jazz Clubs | By Keith Bradsher | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-sunday-menu-spicy-pork-with-an-oriental-flavor.html | LIFE STYLE Sunday Menu   Spicy Pork With an Oriental Flavor | By Marian Burros | TX 2-745656 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/style/style-makers-jude-nwimo-designer.html | STYLE MAKERS   Jude Nwimo Designer | By Deborah Stead | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/theater/how-annie-2-skidded-off-a-bumpy-road-to-broadway.html | How Annie 2 Skidded Off a Bumpy Road To Broadway | By Mervyn Rothstein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/theater/review-theater-bonding-with-the-land-in-cather-s-o-pioneers.html | ReviewTheater   Bonding With the Land In Cathers O Pioneers | By Mel Gussow | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/theater/theater-a-playwright-crunches-the-numbers.html | THEATER   A Playwright Crunches the Numbers | By Jerry Sterner | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/a-cuisine-of-humble-origins.html | A Cuisine of Humble Origins | By Louis Inturrisi | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/a-world-of-butterflies-in-florida.html | A World Of Butterflies In Florida | By Mervyn Rothstein | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/at-airports-can-time-be-made-to-fly.html | At Airports Can Time Be Made to Fly | By Paul Hofmann | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/fine-print-governs-your-rights-in-the-air.html | Fine Print Governs Your Rights in the Air | By John H Cushman Jr | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/genevas-offbeat-museums.html | Genevas Offbeat Museums | By Katherine Ashenburg | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/genoa-s-neighborhoods-and-palaces.html | Genoas Neighborhoods and Palaces | By William Weaver | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/practical-traveler-insuring-against-a-canceled-trip.html | PRACTICAL TRAVELER   Insuring Against A Canceled Trip | By Betsy Wade | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/q-and-a-291190.html | Q and A | By Carl Sommers | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/shopper-s-world-expect-the-bold-and-abstract-in-new-zealand-knitwear.html | SHOPPERS WORLD   Expect the Bold and Abstract In New Zealand Knitwear | By Ruth Robinson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/what-s-doing-in-dallas.html | WHATS DOING IN Dallas | By Roberto Suro | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/where-lewis-and-clark-wintered.html | Where Lewis and Clark Wintered | By William B Whitman | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/a-dulles-opposes-a-new-name-for-airport.html | A Dulles Opposes a New Name for Airport | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/agent-to-plead-guilty-in-hud-fraud-case.html | Agent to Plead Guilty In HUD Fraud Case | Special to The New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/barry-case-leads-to-wider-inquiry.html | BARRY CASE LEADS TO WIDER INQUIRY | By David Johnston Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/bishop-leads-methodist-churches-in-washington-drug-fight.html | Bishop Leads Methodist Churches in Washington Drug Fight | Special to The New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/bombs-inquiry-leads-to-action-but-no-suspect.html | Bombs Inquiry Leads to Action But No Suspect | By Ronald Smothers Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/bush-wants-billions-of-trees-for-war-against-polluted-air.html | Bush Wants Billions of Trees For War Against Polluted Air | By Philip Shabecoff Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/chastity-organization-starting-over-in-purity.html | Chastity Organization Starting Over in Purity | By Dirk Johnson Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/cooks-data-might-shed-light-on-race-to-pole.html | Cooks Data Might Shed Light on Race to Pole | By Irvin Molotsky Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/domestic-efforts-bear-top-burden-in-bush-s-budget.html | DOMESTIC EFFORTS BEAR TOP BURDEN IN BUSHS BUDGET | By David E Rosenbaum Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/durenberger-repays-11005-to-the-senate.html | Durenberger Repays 11005 to the Senate | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/for-work-force-2-million-who-d-quit-retirement.html | For Work Force 2 Million Whod Quit Retirement | By Tamar Lewin | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/in-small-steps-program-puts-homeless-into-jobs.html | In Small Steps Program Puts Homeless Into Jobs | By Peter T Kilborn Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/navajo-leader-faces-fraud-suit-in-arizona-court.html | Navajo Leader Faces Fraud Suit in Arizona Court | Special to The New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/new-orleans-race-yawning-down-to-the-wire.html | New Orleans Race Yawning Down to the Wire | By Frances Frank Marcus Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/northeastern-skies-light-up-and-so-do-the-switchboards.html | Northeastern Skies Light Up And So Do the Switchboards | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/political-memo-mayoralty-raises-questions-while-jackson-ups-the-ante.html | Political Memo   Mayoralty Raises Questions While Jackson Ups the Ante | By Michael Oreskes Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/race-for-governor-of-texas-is-surprising-in-both-parties.html | Race for Governor of Texas Is Surprising in Both Parties | By Roberto Suro Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/tennessee-republicans-see-an-election-weapon-in-state-s-bingo-scandal.html | Tennessee Republicans See an Election Weapon in States Bingo Scandal | By Ronald Smothers Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/the-crash-of-flight-52-crew-and-air-controllers-discussed-fuel.html | THE CRASH OF FLIGHT 52   Crew and Air Controllers Discussed Fuel | By Robert D McFadden | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/us/veteran-lawmaker-retiring.html | Veteran Lawmaker Retiring | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/budget-outlook-numbers-tomorrow-to-be-followed-by-heavy-politics.html | BUDGET OUTLOOK   Numbers Tomorrow To Be Followed By Heavy Politics | By David E Rosenbaum | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/budget-outlook-the-process-that-ate-washington.html | BUDGET OUTLOOK   The Process That Ate Washington | By Susan F Rasky | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/ideas-trends-intellectual-issue-for-1990-s-why-america-s-intellectuals-have.html | IDEAS  TRENDS   The Intellectual Issue For the 1990s Is Why Americas Intellectuals Have Faded Away | By William H Honan | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/ideas-trends-the-right-to-bear-arms-a-working-definition.html | IDEAS  TRENDS   The Right to Bear Arms A Working Definition | By Richard Bernstein | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/region-drivers-pay-more-for-insurance-new-jersey-decides-that-no-fault-isn-t.html | THE REGION   As Drivers Pay More for Insurance New Jersey Decides That NoFault Isnt | By Peter Kerr | TX 2-745656 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-nation-canadians-buy-a-share-of-the-american-dream.html | THE NATION   Canadians Buy a Share of the American Dream | By Andrew H Malcolm | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-nation-in-texas-the-door-to-central-americans-opens-a-crack.html | THE NATION   In Texas the Door to Central Americans Opens a Crack | By Roberto Suro | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-region-connecticut-no-5-on-the-charts-tries-a-pre-emptive-strike.html | THE REGION   Connecticut No 5 on the Charts Tries a Preemptive Strike | By Kirk Johnson | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-region-some-tiles-are-still-missing-from-the-mayor-s-mosaic.html | THE REGION   Some Tiles Are Still Missing From the Mayors Mosaic | By Todd S Purdum | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-a-stream-of-soviet-emigres-disturbs-the-occupied-territories.html | THE WORLD   A Stream of Soviet Emigres Disturbs the Occupied Territories | By Joel Brinkley | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-from-afghanistan-to-azerbaijan-discord-undermines-the-red-army.html | THE WORLD   From Afghanistan to Azerbaijan Discord Undermines the Red Army | By Stephen M Meyer | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-on-china-congress-is-almost-assertive.html | THE WORLD   On China Congress Is Almost Assertive | By Elaine Sciolino | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-other-walls-may-fall-but-in-fortress-cuba-castro-stands-firm.html | THE WORLD   Other Walls May Fall But in Fortress Cuba Castro Stands Firm | By Joseph B Treaster | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/as-their-visit-ends-kirkland-pledges-aid-to-soviet-miners.html | As Their Visit Ends Kirkland Pledges Aid to Soviet Miners | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/burmese-sell-off-part-of-embassy-in-tokyo.html | Burmese Sell Off Part of Embassy in Tokyo | By David E Sanger Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/changes-in-eastern-bloc-heighten-nationalist-yearnings-of-basques.html | Changes in Eastern Bloc Heighten Nationalist Yearnings of Basques | By Alan Riding Special To the New York Times | TX 2-745656 | 1990-02-07 |

| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/east-germany-is-still-spying-on-the-west-magazine-says.html | East Germany Is Still Spying On the West Magazine Says | AP | TX 2-745656 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/in-a-mexican-town-after-an-election-two-rival-mayors-and-four-bodies.html | In a Mexican Town After an Election Two Rival Mayors and Four Bodies | By Larry Rohter Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/muslim-separatists-are-said-to-raid-6-philippine-villages.html | Muslim Separatists Are Said To Raid 6 Philippine Villages | AP | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/nicaragua-approaches-an-election-that-may-rise-or-fall-on-its-fairness.html | Nicaragua Approaches an Election That May Rise or Fall on Its Fairness | By Mark A Uhlig Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/nuns-died-in-contra-ambush-rights-group-says.html | Nuns Died in Contra Ambush Rights Group Says | By Mark A Uhlig Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/of-famous-arches-beeg-meks-and-rubles.html | Of Famous Arches Beeg Meks and Rubles | By Bill Keller Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/pope-urges-african-land-to-shun-rigid-marxism.html | Pope Urges African Land to Shun Rigid Marxism | By Clyde Haberman Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/salvador-promises-quayle-full-inquiry-on-jesuits.html | Salvador Promises Quayle Full Inquiry on Jesuits | By Robert Pear Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/to-many-in-panama-the-new-president-is-an-enigma-wrapped-in-a-smile.html | To Many in Panama the New President Is an Enigma Wrapped in a Smile | By David E Pitt Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-east-poland-calling-party-too-weak-go-polish-communists-act-disband.html | UPHEAVAL IN THE EAST Poland Calling Party Too Weak to Go On Polish Communists Act to Disband | By Steven Greenhouse Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-east-yugoslavia-sign-bad-times-yugoslavia-trade-war-between-two.html | UPHEAVAL IN THE EAST Yugoslavia  A Sign of Bad Times in Yugoslavia Trade War Between Two Republics | By Marlise Simons Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-berlin-abject-and-crumbling-berlin-wall-surrenders.html | UPHEAVAL IN THE EAST Berlin   Abject and Crumbling Berlin Wall Surrenders | By Serge Schmemann Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-rumania-ceausescu-s-aides-recall-last-days.html | UPHEAVAL IN THE EAST Rumania CEAUSESCUS AIDES RECALL LAST DAYS | By Celestine Bohlen Special To the New York Times | TX 2-745656 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-soviet-union-azerbaijanis-offer-talks-with-kremlin.html | UPHEAVAL IN THE EAST Soviet Union Azerbaijanis Offer Talks With Kremlin | By Francis X Clines Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-specter-is-raised-of-nuclear-theft.html | UPHEAVAL IN THE EAST   SPECTER IS RAISED OF NUCLEAR THEFT | By William J Boyd | TX 2-745656 | 1990-02-07 |
| 1990-01-28 | https://www.nytimes.com/1990/01/28/world/women-harassed-on-tours-in-asia.html | WOMEN HARASSED ON TOURS IN ASIA | By Barbara Crossette Special To the New York Times | TX 2-745656 | 1990-02-07 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/a-return-to-favor-for-a-catalan-s-art.html | A Return to Favor For a Catalans Art | By Edward Schumacher Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/cuban-ballet-student-wins-at-the-18th-prix-de-lausanne.html | Cuban Ballet Student Wins at the 18th Prix de Lausanne | By Anna Kisselgoff Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/from-opera-to-recital-hall.html | From Opera to Recital Hall | By Allan Kozinn | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/lloyd-richards-is-leaving-yale-drama-school-and-rep.html | Lloyd Richards Is Leaving Yale Drama School and Rep | By Mervyn Rothstein | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/review-ballet-the-wit-and-whimsy-of-roland-petit-and-troupe.html | ReviewBallet   The Wit and Whimsy of Roland Petit and Troupe | By Jack Anderson Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/review-concert-a-revised-critical-edition-of-rossini-s-gazza-ladra.html | ReviewConcert   A Revised Critical Edition Of Rossinis Gazza Ladra | By Allan Kozinn | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/review-television-a-nightline-style-program-on-new-york.html | ReviewTelevision   A NightlineStyle Program on New York | By Walter Goodman | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-exploring-bricks-and-mortar-of-new-music.html | ReviewsMusic   Exploring Bricks and Mortar of New Music | By Bernard Holland | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-harpist-s-version-of-mozart-s-piano-sonata.html | ReviewsMusic   Harpists Version of Mozarts Piano Sonata | By Allan Kozinn | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-preludes-for-strings-nod-at-jazz-and-hymns.html | ReviewsMusic   Preludes for Strings Nod at Jazz and Hymns | By James R Oestreich | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-salsa-from-willie-colon-and-his-band.html | ReviewsMusic   Salsa From Willie Colon and His Band | By Peter Watrous | TX 2-743424 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-schoenberg-before-and-after-serialism.html | ReviewsMusic   Schoenberg Before And After Serialism | By Bernard Holland | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-toronto-symphony-offers-fresh-20th-century-works.html | ReviewsMusic   Toronto Symphony Offers Fresh 20thCentury Works | By James R Oestreich | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-works-both-familiar-and-rarely-heard.html | ReviewsMusic   Works Both Familiar and Rarely Heard | By Bernard Holland | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/books/books-of-the-times-the-crack-of-the-bat-the-curve-of-the-ball.html | Books of The Times   The Crack of the Bat the Curve of the Ball | By Christopher LehmannHaupt | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/books/publisher-denies-delaying-satanic-verses-paperback.html | Publisher Denies Delaying Satanic Verses Paperback | By Craig R Whitney Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/business-people-ametek-picks-a-chief-after-a-realignment.html | BUSINESS PEOPLE   Ametek Picks a Chief After a Realignment | By Daniel F Cuff | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/business-people-caterpillar-to-promote-president-to-chairman.html | BUSINESS PEOPLE   Caterpillar to Promote President to Chairman | By Daniel F Cuff | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/business-scene-exporters-shrug-at-dollar-s-drop.html | Business Scene   Exporters Shrug At Dollars Drop | By Louis Uchitelle | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/credit-markets-yields-expected-to-climb-further.html | CREDIT MARKETS   Yields Expected to Climb Further | By Kenneth N Gilpin | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/international-report-fast-changing-east-germany-economy-stuck-neutral.html | INTERNATIONAL REPORT   In FastChanging East Germany The Economy Is Stuck in Neutral | By Ferdinand Protzman Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/international-report-slow-pace-for-reform-in-east-bloc.html | INTERNATIONAL REPORT   Slow Pace For Reform In East Bloc | By Steven Greenhouse Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/key-resignation-reported-at-apple.html | Key Resignation Reported at Apple | By Andrew Pollack Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/market-place-some-promise-in-gaming-stocks.html | Market Place   Some Promise In Gaming Stocks | By Phillip H Wiggins | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/savings-unit-seeks-2d-chance.html | Savings Unit Seeks 2d Chance | By Richard W Stevenson Special To the New York Times | TX 2-743424 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/sony-s-newest-portable-is-an-electronic-book.html | Sonys Newest Portable Is an Electronic Book | By David E Sanger Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/stake-is-cut-in-chock-full.html | Stake Is Cut In Chock Full | Special to The New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-ad-scene-films-and-commercials-are-a-growing-double-feature.html | THE MEDIA BUSINESS Ad Scene   Films and Commercials Are A Growing Double Feature | By Kim Foltz | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-2-colleagues-back-at-blau.html | THE MEDIA BUSINESS Advertising  2 Colleagues Back at Blau | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-bozell-french-move.html | THE MEDIA BUSINESS Advertising Bozell French Move | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-buckley-decerchio.html | THE MEDIA BUSINESS Advertising BuckleyDeCerchio | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-continental-and-ayer-part-ways.html | THE MEDIA BUSINESS Advertising Continental And Ayer Part Ways | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-needham-in-canada.html | THE MEDIA BUSINESS Advertising Needham in Canada | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-saatchi-wins-mylanta.html | THE MEDIA BUSINESS Advertising Saatchi Wins Mylanta | By Randall Rothenberg | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-battle-rages-in-italy-to-control-publisher.html | THE MEDIA BUSINESS   Battle Rages in Italy To Control Publisher | By Roger Cohen | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-screeners-help-advertisers-avoid-prime-time-trouble.html | THE MEDIA BUSINESS   Screeners Help Advertisers Avoid PrimeTime Trouble | By Bill Carter | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-test-for-new-sports-daily-is-market-big-enough.html | THE MEDIA BUSINESS   Test for New Sports Daily Is Market Big Enough | By Alex S Jones | TX 2-743424 | 1990-02-05 |

| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/tool-orders-rose-by-14-in-december.html | Tool Orders Rose by 14 In December | By Jonathan P Hicks | TX 2-743424 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/business/warning-big-oil-larger-bites-profits-expected-because-environmental-standards.html | Warning by Big Oil  Larger Bites From Profits Expected Because of Environmental Standards | By John Holusha | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/movies/critic-s-notebook-after-pizza-and-polite-squabbling-a-film-wins.html | Critics Notebook   After Pizza and Polite Squabbling a Film Wins | By Caryn James Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/affordable-housing-issue-ruffles-idyllic-westchester.html | Affordable Housing Issue Ruffles Idyllic Westchester | By Lisa W Foderaro | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/bridge-514490.html | Bridge | By Alan Truscott | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/christmas-spirit-is-still-alive-among-givers-to-the-neediest.html | Christmas Spirit Is Still Alive Among Givers to the Neediest | By Nadine Brozan | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/chronicle-555390.html | Chronicle | By Susan Heller Anderson | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/chronicle-711090.html | Chronicle | By Susan Heller Anderson | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/cuomo-urged-to-increase-court-budget.html | Cuomo Urged To Increase Court Budget | By William Glaberson | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/episcopal-priest-leaves-as-head-of-gay-mission.html | Episcopal Priest Leaves As Head of Gay Mission | By Alfonso A Narvaez Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/grandfather-is-charged-in-fund-raising-fraud.html | Grandfather Is Charged In FundRaising Fraud | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/metro-matters-why-a-sure-way-to-end-up-in-jail-is-not-so-sure.html | Metro Matters   Why a Sure Way To End Up in Jail Is Not So Sure | By Sam Roberts | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/more-sidewalks-of-new-york-are-becoming-streets-of-stars.html | More Sidewalks of New York Are Becoming Streets of Stars | By Georgia Dullea | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/municipal-cars-are-cut-sharply-in-dinkins-plan.html | Municipal Cars Are Cut Sharply In Dinkins Plan | By Nick Ravo | TX 2-743424 | 1990-02-05 |

| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/officials-cite-gap-in-communications-in-avianca-crash.html | OFFICIALS CITE GAP IN COMMUNICATIONS IN AVIANCA CRASH | By John H Cushman Jr Special To the New York Times | TX 2-743424 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/police-officer-fatally-shoots-youth-in-back.html | Police Officer Fatally Shoots Youth in Back | By Donatella Lorch | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/right-word-is-crucial-in-air-control.html | Right Word Is Crucial in Air Control | By Eric Weiner | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/subway-panhandlers-see-little-from-legal-victory.html | Subway Panhandlers See Little From Legal Victory | By Jason Deparle | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/tribe-gets-free-use-of-library.html | Tribe Gets Free Use of Library | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/evelyn-ames-portrayer-of-nature-in-poetry-and-prose-is-dead-at-81.html | Evelyn Ames Portrayer of Nature In Poetry and Prose Is Dead at 81 | By Peter B Flint | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/robert-riddell-65-a-uso-director-for-new-york-city.html | Robert Riddell 65 A USO Director For New York City | By Glenn Fowler | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/essay-reading-gorby-s-mind.html | ESSAY   Reading Gorbys Mind | By William Safire | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/in-the-nation-a-man-of-character.html | IN THE NATION   A Man Of Character | By Tom Wicker | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/is-syrianisraeli-detente-possible.html | Is SyrianIsraeli Detente Possible | By Itamar Rabinovich | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/the-editorial-notebook-wood-men-and-desert-men.html | The Editorial Notebook   Wood Men and Desert Men | By Karl E Meyer | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/wisconsins-learnfare-a-bust.html | Wisconsins Learnfare A Bust | By George Gerharz | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/49er-fans-rise-up-and-cheer.html | 49er Fans Rise Up and Cheer | Special to The New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/accord-is-reached-on-u-groove-irons.html | Accord Is Reached On UGroove Irons | By Jaime Diaz | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/all-in-a-day-s-work-for-49ers-quarterback.html | All in a Days Work for 49ers Quarterback | By Frank Litsky Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/bench-helps-duke-beat-georgia-tech.html | Bench Helps Duke Beat Georgia Tech | AP | TX 2-743424 | 1990-02-05 |

| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/big-east-hoyas-and-redmen-take-a-thrashing.html | BIG EAST   Hoyas and Redmen Take a Thrashing | By William C Rhoden Special To the New York Times | TX 2-743424 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/broncos-feel-effect-of-elway-s-off-day.html | Broncos Feel Effect of Elways Off Day | By William N Wallace | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/frustration-again-for-elway.html | Frustration Again for Elway | By Malcolm Moran Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/holmgren-awaits-word-from-jets.html | Holmgren Awaits Word From Jets | Special to The New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/horse-racing-dawn-quixote-takes-the-palm-beach.html | HORSE RACING   Dawn Quixote Takes the Palm Beach | By Steven Crist Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/in-stands-a-study-in-bronco-blue.html | In Stands A Study In Bronco Blue | By Ira Berkow Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/lendl-wins-title-as-edberg-pulls-out.html | Lendl Wins Title as Edberg Pulls Out | By Nina Bick Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/midseason-report-it-s-all-up-hill-but-nets-know-the-way.html | Midseason Report   Its All Up Hill but Nets Know the Way | By Clifton Brown | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/midseason-report-knicks-achieving-hard-earned-goals.html | Midseason Report   Knicks Achieving Hardearned Goals | By Sam Goldaper | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/on-your-own-battery-operated-ski-boot-warmers.html | ON YOUR OWN   BatteryOperated SkiBoot Warmers | By Barbara Lloyd | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/on-your-own-chase-races-add-sightseeing-to-skiing.html | ON YOUR OWN   Chase Races Add Sightseeing to Skiing | By Barbara Lloyd | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/on-your-own-enough-equipment-to-fill-golf-course.html | ON YOUR OWN   Enough Equipment To Fill Golf Course | By Jaime Diaz | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/outdoors-the-trusty-automatic-comes-through.html | Outdoors The Trusty Automatic Comes Through | By Nelson Bryant | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/question-box.html | Question Box | By Ray Corio | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/rangers-beginning-to-see-a-dim-light.html | Rangers Beginning to See a Dim Light | By Joe Sexton Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-of-the-times-are-49ers-the-best-ever-no.html | Sports of The Times   Are 49ers the Best Ever No | By Dave Anderson | TX 2-743424 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-of-the-times-parasols-and-footballs.html | Sports of The Times   Parasols and Footballs | By Ira Berkow | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-world-specials-colleges-a-computer-as-recruiter.html | SPORTS WORLD SPECIALS COLLEGES A Computer As Recruiter | By Jack Cavanaugh | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-world-specials-harness-racing-at-21-he-s-off-and-winning.html | SPORTS WORLD SPECIALS HARNESS RACING   At 21 Hes Off And Winning | By Robert Mcg Thomas Jr | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-world-specials-tennis-just-how-far-is-too-far.html | SPORTS WORLD SPECIALS TENNISJust How Far Is Too Far | By Nina Bick | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/the-big-easy-fat-city-for-montana-and-49ers-broncos-fall-55-10-and-so-do-records.html | The Big Easy Fat City for Montana and 49ers   Broncos Fall 5510 And So Do Records | By Thomas George Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/tie-keeps-islanders-and-devils-in-first.html | Tie Keeps Islanders And Devils in First | By Joe Lapointe Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/theater/review-theater-struggle-with-conscience-in-an-almost-forgotten-war.html | ReviewTheater   Struggle With Conscience In an Almost Forgotten War | By Wilborn Hampton | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/1855-louisiana-law-on-abortion-is-barred.html | 1855 Louisiana Law On Abortion Is Barred | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/a-jittery-senate-confronts-its-ethics.html | A Jittery Senate Confronts Its Ethics | By Robin Toner Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/avalanche-closes-ski-resort.html | Avalanche Closes Ski Resort | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/boston-banks-agree-to-fight-racial-disparity-in-mortgages.html | Boston Banks Agree to Fight Racial Disparity in Mortgages | By Constance L Hays Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/budget-chief-defends-plans-for-spending-on-the-military.html | Budget Chief Defends Plans For Spending on the Military | By David E Rosenbaum Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/budget-director-is-praised-as-smart-and-faulted-for-it.html | Budget Director is Praised As Smart and Faulted for It | By David E Rosenbaum Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/du-pont-millions-at-issue-in-an-heir-s-sanity-case.html | Du Pont Millions at Issue In an Heirs Sanity Case | By Michael Decourcy Hinds Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/life-in-girls-gang-colors-and-bloody-noses.html | Life in Girls Gang Colors and Bloody Noses | By Seth Mydans Special To the New York Times | TX 2-743424 | 1990-02-05 |

| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/more-malpractice-than-lawsuits-new-york-medical-study-suggests.html | More Malpractice Than Lawsuits New York Medical Study Suggests | By Kevin Sack Special to the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/mt-vernon-pit-tells-how-slaves-lived-in-washington-s-time.html | Mt Vernon Pit Tells How Slaves Lived in Washingtons Time | Special to The New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/new-data-cited-as-agent-in-spy-case-asks-retrial.html | New Data Cited as Agent in Spy Case Asks Retrial | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/new-market-journal-nurturing-new-seeds-in-a-garden-of-hopes.html | New Market Journal  Nurturing New Seeds In a Garden Of Hopes | By Peter Applebome Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/noriega-is-transferred-to-cell-in-us-prison.html | Noriega Is Transferred To Cell in US Prison | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/northeastern-skies-light-up-and-so-do-the-switchboards.html | Northeastern Skies Light Up And So Do the Switchboards | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/one-problem-then-another-forces-cancellation-of-flight.html | One Problem Then Another Forces Cancellation of Flight | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/pilot-guilty-in-cocaine-plot.html | Pilot Guilty in Cocaine Plot | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/some-scientists-doubt-the-value-of-genetic-fingerprint-evidence.html | Some Scientists Doubt the Value Of Genetic Fingerprint Evidence | By Gina Kolata | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/statehouse-candidate-assailed-for-remarks.html | Statehouse Candidate Assailed for Remarks | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/string-confetti-aerosol-cans-are-recalled-as-fire-hazards.html | String Confetti Aerosol Cans Are Recalled as Fire Hazards | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/us/washington-work-japanese-author-brushes-up-his-image-with-journey-us-enemy-s.html | Washington at Work   Japanese Author Brushes Up His Image With Journey to US Enemys Lair | By Clyde H Farnsworth Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/a-sympathetic-pope-visits-some-of-africa-s-poorest.html | A Sympathetic Pope Visits Some of Africas Poorest | By Clyde Haberman Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/arabs-warning-against-influx-of-soviet-jews.html | Arabs Warning Against Influx of Soviet Jews | By Alan Cowell Special To the New York Times | TX 2-743424 | 1990-02-05 |

| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/challenge-for-panamanians-a-canal-in-transition.html | Challenge for Panamanians A Canal in Transition | By David E Pitt Special To the New York Times | TX 2-743424 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/china-using-electrodes-to-cure-homosexuals.html | China Using Electrodes To Cure Homosexuals | By Nicholas D Kristof Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/despite-year-of-scandal-money-politics-seems-as-strong-as-ever-in-japan.html | Despite Year of Scandal Money Politics Seems as Strong as Ever in Japan | By Steven R Weisman Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/india-tells-of-foiling-uprising-in-kashmir.html | India Tells of Foiling Uprising in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/johannesburg-journal-glossy-magazine-with-a-difference-it-s-for-blacks.html | Johannesburg Journal  Glossy Magazine with a Difference Its for Blacks | By Christopher S Wren Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/manila-arrests-fugitive-general-for-role-in-december-rebellion.html | Manila Arrests Fugitive General For Role in December Rebellion | Special to The New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/nicaragua-will-let-congress-observe-voting-carter-says.html | Nicaragua Will Let Congress Observe Voting Carter Says | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/quayle-gets-warm-welcome-in-panama.html | Quayle Gets Warm Welcome in Panama | By Robert Pear Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-east-east-germany-vote-moved-up-east-germans-coalition-widened.html | UPHEAVAL IN THE EAST EAST GERMANY   VOTE IS MOVED UP BY EAST GERMANS COALITION WIDENED | By Serge Schmemann Special To the New York Times | | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-east-rumania-20000-stage-rally-rumania-protest-against-new-rulers.html | UPHEAVAL IN THE EAST RUMANIA 20000 Stage a Rally in Rumania To Protest Against the New Rulers | By Celestine Bohlen Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-east-soviet-union-force-last-resort-armed-power-salvages-moscow-s.html | UPHEAVAL IN THE EAST SOVIET UNION  Force as a Last Resort Armed Power Salvages Moscows Facing Authority | By Bill Keller Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-caucasus-partisans-press-truce.html | UPHEAVAL IN THE EAST   Caucasus Partisans Press Truce | AP | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-ethnic-albanian-protesters-battle-with-yugoslav-police.html | UPHEAVAL IN THE EAST   Ethnic Albanian Protesters Battle With Yugoslav Police | AP | TX 2-743424 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-moscow-scenes-from-a-moscow-tragi-farce.html | UPHEAVAL IN THE EAST MOSCOW Scenes From a Moscow TragiFarce | By Francis X Clines Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-poland-polish-communists-vote-to-disband.html | UPHEAVAL IN THE EAST POLAND Polish Communists Vote to Disband | By Steven Greenhouse Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-west-germany-saar-vote-sets-stage-for-challenge-to-kohl.html | UPHEAVAL IN THE EAST WEST GERMANY   Saar Vote Sets Stage For Challenge to Kohl | By Serge Schmemann Special To the New York Times | TX 2-743424 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/connie-kay-s-drums-purr-and-tap-not-thunder.html | Connie Kays Drums Purr and Tap Not Thunder | By Peter Watrous | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/review-dance-taking-survival-seriously.html | ReviewDance   Taking Survival Seriously | By Jack Anderson | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/review-television-how-noriega-and-the-us-kept-on-using-each-other.html | ReviewTelevision   How Noriega and the US Kept on Using Each Other | By Walter Goodman | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/reviews-music-5-part-series-on-the-songs-of-cole-porter-opens-at-y.html | ReviewsMusic   5Part Series on the Songs Of Cole Porter Opens at Y | By Stephen Holden | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/reviews-music-a-return-to-swampy-blues.html | ReviewsMusic   A Return to Swampy Blues | By Jon Pareles | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/books/books-of-the-times-job-like-ordeals-and-episodes-of-grace.html | Books of The Times   JobLike Ordeals and Episodes of Grace | By Michiko Kakutani | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/apple-promotes-european-unit-chief-in-big-realignment.html | Apple Promotes European Unit Chief in Big Realignment | By Andrew Pollack Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/argentina-s-unlikely-disciplinarian.html | Argentinas Unlikely Disciplinarian | By Peter Passell | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bank-of-new-england-sells-credit-card-unit.html | Bank of New England Sells Credit Card Unit | By Michael Quint | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bill-would-curb-disclosure-of-phone-callers-number.html | Bill Would Curb Disclosure Of Phone Callers Number | By Calvin Sims | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/boeing-net-drops-55.7-strike-cited.html | Boeing Net Drops 557 Strike Cited | By Lawrence M Fisher Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-and-health-cutting-the-cost-of-medicaid-drugs.html | Business and Health   Cutting the Cost Of Medicaid Drugs | By Milt Freudenheim | TX 2-743425 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-people-bond-rating-official-quits-job-at-moody-s.html | BUSINESS PEOPLE   Bond Rating Official Quits Job at Moodys | By Michael Quint | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-people-trustee-for-federated-has-hands-full-again.html | BUSINESS PEOPLE   Trustee for Federated Has Hands Full Again | By Richard Hylton | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/careers-management-school-shifts-with-times.html | Careers   Management School Shifts With Times | By Elizabeth M Fowler | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/chrysler-says-most-rebates-will-continue.html | Chrysler Says Most Rebates Will Continue | By Paul C Judge Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/company-news-centaur-holds-16.53-of-national-intergroup.html | COMPANY NEWS   Centaur Holds 1653 Of National Intergroup | By Gregory A Robb Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/credit-markets-rjr-bonds-off-sharply-for-2d-day.html | CREDIT MARKETS   RJR Bonds Off Sharply For 2d Day | By Kenneth N Gilpin | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/dow-slips-5.85-to-2553.38-in-light-trading.html | Dow Slips 585 to 255338 in Light Trading | By Phillip H Wiggins | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/federated-effort-stalled-by-variety-of-creditors.html | Federated Effort Stalled By Variety of Creditors | By Isadore Barmash | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/intel-device-has-defect.html | Intel Device Has Defect | Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/japan-in-pact-on-mexican-oil.html | Japan in Pact On Mexican Oil | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/laser-device-could-be-key-to-faster-computer.html | Laser Device Could Be Key to Faster Computer | By John Markoff | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/market-place-a-corporate-pullback-that-s-rattling-stocks.html | Market Place   A Corporate Pullback Thats Rattling Stocks | By Floyd Norris | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/overseas-tool-sales-are-pushed.html | Overseas Tool Sales Are Pushed | By Jonathan P Hicks | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/rig-count-drops-again.html | Rig Count Drops Again | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Milt Freudenheim | TX 2-743425 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/the-media-business-advertising-cbs-donates-anti-drug-commercials.html | THE MEDIA BUSINESS ADVERTISING CBS Donates AntiDrug Commercials | By Milt Freudenheim | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Milt Freudenheim | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/business/unocal-reports-a-4th-quarter-loss.html | Unocal Reports a 4thQuarter Loss | By Thomas C Hayes Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/movies/for-casting-countless-auditions-and-one-couch-never-used.html | For Casting Countless Auditions And One Couch Never Used | By Glenn Collins | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/body-of-a-boy-found-in-bags-on-bronx-path.html | Body of a Boy Found in Bags On Bronx Path | By Donatella Lorch | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/both-joy-and-sadness-inspire-gifts-to-neediest-cases-fund.html | Both Joy and Sadness Inspire Gifts to Neediest Cases Fund | By Nadine Brozan | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/bridge-905590.html | Bridge | By Alan Truscott | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/chess-729690.html | Chess | By Robert Byrne | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/controllers-in-jet-crash-defended.html | Controllers In Jet Crash Defended | By John H Cushman Jr Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/dinkins-makes-choices-for-3-more-high-posts.html | Dinkins Makes Choices For 3 More High Posts | By Todd S Purdum | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/expert-testifies-unknown-source-could-have-given-dr-prego-aids.html | Expert Testifies Unknown Source Could Have Given Dr Prego AIDS | By Arnold H Lubasch | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/handoff-relaying-data-between-air-controllers.html | Handoff Relaying Data Between Air Controllers | By Eric Weiner | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/link-is-debated-between-delays-and-air-crashes.html | Link Is Debated Between Delays And Air Crashes | By Philip S Gutis | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/our-towns-promised-land-of-milk-honey-and-high-price.html | Our Towns   Promised Land Of Milk Honey And High Price | By Wayne King | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/painful-political-lesson-for-aids-crusader.html | Painful Political Lesson for AIDS Crusader | By Deirdre Carmody | TX 2-743425 | 1990-02-05 |

| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/party-tosses-cuomo-s-hat.html | Party Tosses Cuomos Hat | By Elizabeth Kolbert Special To the New York Times | TX 2-743425 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/spending-in-passaic-sparks-hud-new-jersey-inquiry.html | Spending in Passaic Sparks HUD New Jersey Inquiry | By Robert Hanley Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/the-talk-of-albany-it-s-new-it-s-feted-but-most-say-it-s-ugly.html | THE TALK OF ALBANY   Its New Its Feted but Most Say Its Ugly | By Elizabeth Kolbert Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/witness-says-gotti-ordered-a-shooting.html | Witness Says Gotti Ordered A Shooting | By Selwyn Raab | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/casey-tibbs-60-dies-won-9-rodeo-titles.html | Casey Tibbs 60 Dies Won 9 Rodeo Titles | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/clarence-c-sharpe-dead-at-53-played-jazz-on-saxophone.html | Clarence C Sharpe Dead at 53 Played Jazz on Saxophone | By Jon Pareles | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/foreign-affairs-ethiopia-peers-west.html | FOREIGN AFFAIRS   Ethiopia Peers West | By Flora Lewis | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/panama-key-to-ortegas-campaign.html | Panama Key to Ortegas Campaign | By Elizabeth Dore | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/the-governor-and-the-bishop.html | The Governor and the Bishop | By Daniel C Maguire | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/aids-drug-is-approved-after-clamor.html | AIDS Drug Is Approved After Clamor | By Gina Kolata | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/business-programs-reaching-big-time.html | Business Programs Reaching Big Time | By L R Shannon | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/doctors-cite-gains-in-treating-panic-attacks.html | Doctors Cite Gains in Treating Panic Attacks | By Daniel Goleman | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/fda-limits-red-dye-no-3.html | FDA Limits Red Dye No 3 | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/for-infants-new-optimism-on-heart-transplants.html | For Infants New Optimism on Heart Transplants | By Sandra Blakeslee | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/lab-says-electromagnetism-could-launch-satellites.html | Lab Says Electromagnetism Could Launch Satellites | By Malcolm W Browne | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/personal-computers-making-more-room-in-your-data-attic.html | PERSONAL COMPUTERS   Making More Room In Your Data Attic | By Peter H Lewis | TX 2-743425 | 1990-02-05 |

| | | | | |
|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/underground-pollution-imperils-egypt-s-relics.html | Underground Pollution Imperils Egypts Relics | By Alan Cowell | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/science/us-aides-see-shaky-legal-basis-for-ban-on-fetal-tissue-research.html | US Aides See Shaky Legal Basis For Ban on Fetal Tissue Research | By Philip J Hilts Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/broncos-questions-have-no-answers.html | Broncos Questions Have No Answers | By Malcolm Moran Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/for-49ers-comparison-with-steeler-dynasty-of-70-s-is-inevitable.html | For 49ers Comparison With Steeler Dynasty of 70s Is Inevitable | By Thomas George Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/goalie-for-yale-women-faces-constant-barrage.html | Goalie for Yale Women Faces Constant Barrage | By William N Wallace | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/hot-hand-by-syracuse-slaps-down-st-johns.html | Hot Hand by Syracuse Slaps Down St Johns | By William C Rhoden | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/iowa-rallies-to-beat-illinois.html | Iowa Rallies to Beat Illinois | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/jets-set-up-an-interview-with-holmgren.html | Jets Set Up an Interview With Holmgren | By Gerald Eskenazi | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/nehemiah-finds-motivation-as-a-mere-mortal.html | Nehemiah Finds Motivation as a Mere Mortal | By Michael Janofsky | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/notebook-list-of-added-starters-may-make-final-cut.html | NOTEBOOK   List of Added Starters May Make Final Cut | By Sam Goldaper | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/on-horse-racing-sunday-silence-does-the-expected.html | ON HORSE RACING   Sunday Silence Does the Expected | By Steven Crist | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/sports-of-the-times-mr-d-s-super-mall-the-49ers.html | SPORTS OF THE TIMES   Mr Ds Super Mall The 49ers | By Dave Anderson | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/suing-for-2d-chance-to-start-over.html | Suing for 2d Chance To Start Over | By Jack Curry Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/tarpley-and-mavericks-sink-nets-108-88.html | Tarpley and Mavericks Sink Nets 10888 | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/style/by-design-the-pastels-of-summer.html | By Design   The Pastels of Summer | By Carrie Donovan | TX 2-743425 | 1990-02-05 |

| | | | | |
|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/style/chronicle-961590.html | CHRONICLE | By Susan Heller Anderson | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/style/chronicle-962290.html | CHRONICLE | By Susan Heller Anderson | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/style/in-couture-three-elegant-standouts.html | In Couture Three Elegant Standouts | By Bernadine Morris | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/style/patterns-950790.html | Patterns | By Woody Hochswender | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/theater/review-opera-nicolai-massenet-and-argento-in-washington-triple-header.html | ReviewOpera  Nicolai Massenet and Argento In Washington TripleHeader | By James R Oestreich Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/theater/review-theater-shifting-relationships-in-pintauro-s-targets.html | ReviewTheater  Shifting Relationships In Pintauros Targets | By Mel Gussow | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/1991-budget-tax-breaks-bush-offers-savings-plan-asks-for-smaller-cut-gains-tax.html | The 1991 Budget Tax Breaks  Bush Offers Savings Plan and Asks for Smaller Cut in Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/25-named-trustees-of-museum-of-the-indian.html | 25 Named Trustees of Museum of the Indian | By Barbara Gamarekian Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/boston-journal-tribute-to-a-slain-daughter-helps-soothe-a-shaken-city.html | Boston Journal   Tribute to a Slain Daughter Helps Soothe a Shaken City | By Fox Butterfield Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/coast-guard-says-zoo-s-plan-could-disrupt-war-on-drugs.html | Coast Guard Says Zoos Plan Could Disrupt War on Drugs | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/driver-charged-with-murder.html | Driver Charged With Murder | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/founded-by-idealists-group-thrives-on-need.html | Founded by Idealists Group Thrives on Need | By Kathleen Teltsch | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/grieving-relatives-gird-for-federal-hearing-on-a-new-rule-for-job-safety.html | Grieving Relatives Gird for Federal Hearing on a New Rule for Job Safety | By William Robbins Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/nature-group-acquires-big-new-mexico-tract.html | Nature Group Acquires Big New Mexico Tract | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/noriega-defense-s-pow-strategy-called-faulty.html | Noriega Defenses POW Strategy Called Faulty | By Neil A Lewis Special To the New York Times | TX 2-743425 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/officials-chided-in-virginia-on-labor-day-racial-strife.html | Officials Chided in Virginia On Labor Day Racial Strife | By B Drummond Ayres Jr Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/pentagon-lists-us-bases-that-are-candidates-for-possible-closure-or-cuts.html | Pentagon Lists US Bases That Are Candidates for Possible Closure or Cuts | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/reports-say-more-offer-to-testify-against-barry.html | Reports Say More Offer To Testify Against Barry | By David Johnston Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/site-picked-for-space-museum-annex.html | Site Picked for Space Museum Annex | By Barbara Gamarekian Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-armed-forces-cheney-would-cut-divisions-in-army-but-maintain-b-2.html | The 1991 Budget Armed Forces   CHENEY WOULD CUT DIVISIONS IN ARMY BUT MAINTAIN B2 | By Michael R Gordon Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/the-1991-budget-forecasts-the-rosy-path-to-cutting-the-deficit.html | The 1991 Budget Forecasts   The Rosy Path to Cutting the Deficit | By David E Rosenbaum Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/the-1991-budget-reaction-democrats-shun-budget-theories-bush-embraces.html | The 1991 Budget Reaction   Democrats Shun Budget Theories Bush Embraces | By Andrew Rosenthal Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/the-1991-budget-the-book-the-us-budget-made-easy-more-or-less.html | The 1991 Budget The Book   The US Budget Made Easy More or Less | By Robert D Hershey Jr Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/trial-opens-for-ex-tanker-captain-in-the-nation-s-worst-oil-spill.html | Trial Opens for ExTanker Captain in the Nations Worst Oil Spill | By Timothy Egan Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us/unsealed-files-unveil-a-part-of-mississippi-s-racist-past.html | Unsealed Files Unveil a Part Of Mississippi Racist Past | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/us-drug-agents-seize-land.html | US Drug Agents Seize Land | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/bhopal-victims-still-wait-for-carbide-money.html | Bhopal Victims Still Wait for Carbide Money | By Sanjoy Hazarika Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/britain-seeks-us-visa-aid-in-hong-kong.html | Britain Seeks US Visa Aid in Hong Kong | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/carter-applauds-nicaraguans-on-election-monitoring-plan.html | Carter Applauds Nicaraguans On ElectionMonitoring Plan | By Mark A Uhlig Special To the New York Times | TX 2-743425 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/christian-quits-cabinet-as-beirut-battles-flare.html | Christian Quits Cabinet As Beirut Battles Flare | Special to The New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/count-polish-taxi-drivers-among-the-many-victims-of-the-economic-plan.html | Count Polish Taxi Drivers Among the Many Victims of the Economic Plan | By Steven Greenhouse Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/cristiani-to-see-bush-in-us.html | Cristiani to See Bush in US | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/in-shanghai-the-mystery-of-the-midnight-fire.html | In Shanghai the Mystery of the Midnight Fire | By Sheryl Wudunn Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/israeli-rabbi-calls-for-talks-with-plo-and-roils-the-likud-a-bit.html | Israeli Rabbi Calls for Talks With PLO and Roils the Likud a Bit | By Joel Brinkley Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/jamaican-criticizes-panama-invasion.html | Jamaican Criticizes Panama Invasion | By Robert Pear Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/mandela-faceless-man-with-a-fax-negotiates-his-and-his-nation-s-future.html | Mandela Faceless Man With a Fax Negotiates His and His Nations Future | By John F Burns Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/move-by-un-chief-on-cuba-irks-us.html | MOVE BY UN CHIEF ON CUBA IRKS US | By Paul Lewis Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/on-ho-chi-minh-trail-new-villages-and-old-bombs.html | On Ho Chi Minh Trail New Villages and Old Bombs | By Henry Kamm Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/pope-asks-affluent-lands-not-to-scorn-africa.html | Pope Asks Affluent Lands Not to Scorn Africa | By Clyde Haberman Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/soyapango-journal-why-the-sand-diggers-don-t-protest-anymore.html | Soyapango Journal   Why the Sand Diggers Dont Protest Anymore | By Lindsey Gruson Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/trial-of-accused-mastermind-in-bombings-begins-in-paris.html | Trial of Accused Mastermind In Bombings Begins in Paris | By Youssef M Ibrahim Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-east-honecker-disgrace-poor-health-arrested-he-leaves-berlin-hospital.html | Upheaval in the East   Honecker in Disgrace and in Poor Health Is Arrested as He Leaves a Berlin Hospital | By Serge Schmemann Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-2-die-in-ethnic-protests-in-a-yugoslav-province.html | Upheaval in the East   2 Die in Ethnic Protests In a Yugoslav Province | AP | TX 2-743425 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-bulgaria-zhivkov-is-placed-in-bulgarian-jail.html | Upheaval in the East Bulgaria   ZHIVKOV IS PLACED IN BULGARIAN JAIL | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-east-germany-the-new-politics.html | Upheaval in the East East Germany   The New Politics | By Serge Schmemann Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-hungarians-protest-prices.html | Upheaval in the East   Hungarians Protest Prices | AP | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-poland-successor-party-picks-new-leaders.html | Upheaval in the East Poland   Successor Party Picks New Leaders | By Steven Greenhouse Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-rumania-to-an-old-party-chief-the-menace-is-familiar.html | Upheaval in the East   To an Old Party Chief The Menace Is Familiar | By Celestine Bohlen Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-rumanian-rulers-call-out-throngs-and-stage-a-rally.html | Upheaval in the East   RUMANIAN RULERS CALL OUT THRONGS AND STAGE A RALLY | By Celestine Bohlen Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-soviet-union-kremlin-bypassed-in-mediation-offer.html | Upheaval in the East Soviet Union   KREMLIN BYPASSED IN MEDIATION OFFER | By Francis X Clines Special to the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-us-policy-us-keeps-distance-from-new-rulers-in-east.html | Upheaval in the East US Policy   US Keeps Distance From New Rulers in East | By Thomas L Friedman Special To the New York Times | TX 2-743425 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/madrid-and-catalonia-divide-dali-paintings.html | Madrid and Catalonia Divide Dali Paintings | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/review-concert-20th-century-american-and-nothing-but.html | ReviewConcert   20thCentury American and Nothing But | By Bernard Holland | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/review-music-more-from-schoenberg-and-colleagues.html | ReviewMusic   More From Schoenberg and Colleagues | By Donal Henahan | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/review-television-confessions-about-women-by-an-earnest-18-year-old.html | ReviewTelevision   Confessions About Women By an Earnest 18YearOld | By John J OConnor | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/the-pop-life-042090.html | THE POP LIFE | By Stephen Holden | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/the-royal-shakespeare-ready-to-move-on.html | The Royal Shakespeare Ready to Move On | By Suzanne Cassidy Special To the New York Times | TX 2-743426 | 1990-02-05 |

| | | | | |
|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/books/book-notes-059490.html | Book Notes | By Edwin McDowell | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/books/books-of-the-times-a-white-house-speechwriter-s-words-and-deeds.html | Books of The Times   A White House Speechwriters Words and Deeds | By Herbert Mitgang | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/american-brands-shifts-directors.html | American Brands Shifts Directors | By Matthew L Wald | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/big-three-s-auto-production-is-likely-to-rise-in-quarter.html | Big Threes Auto Production Is Likely to Rise in Quarter | By Paul C Judge Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/bonn-s-central-bank-head-hopeful-on-links-with-east.html | Bonns Central Bank Head Hopeful on Links With East | By Jonathan Fuerbringer | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-people-new-chief-executive-named-by-combustion.html | BUSINESS PEOPLE   New Chief Executive Named By Combustion | By Daniel F Cuff | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-people-walter-f-loeb-retires-to-publish-newsletter.html | BUSINESS PEOPLE   Walter F Loeb Retires To Publish Newsletter | By Isadore Barmash | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-technology-a-new-decoder-to-foil-satellite-tv-pirates.html | BUSINESS TECHNOLOGY   A New Decoder to Foil SatelliteTV Pirates | By Calvin Sims Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/cd-s-and-bank-funds-flat.html | CDs and Bank Funds Flat | By Robert Hurtado | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/committee-criticizes-eastern-air.html | Committee Criticizes Eastern Air | By Agis Salpukas | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-earnings-control-data-reports-losses.html | COMPANY EARNINGS   Control Data Reports Losses | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-campbell-soup.html | COMPANY NEWS   Campbell Soup | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-roy-rogers-chain-is-sold-to-hardee-s.html | COMPANY NEWS   Roy Rogers Chain Is Sold to Hardees | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-stride-rite-rejects-32-a-share-bid.html | COMPANY NEWS Stride Rite Rejects 32aShare Bid | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/credit-markets-bond-prices-up-after-hectic-day.html | CREDIT MARKETS   Bond Prices Up After Hectic Day | By Kenneth N Gilpin | TX 2-743426 | 1990-02-05 |

| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/economic-scene-does-japan-play-fair.html | Economic Scene   Does Japan Play Fair | By Peter Passell | TX 2-743426 | 1990-02-05 |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/ford-loses-patent-suit-on-wipers.html | Ford Loses Patent Suit On Wipers | By Edmund L Andrews | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/lease-finance-orders-jets.html | Lease Finance Orders Jets | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/marion-net-off-lambert-up.html | Marion Net Off Lambert Up | By Milt Freudenheim | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/market-place-mutual-fund-investors-acting-nervous-again.html | Market Place   Mutual Fund Investors Acting Nervous Again | By Floyd Norris | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/mellon-bank-selling-unit.html | Mellon Bank Selling Unit | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/panel-to-study-move-by-campeau.html | Panel to Study Move by Campeau | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/real-estate-an-addition-to-newark-s-downtown.html | Real Estate   An Addition To Newarks Downtown | By Shawn G Kennedy | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/recession-chances-have-diminished-greenspan-insists.html | RECESSION CHANCES HAVE DIMINISHED GREENSPAN INSISTS | By Robert D Hershey Jr Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/rival-seeking-to-freeze-amgen-profits-on-drug.html | Rival Seeking to Freeze Amgen Profits on Drug | By Edmund L Andrews Special to the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/savings-fugitive-indicted-us-offers-200000-reward.html | Savings Fugitive Indicted US Offers 200000 Reward | By Nathaniel C Nash Special to the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/shearson-chief-symbol-of-80-s-boom-is-out.html | Shearson Chief Symbol of 80s Boom Is Out | By Kurt Eichenwald | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/stocks-sag-again-dow-drops-10.14-points.html | Stocks Sag Again Dow Drops 1014 Points | By Phillip H Wiggins | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-gm-s-response-to-roger-me.html | THE MEDIA BUSINESS Advertising   GMs Response To Roger  Me | By Lawrence M Fisher | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-intel-target-customers-customers.html | THE MEDIA BUSINESS Advertising   Intel Target Customers Customers | By Lawrence M Fisher Special To the New York Times | TX 2-743426 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising   Pro Bono | By Lawrence M Fisher | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-tracy-locke-account.html | THE MEDIA BUSINESS Advertising   TracyLocke Account | By Lawrence M Fisher | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-wells-rich-keeps-account.html | THE MEDIA BUSINESS Advertising   Wells Rich Keeps Account | By Lawrence M Fisher | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/60-minute-gourmet-291790.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/a-chef-s-approach-to-stylish-cooking-for-dinner-guests.html | A Chefs Approach To Stylish Cooking For Dinner Guests | By Marian Burros | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/cooks-map-this-month-ed-behr-east-peacham-vermont-writer-baker-muses-breads.html | COOKS ON THE MAP   THIS MONTH ED BEHR EAST PEACHAM VERMONT Writer and Baker Muses on Breads Ovens and Flours | By Nancy Harmon Jenkins | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/de-gustibus-in-bordeaux-wine-s-still-king-but-food-is-gaining-attention.html | DE GUSTIBUS   In Bordeaux Wines Still King But Food Is Gaining Attention | By Florence Fabricant | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/eating-well-brand-name-lean-beef-is-it-really-better.html | EATING WELL   BrandName Lean Beef Is It Really Better | By Marian Burros | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/food-notes-291490.html | FOOD NOTES | By Florence Fabricant | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/in-a-wisconsin-port-liver-is-hailed-as-the-prized-catch.html | In a Wisconsin Port Liver Is Hailed as the Prized Catch | By Marialisa Calta | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/metropolitan-diary-289390.html | Metropolitan Diary | By Ron Alexander | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/miniature-golf-the-new-city-game.html | Miniature Golf the New City Game | By William E Schmidt | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/points-west-seascape-with-revelers-and-mendicants.html | POINTS WEST   Seascape With Revelers and Mendicants | By Anne Taylor Fleming | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/wine-talk-288590.html | WINE TALK | By Frank J Prial | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/movies/review-film-a-wizard-who-s-hexed-by-hollywood.html | ReviewFilm   A Wizard Whos Hexed by Hollywood | By Janet Maslin | TX 2-743426 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/a-panel-hears-tales-of-fears-and-wilding.html | A Panel Hears Tales of Fears and Wilding | By Leonard Buder | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/about-new-york-of-circus-bears-super-bowls-and-glasnost.html | About New York  Of Circus Bears Super Bowls And Glasnost | By Douglas Martin | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/aids-center-will-open-in-manhattan.html | AIDS Center Will Open In Manhattan | By Bruce Lambert | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/bridge-059690.html | Bridge | By Alan Truscott | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/bronx-couple-charged-with-robbing-schoolgirls.html | Bronx Couple Charged With Robbing Schoolgirls | By John T McQuiston | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/children-s-opera-on-crack-scenes-from-real-life.html | Childrens Opera on Crack Scenes From Real Life | By Felicia R Lee | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/colombia-flight-got-no-priority-officials-report.html | Colombia Flight Got No Priority Officials Report | By John H Cushman Jr Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/connecticut-alarmed-as-an-old-and-trusted-bank-falters.html | Connecticut Alarmed as an Old and Trusted Bank Falters | By Kirk Johnson | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/crash-victim-passes-condoms-with-cocaine.html | Crash Victim Passes Condoms With Cocaine | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/cuomo-now-forecasts-a-bigger-budget-gap.html | Cuomo Now Forecasts a Bigger Budget Gap | y ELIZABETH KOLBERT Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/dinkins-reported-set-to-ask-a-half-billion-in-new-taxes.html | Dinkins Reported Set to Ask A Half Billion in New Taxes | By Todd S Purdum | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/education-about-education.html | EDUCATION  About Education | By Fred M Hechinger | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/education-lessons.html | EDUCATION  Lessons | By Edward B Fiske | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/for-colombians-in-queens-time-of-pain-and-questions.html | For Colombians in Queens Time of Pain and Questions | By Tim Golden | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/gifts-to-the-neediest-are-often-prompted-by-a-second-motive.html | Gifts to the Neediest Are Often Prompted By a Second Motive | By Nadine Brozan | TX 2-743426 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/gotti-prosecutors-play-tape-said-to-show-attack-order.html | Gotti Prosecutors Play Tape Said to Show Attack Order | By Selwyn Raab | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/new-york-assembly-chiefs-offer-62-million-hospital-rescue-plan.html | New York Assembly Chiefs Offer 62 Million Hospital Rescue Plan | By Kevin Sack Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/school-bus-with-38-children-skids-off-road.html | School Bus With 38 Children Skids Off Road | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/state-education-chief-resigns-in-new-jersey.html | State Education Chief Resigns in New Jersey | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/the-handicapped-parking-enforcers.html | The HandicappedParking Enforcers | By Sarah Lyall Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/donald-j-newman-criminologist-and-ex-suny-dean-dies-at-65.html | Donald J Newman Criminologist And ExSUNY Dean Dies at 65 | By Glenn Fowler | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/hal-draper-75-socialist-writer-who-recounted-berkeley-protest.html | Hal Draper 75 Socialist Writer Who Recounted Berkeley Protest | By Peter Flint | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/masaru-ogawa-japanese-journalist-74.html | Masaru Ogawa Japanese Journalist 74 | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/casualties-of-the-drug-war.html | Casualties of the Drug War | By Jim Hankins | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/if-congress-cant-cut-this.html | If Congress Cant Cut This | By Ronald Fraser | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/observer-once-again-now.html | OBSERVER   Once Again Now | By Russell Baker | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/a-felony-charge-is-ruled-out-in-strawberry-domestic-dispute.html | A Felony Charge Is Ruled Out In Strawberry Domestic Dispute | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/arbour-s-return-to-the-helm-bails-out-islander-sinking-ship.html | Arbours Return to the Helm Bails Out Islander Sinking Ship | By Robin Finn | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/chicago-receives-gift-from-bulls.html | Chicago Receives Gift From Bulls | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/devils-hit-skids-against-kings.html | Devils Hit Skids Against Kings | By Joe Sexton Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/hoyas-trounce-seton-hall-by-70-48.html | Hoyas Trounce Seton Hall By 7048 | AP | TX 2-743426 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/knicks-hope-to-make-boston-garden-just-another-stop-on-the-road.html | Knicks Hope to Make Boston Garden Just Another Stop on the Road | By Sam Goldaper | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/listless-islanders-are-beaten-by-blues.html | Listless Islanders Are Beaten by Blues | By Alex Yannis Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/notebook-soviet-fighter-learns-to-be-a-pro.html | Notebook   Soviet Fighter Learns to Be a Pro | By Phil Berger | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-of-the-times-the-ghost-who-batted-for-boston.html | SPORTS OF THE TIMES   The Ghost Who Batted For Boston | By Ira Berkow | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/suns-defeat-nets-120-85.html | Suns Defeat Nets 12085 | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/title-rings-strike-the-wrong-note.html | Title Rings Strike The Wrong Note | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/yale-honoring-keeper-flame-for-25-years-cozza-has-stoked-glowing-football.html | Yale Honoring Keeper of Flame   For 25 Years Cozza Has Stoked a Glowing Football Tradition | By Robert Mcg Thomas Jr | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/style/chronicle-286890.html | Chronicle | By Susan Heller Anderson | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/style/chronicle-303590.html | Chronicle | By Susan Heller Anderson | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/style/chronicle-303790.html | Chronicle | By Susan Heller Anderson | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/theater/aim-of-new-project-is-to-foster-musicals.html | Aim of New Project Is to Foster Musicals | By Mervyn Rothstein | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/theater/review-theater-new-interpretation-of-shakespeare-s-winter-s-tale.html | ReviewTheater   New Interpretation Of Shakespeares Winters Tale | By Frank Rich Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/arguments-heard-in-conspiracy-case.html | ARGUMENTS HEARD IN CONSPIRACY CASE | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/but-is-the-child-learning-schools-trying-new-tests.html | But Is the Child Learning Schools Trying New Tests | By Edward B Fiske | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/drug-laced-air-called-risk-to-babies.html | DrugLaced Air Called Risk to Babies | By Michael Decourcy Hinds Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/education-classroom-discipline-and-lessons-in-social-values.html | EDUCATION   Classroom Discipline and Lessons in Social Values | Special to The New York Times | TX 2-743426 | 1990-02-05 |

| | | | | |
|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/education-talented-seventh-graders-face-an-sat-challenge.html | EDUCATION  Talented Seventh Graders Face an SAT Challenge | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/fda-panel-seeks-expanded-use-of-aids-drug.html | FDA Panel Seeks Expanded Use of AIDS Drug | By Gina Kolata Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/for-bitter-newspaper-rivals-an-uneasy-alliance.html | For Bitter Newspaper Rivals an Uneasy Alliance | By Isabel Wilkerson Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/judge-delays-noriega-hearing.html | Judge Delays Noriega Hearing | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/mother-guilty-in-death-of-her-baby-daughter.html | Mother Guilty in Death Of Her Baby Daughter | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/philadelphia-journal-grand-marriage-maybe-but-not-of-convenience.html | Philadelphia Journal  Grand Marriage Maybe But Not of Convenience | By Michael Decoury Hinds Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/pipe-bomb-explodes-in-houston-church.html | Pipe Bomb Explodes in Houston Church | By Roberto Suro Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/plea-accord-is-accepted-by-figure-in-barry-inquiry.html | Plea Accord Is Accepted by Figure in Barry Inquiry | By Michael Wines Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/reagan-is-ordered-to-provide-diaries-in-poindexter-case.html | REAGAN IS ORDERED TO PROVIDE DIARIES IN POINDEXTER CASE | By David Johnston Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/small-quakes-jolt-california.html | Small Quakes Jolt California | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/some-gop-leaders-balk-at-registration-bill.html | Some GOP Leaders Balk at Registration Bill | By Michael Oreskes Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-armed-forces-cheney-s-wary-first-step.html | THE 1991 BUDGET ARMED FORCES Cheneys Wary First Step | By Michael R Gordon Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-conflict-move-to-stop-base-closings-begins-battle-over-spending.html | THE 1991 BUDGET CONFLICT   Move to Stop Base Closings Begins Battle Over Spending | By Andrew Rosenthal Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-reporter-s-notebook-cold-numbers-provide-the-stuff-of-hot-debate.html | THE 1991 BUDGET REPORTERS NOTEBOOK  Cold Numbers Provide The Stuff of Hot Debate | By Robin Toner Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-social-security-of-budgets-and-truth.html | THE 1991 BUDGET SOCIAL SECURITY Of Budgets And Truth | By David E Rosenbaum Special To the New York Times | TX 2-743426 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/us/two-are-shot-after-a-clash-they-couldn-t-hear.html | Two Are Shot After a Clash They Couldnt Hear | By Robert Reinhold Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/19-feared-lost-in-channel.html | 19 Feared Lost in Channel | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/angola-rebel-chief-halts-tour.html | Angola Rebel Chief Halts Tour | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/christians-fight-muslims-and-each-other-in-beirut.html | Christians Fight Muslims and Each Other in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/iraqi-army-is-accused-of-attacking-civilians.html | Iraqi Army Is Accused of Attacking Civilians | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/japanese-parties-agree-to-a-debate.html | JAPANESE PARTIES AGREE TO A DEBATE | By James Sterngold Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/jerusalem-says-it-has-no-policy-to-settle-soviet-jews-in-west-bank.html | Jerusalem Says It Has No Policy To Settle Soviet Jews in West Bank | By Sabra Chartrand Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/kashmir-dispute-is-souring-india-pakistan-ties.html | Kashmir Dispute Is Souring IndiaPakistan Ties | By Sanjoy Hazarika Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/masses-of-liberian-refugees-flee-rebellion-and-reprisal-killings.html | Masses of Liberian Refugees Flee Rebellion and Reprisal Killings | By Kenneth B Noble Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/mitterrand-is-said-to-agree-to-free-hunger-striker.html | Mitterrand Is Said to Agree to Free Hunger Striker | By Youssef M Ibrahim Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/nicaragua-set-to-free-foes-under-general-pardon.html | Nicaragua Set to Free Foes Under General Pardon | By Mark A Uhlig Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/pope-urges-chad-to-pursue-peace.html | POPE URGES CHAD TO PURSUE PEACE | By Clyde Haberman Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/punta-del-este-journal-in-argentina-s-playground-it-s-pleasure-as-usual.html | Punta del Este Journal   In Argentinas Playground Its Pleasure as Usual | By Shirley Christian Special To the new York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/quayle-trip-resentment-dramatized.html | Quayle Trip Resentment Dramatized | By Robert Pear Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/rape-case-in-mexico-fuels-outrage-at-the-police.html | Rape Case in Mexico Fuels Outrage at the Police | By Larry Rohter Special To the New York Times | TX 2-743426 | 1990-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/senate-votes-economic-sanctions-against-china.html | Senate Votes Economic Sanctions Against China | By Steven A Holmes Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/the-1991-budget-europe-momentum-grows-for-military-spending-cuts-in-west-europe.html | THE 1991 BUDGET EUROPE   Momentum Grows for Military Spending Cuts in West Europe | By Craig R Whitney Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/tokyo-opposes-cuts-in-us-forces-in-asia.html | Tokyo Opposes Cuts in US Forces in Asia | Special to The New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-albania-westerners-discount-reports-unrest-north-albania.html | UPHEAVAL IN THE EAST ALBANIA   Westerners Discount Reports Of Unrest in North Albania | By David Binder Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-czechoslovakia-parliament-shift-prague-communists-become-minority.html | UPHEAVAL IN THE EAST CZECHOSLOVAKIA  In Parliament Shift Prague Communists Become a Minority | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-soviet-union-wary-gorbachev-sees-momentum-toward-germans.html | UPHEAVAL IN THE EAST SOVIET UNION  Wary Gorbachev Sees Momentum Toward Germans Reunification | By Francis X Clines Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-trial-told-general-s-suicide-after-he-defied-ceausescu-s-order.html | UPHEAVAL IN THE EAST   Trial Is Told of Generals Suicide After He Defied Ceausescus Order | AP | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-united-nations-eastern-european-countries-seek-help-un-human.html | UPHEAVAL IN THE EAST UNITED NATIONS   Eastern European Countries Seek Help From UN Human Rights School | By Paul Lewis Special to the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-bucharest-is-newly-free-but-it-is-still-bucharest.html | UPHEAVAL IN THE EAST   Bucharest Is Newly Free But It Is Still Bucharest | By David Binder Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-diplomacy-baker-s-moscow-talks-delayed-a-second-time.html | UPHEAVAL IN THE EAST DIPLOMACY Bakers Moscow Talks Delayed a Second Time | By Thomas L Friedman Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-long-swiss-exile-for-a-wartime-king-of-rumania.html | UPHEAVAL IN THE EAST   Long Swiss Exile for a Wartime King of Rumania | By Burton Bollag Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-rumania-new-rumanian-government-keeps-some-old-ways.html | UPHEAVAL IN THE EAST RUMANIA  New Rumanian Government Keeps Some Old Ways | By Celestine Bohlen Special To the New York Times | TX 2-743426 | 1990-02-05 |
| 1990-01-31 | https://www.nytimes.com/1990/01/31/world/us-and-laos-are-getting-friendlier.html | US and Laos Are Getting Friendlier | By Henry Kamm Special To the New York Times | TX 2-743426 | 1990-02-05 |

| 1990-02-01 | https://www.nytimes.com/1983/11/21/us/senators-and-friends-and-birthday-wishes.html | Senators and Friends And Birthday Wishes | Special to The New York Times | TX 2-745648 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1984/02/24/sports/colleges-fearing-tv-revenue-loss.html | Colleges Fearing TV Revenue Loss | By Gordon S White Jr | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1984/02/24/us/rise-in-poverty-from-79-to-82-is-found-in-us.html | Rise in Poverty From 79 to 82 Is Found in US | By Robert Pear Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1987/10/25/realestate/national-notebook-renton-wash-public-housing-with-style.html | NATIONAL NOTEBOOK RENTON WASH Public Housing With Style | By Timothy P Egan | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/a-portraitist-s-romp-through-art-history.html | A Portraitists Romp Through Art History | By Glenn Collins | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/civil-rights-slayings-of-64-the-subject-of-a-tv-movie.html | Civil Rights Slayings of 64 The Subject of a TV Movie | By Stephen Farber Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/english-ballet-dismisses-its-director.html | English Ballet Dismisses Its Director | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/harlem-troupe-s-dancers-being-laid-off-over-deficit.html | Harlem Troupes Dancers Being Laid Off Over Deficit | By Jennifer Dunning | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/malbin-collection-of-modern-art-to-be-sold.html | Malbin Collection of Modern Art to Be Sold | By Rita Reif | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/record-industry-bargaining-with-the-musicians-union.html | Record Industry Bargaining With the Musicians Union | By Allan Kozinn | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/reviews-television-27-wagons-full-of-cotton-tennessee-williams-drama.html | ReviewsTelevision   27 Wagons Full of Cotton Tennessee Williams Drama | By John J OConnor | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/reviews-television-how-alzheimer-s-affects-a-patient-s-family-too.html | ReviewsTelevision   How Alzheimers Affects A Patients Family Too | By Walter Goodman | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/books/books-of-the-times-love-s-redeeming-value-in-a-random-universe.html | Books of The Times   Loves Redeeming Value in a Random Universe | By Christopher LehmannHaupt | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/2-producers-unusual-deal-at-paramount.html | 2 Producers Unusual Deal At Paramount | By Richard W Stevenson Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/a-strategist-at-american-express.html | A Strategist at American Express | Special to The New York Times | TX 2-745648 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/bass-group-makes-an-offer-for-st-petersburg-times.html | Bass Group Makes an Offer For St Petersburg Times | By Alex S Jones | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/business-people-cosmetics-executive-to-run-cartier-in-us.html | BUSINESS PEOPLE   Cosmetics Executive To Run Cartier in US | By Isadore Barmash | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/business-people-wells-fargo-official-is-new-first-bank-chief.html | BUSINESS PEOPLE   Wells Fargo Official Is New First Bank Chief | By Eben Shapiro | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/charges-seen-for-developer.html | Charges Seen For Developer | Special To The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-bank-in-northeast-sells-leasing-unit.html | COMPANY NEWS   Bank in Northeast Sells Leasing Unit | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-group-drops-bid-for-stride-rite.html | COMPANY NEWS   Group Drops Bid For Stride Rite | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-midway-rebuffs-ampco-pittsburgh.html | COMPANY NEWS   Midway Rebuffs AmpcoPittsburgh | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-northrop-sale-of-properties.html | COMPANY NEWS   Northrop Sale Of Properties | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/consumer-rates-money-fund-yields-stable.html | CONSUMER RATES   MoneyFund Yields Stable | By Robert Hurtado | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/credit-markets-treasury-prices-move-up-again.html | CREDIT MARKETS   Treasury Prices Move Up Again | By Kenneth N Gilpin | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/federated-considers-taking-bloomingdales-off-the-block.html | Federated Considers Taking Bloomingdales Off the Block | By Isadore Barmash | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/generic-drugs-recalled-after-questions-on-data.html | Generic Drugs Recalled After Questions on Data | By Warren E Leary Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/georgia-gulf-to-get-nl-bid.html | Georgia Gulf To Get NL Bid | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/greenspans-twist-fed-chief-surprises-some-colleagues-by-citing.html | Greenspans TwistFed Chief Surprises Some Colleagues By Citing Lower Odds of a Recession | By Louis Uchitelle | TX 2-745648 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/imf-is-urged-to-sell-gold-as-hedge-against-bad-loans.html | IMF Is Urged to Sell Gold as Hedge Against Bad Loans | By Clyde H Farnsworth Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/leading-indicators-climb-0.8.html | Leading Indicators Climb 08 | By Robert D Hershey Jr Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/market-place-can-rjr-nabisco-keep-its-promise.html | Market Place   Can RJR Nabisco Keep Its Promise | By Floyd Norris | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/philip-morris-s-profit-jumps-on-sale-of-rothmans-stake.html | Philip Morriss Profit Jumps On Sale of Rothmans Stake | By Anthony Ramirez | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/policy-shift-on-bailouts-is-explored.html | Policy Shift On Bailouts Is Explored | By Nathaniel C Nash Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/prices-paid-to-farmers-increase-2.7.html | Prices Paid To Farmers Increase 27 | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/profits-fall-at-2-steel-companies.html | Profits Fall At 2 Steel Companies | By Jonathan P Hicks | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/school-reform-business-moves-in.html | School Reform Business Moves In | By Steven A Holmes Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/seagate-profit-is-up-sharply.html | Seagate Profit Is Up Sharply | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/settlement-in-abbott-case.html | Settlement in Abbott Case | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/shearson-s-new-era-under-a-button-down-chief.html | Shearsons New Era Under a ButtonDown Chief | By Kurt Eichenwald | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/soviet-computer-people-attend-us-convention.html | Soviet Computer People Attend US Convention | By John Markoff Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/stocks-end-5-day-slide-dow-up-47.30.html | Stocks End 5Day Slide Dow Up 4730 | By Phillip H Wiggins | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/talking-deals-battle-shapes-up-on-centaur-move.html | Talking Deals   Battle Shapes Up On Centaur Move | By Jonathan P Hicks | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/tax-changes-are-opposed.html | Tax Changes Are Opposed | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-745648 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-chiat-day-calls-it-quits-with-reebok.html | THE MEDIA BUSINESS ADVERTISING ChiatDay Calls It Quits With Reebok | By Randall Rothenberg | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-davidoff-partners-and-white-good-join.html | THE MEDIA BUSINESS  ADVERTISING Davidoff  Partners And White  Good Join | By Randall Rothenberg | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-ohio-mattress-to-leo-burnett.html | THE MEDIA BUSINESS  ADVERTISING Ohio Mattress To Leo Burnett | By Randall Rothenberg | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/us-seizes-arizona-s-biggest-savings-institution.html | US Seizes Arizonas Biggest Savings Institution | By Richard W Stevenson Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/washington-post-stock.html | Washington Post Stock | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/business/xerox-has-a-212-million-profit-in-period.html | Xerox Has a 212 Million Profit in Period | By John Holusha | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/a-lacquer-finish-with-regular-enamel.html | A Lacquer Finish With Regular Enamel | By Michael Varese | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/cloth-diapers-brought-to-your-door.html | Cloth Diapers Brought to Your Door | By Daryln Brewer | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-a-glass-exchange.html | Currents  A Glass Exchange | By Carol Vogel | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-decorating-the-outdoors-as-if-it-were-indoors.html | Currents  Decorating the Outdoors As If It Were Indoors | By Carol Vogel | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-from-the-garage-to-the-living-room.html | Currents  From the Garage to the Living Room | By Carol Vogel | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-rescuing-architects-furniture.html | Currents  Rescuing Architects Furniture | By Carol Vogel | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-the-chinese-way-to-a-healthy-home.html | Currents  The Chinese Way to a Healthy Home | By Carol Vogel | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-745648 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/in-oakland-spaces-tailored-to-life-and-art.html | In Oakland Spaces Tailored To Life and Art | By Julie Lew | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/learning-to-hang-more-than-a-diploma.html | Learning To Hang More Than A Diploma | By James Barron Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/q-a-586990.html | QA | By Bernard Gladstone | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/suffragist-s-birthplace-is-bought.html | Suffragists Birthplace Is Bought | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/take-some-junk-let-it-rust-then-bring-it-home.html | Take Some Junk Let It Rust Then Bring It Home | By Suzanne Slesin | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/trees-that-droop-ever-so-sculpturally.html | Trees That Droop Ever So Sculpturally | By Linda Yang | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/where-design-meets-ecology.html | Where Design Meets Ecology | By Elaine Louie | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/movies/roger-and-me-documentary-satire-or-both.html | Roger and Me Documentary Satire Or Both | By Richard Bernstein | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/movies/where-money-talks-new-columbia-heads-are-fairly-shouting.html | Where Money Talks New Columbia Heads Are Fairly Shouting | By Aljean Harmetz Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/a-bronx-school-superintendent-is-indicted.html | A Bronx School Superintendent Is Indicted | By Dennis Hevesi | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/a-guard-is-charged-with-aiding-suspect-shot-in-train-station.html | A Guard Is Charged With Aiding Suspect Shot in Train Station | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/acted-to-protect-his-son-3-says-man-in-subway-killing.html | Acted to Protect His Son 3 Says Man in Subway Killing | By James C McKinley Jr | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/bridge-387290.html | Bridge | By Alan Truscott | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/cardinal-defends-a-jailed-bishop-who-warned-cuomo-on-abortion.html | Cardinal Defends a Jailed Bishop Who Warned Cuomo on Abortion | By Sam Howe Verhovek | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/defense-seems-to-admit-gotti-role-as-mob-boss.html | Defense Seems to Admit Gotti Role as Mob Boss | By Selwyn Raab | TX 2-745648 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/dinkins-appoints-a-judge-to-new-deputy-mayor-job.html | Dinkins Appoints a Judge To New Deputy Mayor Job | By Don Terry | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/dinkins-to-delay-most-police-hiring-till-91-aides-say.html | Dinkins to Delay Most Police Hiring Till 91 Aides Say | By Todd S Purdum | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/local-school-districts-will-resist-fernandez-on-vetoing-job-offers.html | Local School Districts Will Resist Fernandez on Vetoing Job Offers | By Dennis Hevesi | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/metro-matters-from-rohatyn-unlikely-praise-for-new-mayor.html | Metro Matters  From Rohatyn Unlikely Praise For New Mayor | By Sam Roberts | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/mta-appealing-us-judge-s-ruling-on-subway-begging.html | MTA Appealing US Judges Ruling On Subway Begging | By George James | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/officer-fatally-shoots-unarmed-teen-ager.html | Officer Fatally Shoots Unarmed TeenAger | By James Barron | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/panhandlers-inspire-gifts-for-neediest.html | Panhandlers Inspire Gifts For Neediest | By Nadine Brozan | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/police-officer-is-attacked-and-stabbed-in-brooklyn.html | Police Officer Is Attacked and Stabbed in Brooklyn | By James Barron | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/school-graft-one-man-s-abuse-of-power.html | School Graft One Mans Abuse of Power | By Joseph Berger | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/threat-of-455-layoffs-in-westchester.html | Threat of 455 Layoffs in Westchester | By Lisa W Foderaro Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/top-new-jersey-court-broadens-meaning-of-family-to-students.html | Top New Jersey Court Broadens Meaning of Family to Students | By Joseph F Sullivan | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/us-racketeering-suit-to-focus-on-dock-union.html | US Racketeering Suit To Focus on Dock Union | By William Glaberson | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/arnaud-d-usseau-73-playwright-screenplay-writer-and-instructor.html | Arnaud dUsseau 73 Playwright Screenplay Writer and Instructor | By C Gerald Fraser | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/chesley-peterson-fighter-pilot-69.html | Chesley Peterson Fighter Pilot 69 | AP | TX 2-745648 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/obitua ries/f-w-winterbotham-british-code-expert-92.html | F W Winterbotham British Code Expert 92 | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/obitua ries/julia-davis-stuart-civic-leader-79.html | Julia Davis Stuart Civic Leader 79 | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/obitua ries/milton-gordon-82-an-early-producer-of-television-shows.html | Milton Gordon 82 An Early Producer Of Television Shows | By Glenn Fowler | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/obitua ries/samuel-c-phillips-who-directed-apollo-lunar-landing-dies-at-68.html | Samuel C Phillips Who Directed Apollo Lunar Landing Dies at 68 | By Alfonso A Narvaez | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/opinio n/editorial-notebook-larger-glory-glory-soldiers-children-fulfill-expectations.html | The Editorial Notebook The Larger Glory of Glory  Soldiers and Children Fulfill Expectations | By Don Wycliff | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/opinio n/first-aid-for-a-us-agency.html | First Aid for a US Agency | By Lowell Weicker Jr | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/opinio n/in-the-nation-lyrics-and-the-law.html | IN THE NATION   Lyrics and the Law | By Tom Wicker | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/opinio n/on-my-mind-bush-won-who-lost.html | ON MY MIND   Bush Won Who Lost | By A M Rosenthal | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/opinio n/why-gorbachev-might-quit.html | Why Gorbachev Might Quit | By Elizabeth Teague | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ baseball-collusion-is-still-a-topic.html | Baseball Collusion Is Still A Topic | By Murray Chass | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ blues-rookie-goalie-overshadows-nicholls-s-garden-debut.html | Blues Rookie Goalie Overshadows Nichollss Garden Debut | By Alex Yannis | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ bulls-lose-protest-of-3-pointer-by-tucker-but-rule-is-tightened.html | Bulls Lose Protest of 3Pointer By Tucker but Rule Is Tightened | By Sam Goldaper Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ chronicle-585490.html | CHRONICLE | By Susan Heller Anderson | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ chronicle-626990.html | CHRONICLE | By Susan Heller Anderson | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ college-panel-at-work.html | College Panel at Work | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ free-agency-test-awaits-steinberg.html | FreeAgency Test Awaits Steinberg | By Gerald Eskenazi | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/ juvenile-champions-assigned-topweight.html | Juvenile Champions Assigned Topweight | By Steven Crist Special To the New York Times | TX 2-745648 | 1990-02-07 |

| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/knicks-cold-streak-in-boston-continues.html | Knicks Cold Streak In Boston Continues | By Sam Goldaper Special To the New York Times | TX 2-745648 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/outdoors-booths-and-classes-fill-the-calendar.html | OUTDOORS   Booths and Classes Fill the Calendar | By Nelson Bryant | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/purdue-stuns-michigan-on-wolverines-court.html | Purdue Stuns Michigan On Wolverines Court | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/puzzle-at-running-back-for-giants.html | Puzzle at Running Back for Giants | By Frank Litsky | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/soccer-federations-goals-are-just-that.html | Soccer Federations Goals Are Just That | By Paul Gardner | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-of-the-times-strawberry-and-dent-s-successors.html | SPORTS OF THE TIMES   Strawberry And Dents Successors | By Dave Anderson | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/2-ex-mexican-aides-charged-in-slaying-of-us-drug-agent.html | 2 ExMexican Aides Charged in Slaying Of US Drug Agent | By Richard L Berke Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/a-computer-model-suggests-gravity-shaped-the-universe.html | A Computer Model Suggests Gravity Shaped the Universe | By John Noble Wilford | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/a-deserter-returning-is-arrested.html | A Deserter Returning Is Arrested | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/abortion-foes-gain-in-wisconsin-assembly-vote.html | Abortion Foes Gain in Wisconsin Assembly Vote | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/an-apparent-test-for-cancer-relapse.html | An Apparent Test for Cancer Relapse | By Gina Kolata | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/anti-abortion-group-to-close-headquarters.html | AntiAbortion Group To Close Headquarters | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/atlanta-trial-focusing-on-color-bias-charge.html | Atlanta Trial Focusing on ColorBias Charge | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/bush-is-cautious-on-domestic-goals.html | BUSH IS CAUTIOUS ON DOMESTIC GOALS | By Andrew Rosenthal Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/dallas-jury-convicts-woman-for-counterfeit-coupon-plot.html | Dallas Jury Convicts Woman For Counterfeit Coupon Plot | AP | TX 2-745648 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/environmental-groups-told-they-are-racists-in-hiring.html | Environmental Groups Told They Are Racists in Hiring | By Philip Shabecoff | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/ex-guam-governor-kills-himself-on-eve-of-jailing-for-corruption.html | ExGuam Governor Kills Himself On Eve of Jailing for Corruption | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/ex-navajo-leader-is-facing-3-criminal-trials.html | ExNavajo Leader Is Facing 3 Criminal Trials | Special to The New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/health-personal-health.html | HEALTH   PERSONAL HEALTH | By Jane E Brody | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/health-taming-unruly-boys-old-techniques-and-new-approaches.html | HEALTH   Taming Unruly Boys Old Techniques and New Approaches | By Daniel Goleman | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/heart-group-begins-food-labeling-amid-outcry.html | Heart Group Begins Food Labeling Amid Outcry | By Marian Burros | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/honduran-freighter-is-seized-after-load-of-cocaine-is-found.html | Honduran Freighter Is Seized After Load Of Cocaine Is Found | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/man-faces-new-trial-in-molest-case.html | Man Faces New Trial in Molest Case | By Robert Reinhold Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/reagan-depicted-by-poindexter-as-guiding-contra-aid-efforts.html | Reagan Depicted by Poindexter as Guiding Contra Aid Efforts | By David Johnston Special to the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/st-paul-journal-he-says-populist-but-foes-say-pasha.html | St Paul Journal   He Says Populist but Foes Say Pasha | By Isabel Wilkerson Special to the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/stakeout-for-news-gluttons.html | Stakeout for News Gluttons | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-bush-s-plans-for-troop-cuts-are-praised-on-capitol-hill.html | STATE OF THE UNION   Bushs Plans for Troop Cuts Are Praised on Capitol Hill | By Susan F Rasky Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-taking-the-opportunity-to-play-hide-and-seek.html | STATE OF THE UNION   Taking the Opportunity To Play HideandSeek | By Maureen Dowd Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/anti-ira-drive-of-1970-s-stirs-furor-in-britain.html | AntiIRA Drive of 1970s Stirs Furor in Britain | By Steven Prokesch Special to the New York Times | TX 2-745648 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/baker-may-meet-on-israel-palestinian-talks.html | Baker May Meet on IsraelPalestinian Talks | By Thomas L Friedman Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/cuba-accuses-us-of-firing-on-freighter.html | Cuba Accuses US of Firing on Freighter | By Thomas L Friedman Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/fighting-rages-between-lebanese-christian-forces.html | Fighting Rages Between Lebanese Christian Forces | By Ihsan A Hijazi Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/india-says-pakistan-is-stirring-up-kashmir-unrest.html | India Says Pakistan Is Stirring Up Kashmir Unrest | By Sanjoy Hazarika Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/namibian-assembly-sets-a-date-for-independence.html | Namibian Assembly Sets a Date for Independence | By Christopher S Wren Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/salvadoran-chief-asks-un-help-to-restart-talks-with-guerrillas.html | Salvadoran Chief Asks UN Help To Restart Talks With Guerrillas | By Paul Lewis Special to the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/seoul-officials-see-accord-on-us-troop-cut.html | Seoul Officials See Accord on US Troop Cut | By David E Sanger Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/south-africa-appoints-judicial-inquiry-in-death-of-black-close-to-mandelas.html | South Africa Appoints Judicial Inquiry in Death of Black Close to Mandelas | By John F Burns Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/sripangapatna-journal-sultan-died-a-hero-now-hindus-sully-his-name.html | Sripangapatna Journal   Sultan Died a Hero Now Hindus Sully His Name | By Barbara Crossette Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/stop-destroying-files-poland-says-to-police.html | Stop Destroying Files Poland Says to Police | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/troops-to-leave-panama-in-february.html | Troops to Leave Panama in February | By Robert Pear Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-bulgaria-bulgaria-opposition-rebuffs-communists-sharing-power.html | Upheaval in the East Bulgaria   Bulgaria Opposition Rebuffs Communists On Sharing Power | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-germans-west-germans-assert-gorbachev-has-cleared-way.html | Upheaval in the East The Germans   West Germans Assert Gorbachev Has Cleared Way to Reunification | By Serge Schmemann Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-moscow-mcdonald-s-opens-milkshakes-human-kindness-reuters.html | Upheaval in the East   Moscow McDonalds Opens Milkshakes and Human Kindness Reuters | By Francis X Clines Special To the New York Times | TX 2-745648 | 1990-02-07 |

| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-us-policy-bush-calls-soviets-join-deep-troop-cuts-for-europe.html | Upheaval in the East US Policy   BUSH CALLS ON SOVIETS TO JOIN IN DEEP TROOP CUTS FOR EUROPE AS GERMANS SEE PATH TO UNITY | By R W Apple Jr Special To the New York Times | TX 2-745648 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-yugoslavia-3-more-ethnic-albanians-reported-slain-southern.html | Upheaval in the East Yugoslavia  3 More Ethnic Albanians Reported Slain in Southern Province | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-last-of-the-old-guard-quits-as-czech-premier.html | Upheaval in the East  Last of the Old Guard Quits as Czech Premier | AP | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-poland-party-s-sticky-past.html | Upheaval in the East Poland   Partys Sticky Past | By Steven Greenhouse Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-rumania-showcase-for-bucharest-s-dissenters.html | Upheaval in the East Rumania   Showcase for Bucharests Dissenters | By Celestine Bohlen Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-soviet-union-gorbachev-denies-plan-to-quit-post.html | Upheaval in the East Soviet Union   GORBACHEV DENIES PLAN TO QUIT POST | By Francis X Clines Special to the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-troop-proposal-an-effort-to-catch-up-with-changes-in-europe.html | Upheaval in the East   Troop Proposal an Effort to Catch Up With Changes in Europe | By Michael R Gordon Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/us-spells-out-shifts-in-foreign-aid.html | US Spells Out Shifts in Foreign Aid | By Robert Pear Special To the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-01 | https://www.nytimes.com/1990/02/01/world/westerners-quit-sudan-town-after-rebel-threats.html | Westerners Quit Sudan Town After Rebel Threats | By Jane Perlez Special to the New York Times | TX 2-745648 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/auctions.html | Auctions | By Rita Reif | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/cherishing-a-black-past.html | Cherishing A Black Past | By Andrew L Yarrow | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/experimental-as-always-ps-122-completes-a-decade.html | Experimental as Always PS 122 Completes a Decade | By Jennifer Dunning | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-870223 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/pop-jazz-bb-king-making-the-most-of-a-lifetime-of-experience.html | PopJazz   BB King Making the Most of a Lifetime of Experience | By Peter Watrous | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/restaurants-636290.html | Restaurants | By Bryan Miller | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-art-bob-thompson-s-figures-and-abstractions-religion-and-myth.html | ReviewArt   Bob Thompsons Figures and Abstractions Religion and Myth | By Roberta Smith | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-cabaret-rosemary-clooney-plus-six.html | ReviewCabaret   Rosemary Clooney Plus Six | By John S Wilson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-dance-the-jose-greco-company-opens-a-3-week-engagement.html | ReviewDance   The Jose Greco Company Opens a 3Week Engagement | By Jack Anderson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-music-muti-conducts-busoni-pieces-inspired-by-turandot-tale.html | ReviewMusic   Muti Conducts Busoni Pieces Inspired by Turandot Tale | By John Rockwell | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-music-rockabilly-dangerously.html | ReviewMusic   Rockabilly Dangerously | By Jon Pareles | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-opera-second-round-of-traviata.html | ReviewOpera   Second Round of Traviata | By Allan Kozinn | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-photography-photos-by-peter-hujar-a-mapplethorpe-precursor.html | ReviewPhotography   Photos by Peter Hujar A Mapplethorpe Precursor | By Andy Grundberg | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/sounds-around-town-694490.html | Sounds Around Town | By John S Wilson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/sounds-around-town-953190.html | Sounds Around Town | By Jon Pareles | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/tv-weekend-american-indian-dancers-and-sammy-davis-tribute.html | TV Weekend   American Indian Dancers and Sammy Davis Tribute | By John J OConnor | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/va clav-havel-discusses-new-role-with-barbara-walters.html | Vaclav Havel Discusses New Role With Barbara Walters | By Walter Goodman | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/where-to-see-pollocks.html | Where to See Pollocks | By Roberta Smith | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/books/books-of-the-times-a-mother-s-grip-that-reaches-beyond-the-grave.html | Books of The Times   A Mothers Grip That Reaches Beyond the Grave | By Michiko Kakutani | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/at-15th-st-condo-an-english-touch.html | At 15th St Condo an English Touch | By Andree Brooks | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/business-people-3-outsiders-appointed-to-first-fidelity-posts.html | BUSINESS PEOPLE  3 Outsiders Appointed To First Fidelity Posts | By Michael Quint | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/business-people-eye-care-chief-named-us-shoe-s-president.html | BUSINESS PEOPLE   Eye Care Chief Named US Shoes President | By Daniel F Cuff | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/caesars-sees-a-profit-drop-for-quarter.html | Caesars Sees A Profit Drop For Quarter | By Michael Lev Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/capital-cities-chief-to-step-aside-in-may.html | Capital Cities Chief to Step Aside in May | By Bill Carter | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/chrysler-closing-set-in-st-louis.html | Chrysler Closing Set In St Louis | By Doron P Levin Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-2-tobacco-dealers-set-merger-accord.html | COMPANY NEWS  2 Tobacco Dealers Set Merger Accord | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-41-pathe-theaters-are-sold-in-europe.html | COMPANY NEWS   41 Pathe Theaters Are Sold in Europe | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-apple-discusses-cheaper-machines.html | COMPANY NEWS   Apple Discusses Cheaper Machines | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-changes-by-usx-on-proxy-fights.html | COMPANY NEWS   Changes by USX On Proxy Fights | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-hilton-stock-off-on-inaction.html | COMPANY NEWS   Hilton Stock Off on Inaction | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-massachusetts-drexel-accord.html | COMPANY NEWS   Massachusetts Drexel Accord | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-shell-to-sell-methanol-in-california-program.html | COMPANY NEWS   Shell to Sell Methanol In California Program | By Thomas C Hayes Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/construction-spending-off-0.6.html | Construction Spending Off 06 | AP | TX 2-870223 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS   Treasury Prices Narrowly Mixed | By Kenneth N Gilpin | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/dow-slips-in-slower-trading.html | Dow Slips In Slower Trading | By Phillip H Wiggins | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/drop-in-compaq-profits-is-less-than-expected.html | Drop in Compaq Profits Is Less Than Expected | By Thomas C Hayes Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/eli-lilly-earnings-rise-upjohn-reports-a-loss.html | Eli Lilly Earnings Rise Upjohn Reports a Loss | By Milt Freudenheim | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/gillette-is-planning-to-open-a-plant-in-the-soviet-union.html | Gillette Is Planning to Open A Plant in the Soviet Union | By Anthony Ramirez | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/good-gains-for-stores-last-month.html | Good Gains For Stores Last Month | By Isadore Barmash | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/is-campeau-himself-bankrupt.html | Is Campeau Himself Bankrupt | By Eric N Berg | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/japan-law-on-monopoly.html | Japan Law On Monopoly | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/market-place-ship-companies-born-to-die.html | Market Place   Ship Companies Born to Die | By Agis Salpukas | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/marriott-s-net-off-sharply-costs-of-revamping-cited.html | Marriotts Net Off Sharply Costs of Revamping Cited | By Robert J Cole | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/mexico-s-president-urges-latin-investments-by-west.html | Mexicos President Urges Latin Investments by West | By Alan Riding Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/phelan-plans-to-retire-as-head-of-big-board.html | Phelan Plans to Retire As Head of Big Board | By Kurt Eichenwald | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/pinnacle-west-debt-restructuring.html | Pinnacle West Debt Restructuring | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/post-for-nigel-lawson.html | Post for Nigel Lawson | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/purchasers-index-posts-9th-decrease-in-a-row.html | Purchasers Index Posts 9th Decrease in a Row | By Jonathan P Hicks | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/ruling-sought-on-baskets.html | Ruling Sought on Baskets | Special to The New York Times | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-ameritech-consolidates.html | THE MEDIA BUSINESS Advertising Ameritech Consolidates | By Richard W Stevenson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-marketing-campaign-by-airborne-express.html | THE MEDIA BUSINESS Advertising Marketing Campaign By Airborne Express | By Richard W Stevenson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-new-effort-for-barbasol.html | THE MEDIA BUSINESS Advertising New Effort for Barbasol | By Richard W Stevenson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-new-officer-at-bsb.html | THE MEDIA BUSINESS Advertising New Officer at BSB | By Richard W Stevenson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-yes-one-job-can-bring-prosperity.html | THE MEDIA BUSINESS Advertising Yes One Job Can Bring Prosperity | By Richard W Stevenson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/trial-for-disney-and-mgm-ua.html | Trial for Disney And MGMUA | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/business/wall-st-praises-helmsman-who-had-a-difficult-watch.html | Wall St Praises Helmsman Who Had a Difficult Watch | By Sarah Bartlett | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-bette-midler-as-a-selfless-mother-in-tear-inducing-stella.html | ReviewFilm Bette Midler as a Selfless Mother in TearInducing Stella | By Janet Maslin | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-case-of-a-haunted-cop-with-a-second-hand-heart.html | ReviewFilm Case of a Haunted Cop With a SecondHand Heart | By Vincent Canby | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-cinema-paradiso-memories-of-movies-in-a-movie.html | ReviewFilm Cinema Paradiso Memories of Movies in a Movie | By Vincent Canby | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-jessica-lange-as-a-widow-waking-up-to-problems.html | ReviewFilm Jessica Lange As a Widow Waking Up To Problems | By Janet Maslin | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-liberal-old-vs-conservative-young-in-flashback.html | ReviewFilm Liberal Old vs Conservative Young in Flashback | By Vincent Canby | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-of-a-platoon-lost-in-a-vietnamese-jungle.html | ReviewFilm   Of a Platoon Lost in a Vietnamese Jungle | By Caryn James | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-tawdriness-is-emphasized-in-mack-the-knife.html | ReviewFilm   Tawdriness Is Emphasized in Mack the Knife | By Janet Maslin | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/news/corrections-town-and-gown-clash-over-zoning.html | Corrections Town and Gown Clash Over Zoning | By Sarah Lyall Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/2-transcripts-of-tape-differ-in-gotti-trial.html | 2 Transcripts Of Tape Differ In Gotti Trial | By Selwyn Raab | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/budget-proposal-lists-estimates-on-productivity.html | Budget Proposal Lists Estimates On Productivity | By Leonard Buder | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/children-of-flight-52-the-wounds-within.html | Children of Flight 52 The Wounds Within | By Sarah Lyall | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/connecticut-agency-budgets-cut.html | Connecticut Agency Budgets Cut | By Kirk Johnson Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/dinkins-proposes-painful-budget-of-27.8-billion.html | DINKINS PROPOSES PAINFUL BUDGET OF 278 BILLION | By Don Terry | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/familiar-budget-much-spending-plan-dinkins-reminiscent-koch-approach.html | A Familiar Budget   Much of Spending Plan From Dinkins Is Reminiscent of the Koch Approach | By Todd S Purdum | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/gritty-eulogies-and-anger-for-youth-killed-by-police.html | Gritty Eulogies and Anger For Youth Killed by Police | By Michel Marriott | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/new-jersey-court-calls-breathalyzer-test-valid.html | New Jersey Court Calls Breathalyzer Test Valid | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/our-towns-when-recycling-means-too-much-of-a-good-thing.html | Our Towns   When Recycling Means Too Much Of a Good Thing | By Wayne King | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/stand-on-police-killings-could-shape-lee-brown-s-future.html | Stand on Police Killings Could Shape Lee Browns Future | By Josh Barbanel | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/tough-call-for-police-on-when-to-fire.html | Tough Call for Police on When to Fire | By James C McKinley Jr | TX 2-870223 | 1990-02-07 |

| 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/allen-barke-ex-ford-executive-86.html | Allen Barke ExFord Executive 86 | AP | TX 2-870223 | 1990-02-07 |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/ann-straube-titanic-survivor-92.html | Ann Straube Titanic Survivor 92 | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/dennis-mcintyre-dramatist-47-wrote-of-ills-in-american-society.html | Dennis McIntyre Dramatist 47 Wrote of Ills in American Society | By C Gerald Fraser | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/helen-jerome-eddy-actress-92.html | Helen Jerome Eddy Actress 92 | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/henry-baker-viewed-as-the-dean-of-us-realty-brokers-dies-at-99.html | Henry Baker Viewed as the Dean Of US Realty Brokers Dies at 99 | By Glenn Fowler | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/essay-the-bush-style.html | ESSAY  The Bush Style | By William Safire | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/no-place-for-sentimental-journalism-on-aids.html | No Place for Sentimental Journalism on AIDS | By Bernard Goldberg | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/o-connor-vaughan-cuomo-al-smith-jfk.html | OConnor Vaughan Cuomo Al Smith JFK | By Arthur Schlesinger Jr | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/there-is-no-military-free-lunch.html | There Is No Military Free Lunch | By Irving Kristol | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/christ-the-king-is-tops-on-court.html | Christ the King Is Tops on Court | By Al Harvin | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/expect-the-unexpected-when-camacho-talks.html | Expect the Unexpected When Camacho Talks | By Phil Berger Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/fast-start-helps-nuggets-outduel-the-slumping-nets.html | Fast Start Helps Nuggets Outduel the Slumping Nets | AP Special to The New York Times | TX 2-870223 | |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/jets-make-ryan-a-free-agent.html | Jets Make Ryan a Free Agent | By Gerald Eskenazi | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/kingdom-hoping-to-be-sharp-at-garden.html | Kingdom Hoping to Be Sharp at Garden | By Frank Litsky | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/nicholls-shoots-but-doesn-t-score.html | Nicholls Shoots but Doesnt Score | By Alex Yannis | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/north-carolina-routed-by-georgia-tech-102-75.html | North Carolina Routed By Georgia Tech 10275 | AP | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/north-stars-consider-a-change-of-scenery.html | North Stars Consider A Change of Scenery | By Joe Lapointe | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/notebook-cup-winners-ready-to-run-again.html | NOTEBOOK   Cup Winners Ready to Run Again | By Steven Crist Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/owners-say-they-re-serious-about-possibility-of-a-lockout.html | Owners Say Theyre Serious About Possibility of a Lockout | By Murray Chass | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/play-set-for-us-soccer.html | Play Set for US Soccer | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/roaring-back-with-microphone-in-hand.html | Roaring Back With Microphone in Hand | By Jaime Diaz Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/sports-of-the-times-a-chairman-visits-his-board-room.html | SPORTS OF THE TIMES   A Chairman Visits His Board Room | By George Vecsey | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/strickland-fumes-as-knicks-prevail.html | Strickland Fumes As Knicks Prevail | By Sam Goldaper | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/style/chronicle-913190.html | CHRONICLE | By Susan Heller Anderson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/style/chronicle-937290.html | CHRONICLE | By Susan Heller Anderson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/style/chronicle-938290.html | CHRONICLE | By Susan Heller Anderson | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/theater/review-theater-accidental-actress-an-encore-for-grenfell.html | ReviewTheater   Accidental Actress An Encore For Grenfell | By Mel Gussow Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/theater/where-classics-are-king-and-theaters-their-court.html | Where Classics Are King And Theaters Their Court | By Wilborn Hampton | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/alaska-journal-when-moose-find-death-on-the-rails.html | Alaska Journal   When Moose Find Death on the Rails | By Timothy Egan Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/budget-for-the-space-agency-sets-a-broader-course-in-exploration.html | Budget for the Space Agency Sets a Broader Course in Exploration | By John Noble Wilford | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/congressman-in-sex-case-bitterly-attacks-critics.html | Congressman in Sex Case Bitterly Attacks Critics | By Susan F Rasky Special To the New York Times | TX 2-870223 | 1990-02-07 |

| | | | | |
|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/diphtheria-inoculations-set.html | Diphtheria Inoculations Set | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/fetal-tissue-seems-to-aid-parkinson-patient.html | Fetal Tissue Seems to Aid Parkinson Patient | By Gina Kolata | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/hakim-on-probation-in-iran-contra-deal-but-shares-proceeds.html | Hakim on Probation In IranContra Deal But Shares Proceeds | By Michael Wines Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/hud-suspends-a-top-landlord.html | HUD Suspends a Top Landlord | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/law-a-california-innovation-dialalawyer.html | LAWA California Innovation DialaLawyer | By Katherine Bishop | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/law-bar-harvard-beats-yale-1436-1070-touchdowns-no-pages-big-league-law-reviews.html | LAW AT THE BAR  Harvard Beats Yale 14361070 Touchdowns No Pages in the BigLeague Law Reviews | By David Margolick | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/law-constitution-anyone-a-new-cottage-industry.html | LAWConstitution Anyone A New Cottage Industry | By Lis Wiehl | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/legislation-eases-limits-on-aliens.html | LEGISLATION EASES LIMITS ON ALIENS | By Steven A Holmes Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/new-player-in-debate-over-national-health-insurance-bush.html | New Player in Debate Over National Health Insurance Bush | By Philip J Hilts Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/new-test-detects-a-genetic-defect.html | NEW TEST DETECTS A GENETIC DEFECT | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/power-is-fleeting-baker-reflects.html | POWER IS FLEETING BAKER REFLECTS | By Thomas L Friedman Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/revamping-racketeering-law.html | Revamping Racketeering Law | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/schools-plan-big-goals-little-money.html | Schools Plan Big Goals Little Money | By Susan Chira | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/smaller-weapons-industry-proposed.html | Smaller Weapons Industry Proposed | By Keith Schneider Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/study-sees-multiple-benefits-in-certain-fats.html | Study Sees Multiple Benefits in Certain Fats | By Jane E Brody | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/us-is-seeking-special-counsel-in-hud-affair.html | US Is Seeking Special Counsel In HUD Affair | By David Johnston Special To the New York Times | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/washington-talk-fighting-words-in-a-genteel-world.html | Washington Talk   Fighting Words in a Genteel World | By Thomas L Friedman Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/us/weapon-in-drug-war-imagination.html | Weapon in Drug War Imagination | By Andrew H Malcolm Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/5-arrests-in-ghana-plot.html | 5 Arrests in Ghana Plot | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/britain-will-expel-9-iranians-because-of-national-security.html | Britain Will Expel 9 Iranians Because of National Security | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/bush-seeks-a-rise-in-aid-to-salvador.html | BUSH SEEKS A RISE IN AID TO SALVADOR | By Maureen Dowd Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/bush-urged-to-void-sale-of-airplane-parts-maker-to-chinese.html | Bush Urged to Void Sale of AirplaneParts Maker to Chinese | By Andrew Rosenthal Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/de-klerk-weighs-changes-in-apartheid.html | De Klerk Weighs Changes in Apartheid | By Christopher S Wren Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/diplomats-report-china-s-premier-will-visit-soviet-union-in-april.html | Diplomats Report Chinas Premier Will Visit Soviet Union in April | By Nicholas D Kristof Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/french-love-for-animals-too-fervent.html | French Love For Animals Too Fervent | By Youssef M Ibrahim Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/guerrilla-jailbreak-tests-chile-s-president-elect.html | Guerrilla Jailbreak Tests Chiles PresidentElect | By Shirley Christian Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/if-de-klerk-frees-mandela-bush-will-see-both.html | If de Klerk Frees Mandela Bush Will See Both | By Andrew Rosenthal Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/in-south-africa-cricket-tour-stirs-more-violence.html | In South Africa Cricket Tour Stirs More Violence | By John F Burns Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/india-relaxes-kashmir-curbs-and-says-situation-is-better.html | India Relaxes Kashmir Curbs And Says Situation Is Better | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/london-journal-new-name-and-new-age-is-there-a-new-party.html | LONDON JOURNAL   New Name and New Age Is There a New Party | By Sheila Rule Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/panama-crime-wave-shakes-faith-in-police.html | Panama Crime Wave Shakes Faith in Police | By Michael R Gordon With David E Pitt Special To the New York Times | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/parliament-questions-spain-aide-on-scandal.html | Parliament Questions Spain Aide on Scandal | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/peru-rebels-kill-2-officials.html | Peru Rebels Kill 2 Officials | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/reporter-s-notebook-pope-s-themes-on-africa-trip-drops-of-water-on-a-stone.html | Reporters Notebook   Popes Themes on Africa Trip Drops of Water on a Stone | By Clyde Haberman Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-east-bulgaria-bulgarian-government-quits-party-strife-over-change.html | UPHEAVAL IN THE EAST BULGARIA Bulgarian Government Quits In Party Strife Over Change | By Marlise Simons Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-east-soviet-commander-azerbaijan-sees-troop-pullback-starting-soon.html | UPHEAVAL IN THE EAST   Soviet Commander in Azerbaijan Sees Troop Pullback Starting Soon | AP | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-east-u-s-policy-economic-effect-cutting-troops-europe-assessed.html | UPHEAVAL IN THE EAST U S POLICY Economic Effect of Cutting Troops in Europe Assessed | By Robert Pear Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-anxiety-over-anti-semitism-spurs-soviet-warning-on-hate.html | UPHEAVAL IN THE EAST   Anxiety Over AntiSemitism Spurs Soviet Warning on Hate | By Francis X Clines Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-bush-s-quandary-on-forces-in-europe.html | UPHEAVAL IN THE EAST   Bushs Quandary on Forces in Europe | By R W Apple Jr Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-east-berlin-chief-presents-his-plan-to-unite-germany.html | UPHEAVAL IN THE EAST   EAST BERLIN CHIEF PRESENTS HIS PLAN TO UNITE GERMANY | By Henry Kamm Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-european-community-remolding-polish-ties.html | UPHEAVAL IN THE EAST   European Community Remolding Polish Ties | Special to The New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-in-suspense-east-germans-await-capitalism.html | UPHEAVAL IN THE EAST   In Suspense East Germans Await Capitalism | By Serge Schmemann Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-rumania-rumania-s-rulers-agree-to-share-power.html | UPHEAVAL IN THE EAST RUMANIA Rumanias Rulers Agree to Share Power | By Celestine Bohlen Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-soviet-union-azerbaijan-talks-starting-in-latvia.html | UPHEAVAL IN THE EAST SOVIET UNION   AZERBAIJAN TALKS STARTING IN LATVIA | By Bill Keller Special to the New York Times | TX 2-870223 | 1990-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-the-germans-for-an-ailing-honecker-two-strange-bedfellows.html | UPHEAVAL IN THE EAST THE GERMANS   For an Ailing Honecker Two Strange Bedfellows | By Craig R Whitney Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-western-europe-europe-welcomes-troops-proposal.html | UPHEAVAL IN THE EAST WESTERN EUROPE   Europe Welcomes Troops Proposal | By Youssef M Ibrahim Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/us-charges-in-drug-agent-s-death-new-friction.html | US Charges in Drug Agents Death New Friction | By Larry Rohter Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-02 | https://www.nytimes.com/1990/02/02/world/with-church-s-help-lebanese-christians-agree-to-another-truce.html | With Churchs Help Lebanese Christians Agree to Another Truce | By Ihsan A Hijazi Special To the New York Times | TX 2-870223 | 1990-02-07 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/art-world-figures-defend-director-of-whitney.html | ArtWorld Figures Defend Director of Whitney | By Grace Glueck | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/going-on-90-joseph-fuchs-goes-on-making-music.html | Going on 90 Joseph Fuchs Goes On Making Music | By Allan Kozinn | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/review-dance-debuts-in-all-balanchine-program.html | ReviewDance   Debuts in AllBalanchine Program | By Anna Kisselgoff | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/review-opera-the-long-absent-faust-returns-with-gothic-touches.html | ReviewOpera   The LongAbsent Faust Returns With Gothic Touches | By Donal Henahan | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/review-pop-modern-soukous-of-zaire-by-three-of-four-etoiles.html | ReviewPop   Modern Soukous of Zaire By Three of Four Etoiles | By Jon Pareles | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/books/books-of-the-times-after-war-coming-home-to-an-uneasy-life.html | Books of The Times   After War Coming Home to an Uneasy Life | By Herbert Mitgang | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/bank-of-boston-revamping.html | Bank of Boston Revamping | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/bass-owned-california-unit-has-big-profit.html | BassOwned California Unit Has Big Profit | By Richard W Stevenson Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/brady-sees-plan-spreading-to-other-developing-nations.html | Brady Sees Plan Spreading To Other Developing Nations | By Clyde H Farnsworth Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/chicago-board-to-aid-china.html | Chicago Board to Aid China | AP | TX 2-743931 | 1990-02-08 |

Page 352 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/chrysler-workers-skeptical-on-detroit-plant-s-last-day.html | Chrysler Workers Skeptical On Detroit Plants Last Day | By Doron P Levin Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-ncr-and-teradata-in-joint-venture.html | COMPANY NEWS   NCR and Teradata In Joint Venture | Special to The New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-stake-acquired-in-paine-webber.html | COMPANY NEWS   Stake Acquired In Paine Webber | Special to The New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-tool-retesting-at-mcdonnell.html | COMPANY NEWS   Tool Retesting At McDonnell | Special to The New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-us-biotechnology-leader-to-sell-swiss-60-stake.html | Company News   US Biotechnology Leader to Sell Swiss 60 Stake | By Andrew Pollack Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/ge-guilty-of-fraud.html | GE Guilty Of Fraud | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/mexico-s-recovery-is-it-in-peril.html | Mexicos Recovery Is It in Peril | By Larry Rohter Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/new-head-of-federated-and-allied.html | New Head Of Federated And Allied | By Isadore Barmash | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/ohio-bank-buys-unit-in-texas.html | Ohio Bank Buys Unit In Texas | By Thomas C Hayes Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-blood-vessel-lubricant-for-heart-patients.html | Patents  BloodVessel Lubricant For Heart Patients | By Edmund L Andrews | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-computer-teaches-itself-to-read-handwriting.html | Patents   Computer Teaches Itself To Read Handwriting | By Edmund L Andrews | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-preventing-browning-of-food.html | Patents   Preventing Browning Of Food | By Edmund L Andrews | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-wide-screen-tv-uses-conventional-cameras.html | Patents   WideScreen TV Uses Conventional Cameras | By Edmund L Andrews | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/prices-of-treasury-bonds-tumble.html | Prices of Treasury Bonds Tumble | By H J Maidenberg | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/simmons-is-considering-possible-lockheed-bid.html | Simmons Is Considering Possible Lockheed Bid | By Richard W Stevenson Special To the New York Times | TX 2-743931 | 1990-02-08 |

| | | | | |
|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/stocks-broadly-higher-dow-rises-16.44.html | Stocks Broadly Higher Dow Rises 1644 | By Phillip H Wiggins | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/us-seizes-centrust-of-miami.html | US Seizes Centrust Of Miami | By Nathaniel C Nash Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/business/your-money-planning-now-for-90-taxes.html | Your Money  Planning Now For 90 Taxes | By Jan M Rosen | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/movies/review-pop-salute-to-indian-film-music-and-a-mix-of-styles-on-loan.html | ReviewPop  Salute to Indian Film Music And a Mix of Styles on Loan | By Jon Pareles | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/13-year-old-boy-killed-by-police-as-he-chases-another-with-gun.html | 13YearOld Boy Killed by Police As He Chases Another With Gun | By George James | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/about-new-york-as-dust-gathers-oldest-bookstore-reaches-the-end.html | About New York  As Dust Gathers Oldest Bookstore Reaches the End | By Douglas Martin | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/cuny-panel-says-doctors-fail-to-serve-as-promised.html | CUNY Panel Says Doctors Fail to Serve As Promised | By Samuel Weiss | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/dinkins-names-6-officials-including-head-of-landmarks-panel.html | Dinkins Names 6 Officials Including Head of Landmarks Panel | By Leonard Buder | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/flight-52-s-crew-spoke-in-cockpit-of-emergency.html | Flight 52s Crew Spoke in Cockpit Of Emergency | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/in-bogota-fear-hope-and-finally-only-grief.html | In Bogota Fear Hope And Finally Only Grief | By Joseph B Treaster Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/on-li-2-newly-elected-democrats-find-gop-reluctant-to-yield-power.html | On LI 2 Newly Elected Democrats Find GOP Reluctant to Yield Power | By Eric Schmitt Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/prego-s-potential-earnings-put-at-30-million.html | Pregos Potential Earnings Put at 30 Million | By Arnold H Lubasch | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/some-911-calls-to-be-shifted-so-officers-can-get-to-know-areas.html | Some 911 Calls to Be Shifted So Officers Can Get to Know Areas | By Josh Barbanel | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/some-donors-to-the-neediest-apologize-for-procrastinating.html | Some Donors to the Neediest Apologize for Procrastinating | By Nadine Brozan | TX 2-743931 | 1990-02-08 |

| | | | | |
|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/subsidized-co-ops-are-sublet-for-big-profits.html | Subsidized Coops Are Sublet for Big Profits | By Alan Finder | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/surprise-witness-for-gotti-victim-of-the-86-shooting.html | Surprise Witness for Gotti Victim of the 86 Shooting | By Selwyn Raab | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/woman-admits-role-in-the-fatal-beating-of-her-daughter-5.html | Woman Admits Role In the Fatal Beating Of Her Daughter 5 | By Dennis Hevesi | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/gianfranco-contini-critic-78.html | Gianfranco Contini Critic 78 | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/bombs-and-schools-in-the-south.html | Bombs and Schools in the South | By Jack Bass | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/dont-look-to-canadas-health-system.html | Dont Look To Canadas Health System | By Henry M Lerner | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/for-a-public-sympathizer.html | For a Public Sympathizer | By Betty Rollin | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/foreign-affairs-the-world-is-moving.html | FOREIGN AFFAIRS   The World Is Moving | By Flora Lewis | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/observer-that-clatterin-town.html | OBSERVER   That Clatterin Town | By Russell Baker | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/the-editorial-notebook-mass-transit-en-masse.html | The Editorial Notebook   Mass Transit en Masse | By Roger Starr | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/a-reward-fit-for-a-king.html | A Reward Fit for a King | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/islanders-hold-fast-and-stand-alone-in-first.html | Islanders Hold Fast and Stand Alone in First | By Alex Yannis Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/jets-walker-and-giants-anderson-among-free-agents.html | Jets Walker and Giants Anderson Among Free Agents | By Jack Curry Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/pro-basketball-strickland-speaks-out-but-only-knicks-listen.html | PRO BASKETBALL   Strickland Speaks Out But Only Knicks Listen | By Clifton Brown Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/pro-basketball-warriors-flash-past-ailing-nets.html | PRO BASKETBALL   Warriors Flash Past Ailing Nets | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-of-the-times-one-on-one-with-magic-and-michael.html | SPORTS OF THE TIMES   One on One With Magic And Michael | By Ira Berkow | TX 2-743931 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/thorpe-s-road-back-paved-with-promise.html | Thorpes Road Back Paved With Promise | By Jaime Diaz Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/track-and-field-a-slower-o-sullivan-wins-wanamaker-mile.html | TRACK AND FIELD   A SLOWER OSULLIVAN WINS WANAMAKER MILE | By Frank Litsky | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/us-stopped-by-costa-rica-2-0.html | US Stopped by Costa Rica 20 | By Michael Janofsky Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-225290.html | Chronicle | By Susan Heller Anderson | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246090.html | Chronicle | By Susan Heller Anderson | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246290.html | Chronicle | By Susan Heller Anderson | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246490.html | Chronicle | By Susan Heller Anderson | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246590.html | Chronicle | By Susan Heller Anderson | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-car-makers-fight-to-reclaim-market-in-replacement-parts.html | CONSUMERS WORLD   Car Makers Fight to Reclaim Market in Replacement Parts | By Barry Meier | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-coping-with-tired-bathrooms.html | CONSUMERS WORLD Coping   With Tired Bathrooms | By Deborah Blumenthal | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-costume-jewelry-a-buyer-s-guide.html | CONSUMERS WORLD   Costume Jewelry A Buyers Guide | By Leonard Sloane | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-guidepost-a-slice-for-each-guest.html | CONSUMERS WORLD Guidepost   A Slice for Each Guest | By Florence Fabricant | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/theater/review-theater-the-story-of-a-pianist-acted-by-a-pianist.html | ReviewTheater   The Story of a Pianist Acted by a Pianist | By Stephen Holden | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/beliefs-116490.html | Beliefs | By Peter Steinfels | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/bennett-doubts-value-of-drug-education.html | Bennett Doubts Value of Drug Education | By Richard L Berke Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/bridge-014190.html | Bridge | By Alan Truscott | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/bush-appoints-13-to-science-panel.html | BUSH APPOINTS 13 TO SCIENCE PANEL | By Maureen Dowd Special To the New York Times | TX 2-743931 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/california-legislator-is-found-guilty-of-extortion.html | California Legislator Is Found Guilty of Extortion | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/case-against-pregnant-woman-is-dismissed.html | Case Against Pregnant Woman Is Dismissed | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/fight-on-cleanup-of-harbor-goes-on.html | Fight On Cleanup Of Harbor Goes On | By Fox Butterfield Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/jackson-asked-help-for-donor-us-aides-say.html | Jackson Asked Help for Donor US Aides Say | By Michael Wines Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/justice-dept-seeks-compromise-on-reagan-diaries.html | Justice Dept Seeks Compromise on Reagan Diaries | By David Johnston Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/limiting-of-hud-inquiry-is-criticized.html | Limiting of HUD Inquiry Is Criticized | By David Johnston Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/new-measure-opens-the-door-a-bit-wider-to-aliens.html | New Measure Opens the Door a Bit Wider to Aliens | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/noriega-may-be-prisoner-of-war-but-can-still-face-trial-us-says.html | Noriega May Be Prisoner of War But Can Still Face Trial US Says | By Neil A Lewis Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/ouster-of-a-whistleblower.html | Ouster of a Whistleblower | Special to The New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/pain-lingers-for-poorer-victims-of-hurricane-hugo.html | Pain Lingers for Poorer Victims of Hurricane Hugo | By Ronald Smothers Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/panel-is-critical-of-representative.html | PANEL IS CRITICAL OF REPRESENTATIVE | By Steven A Holmes Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/senate-and-white-house-start-clean-air-talks.html | Senate and White House Start Clean Air Talks | By Philip Shabecoff Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/senate-panel-puts-off-a-decision-on-a-chief-for-nuclear-weapons.html | Senate Panel Puts Off a Decision On a Chief for Nuclear Weapons | By Matthew L Wald | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/reports-a-slight-decrease-in-the-jobless-rate.html | US Reports a Slight Decrease in the Jobless Rate | By Robert D Hershey Jr Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/us/washington-talk-2-senators-duel-over-privilege-and-power.html | Washington Talk  2 Senators Duel Over Privilege And Power | By Martin Tolchin Special To the New York Times | TX 2-743931 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/bush-citing-security-law-voids-sale-of-aviation-concern-to-china.html | Bush Citing Security Law Voids Sale of Aviation Concern to China | By Andrew Rosenthal Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/bush-would-pay-off-un-debt-over-5-years.html | Bush Would Pay Off UN Debt Over 5 Years | By Paul Lewis Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/chancay-journal-where-ancient-infants-lie-grave-robbers-thrive.html | Chancay Journal   Where Ancient Infants Lie Grave Robbers Thrive | By James Brooke Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/haiti-coalition-backs-leader-s-election-plan.html | Haiti Coalition Backs Leaders Election Plan | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/india-warns-pakistan-on-kashmir-but-the-unrest-appears-to-subside.html | India Warns Pakistan on Kashmir But the Unrest Appears to Subside | By Sanjoy Hazarika Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/japan-s-candidates-argue-face-to-face.html | Japans Candidates Argue Face to Face | By James Sterngold Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/lebanese-general-seeks-to-crush-christian-rival-as-talks-collapse.html | Lebanese General Seeks to Crush Christian Rival as Talks Collapse | By Ihsan A Hijazi Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/pinochet-gets-role-in-inauguration-of-new-leader.html | Pinochet Gets Role in Inauguration of New Leader | By Shirley Christian Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-after-30-years-suppression-unquiet-black-voice-legal.html | South Africas New Era   After 30 Years of Suppression an Unquiet Black Voice Is Legal | By Jason Deparle | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-bush-would-weigh-easing-sanctions.html | SOUTH AFRICAS NEW ERA   BUSH WOULD WEIGH EASING SANCTIONS | By Maureen Dowd Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-foes-of-apartheid-hail-de-klerk-s-positive-act.html | South Africas New Era   Foes of Apartheid Hail De Klerks Positive Act | By Sheila Rule Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-in-the-streets-praise-and-joy-and-also-more-blood.html | South Africas New Era   In the Streets Praise and Joy and Also More Blood | By John F Burns Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-signals-not-so-clear-talks-but-how.html | South Africas New Era   Signals Not So Clear Talks but How | By Christopher S Wren Special To the New York Times | TX 2-743931 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-south-africa-s-president-ends-30-year-ban-mandela-group.html | SOUTH AFRICAS NEW ERA   SOUTH AFRICAS PRESIDENT ENDS 30YEAR BAN ON MANDELA GROUP SAYS IT IS TIME FOR NEGOTIATION | By Christopher S Wren Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-bulgaria-bulgarian-leader-communist-party-job-after-stormy.html | Upheaval in the East Bulgaria   Bulgarian Leader Is Out of Communist Party Job After Stormy Congress | By Marlise Simons Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-germanys-baker-west-german-envoy-discuss-reunification-issues.html | Upheaval in the East The Germanys   Baker and West German Envoy Discuss Reunification Issues | By Thomas L Friedman Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-mobile-missile-curb-favored-3-ex-chairmen-joint-chiefs.html | Upheaval in the East   MobileMissile Curb Favored by 3 ExChairmen of Joint Chiefs | By Steven A Holmes Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-soviet-union-azerbaijanis-begin-talks-with-armenians-peace.html | Upheaval in the East Soviet Union   Azerbaijanis Begin Talks With Armenians on Peace | AP | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-in-the-east-china-bitterly-protests-sanctions-by-congress.html | Upheaval in the East   China Bitterly Protests Sanctions by Congress | By Sheryl Wudunn Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-in-the-east-rumania-question-in-bucharest-who-s-in-what-party.html | Upheaval in the East Rumania   Question in Bucharest Whos in What Party | By Celestine Bohlen Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-in-the-east-world-vote-urged-by-shevardnadze-on-german-unity.html | Upheaval in the East   WORLD VOTE URGED BY SHEVARDNADZE ON GERMAN UNITY | By Francis X Clines Special To the New York Times | TX 2-743931 | 1990-02-08 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/archives/pastimes-gardening-plant-wonders-can-be-seen-on-a-wintertime-walk.html | Pastimes GardeningPlant Wonders Can Be Seen On a Wintertime Walk | By Penni Sharp | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/antiques-woven-in-fabric-the-texture-of-a-civilization.html | ANTIQUES   WOVEN IN FABRIC THE TEXTURE OF A CIVILIZATION | By Rita Reif | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/architecture-view-lewis-mumford-preacher-prophet-romantic.html | ARCHITECTURE VIEW   LEWIS MUMFORD PREACHER PROPHET ROMANTIC | By Paul Goldberger | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/art-seeking-a-suitable-way-to-approach-the-issue-of-aids.html | ART   Seeking a Suitable Way To Approach the Issue of AIDS | By Richard B Woodward | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/art-view-forests-of-buildings-cities-of-trees.html | ART VIEW   Forests of Buildings Cities of Trees | By Michael Brenson | TX 2-756751 | 1990-02-26 |

Page 359 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/beating-time-father-that-is.html | Beating Time Father That Is | By John Rockwell | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/dance-view-partners-change-along-with-attitudes.html | DANCE VIEW   PARTNERS CHANGE ALONG WITH ATTITUDES | By Jennifer Dunning | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/for-dawn-upshaw-many-roads-lead-to-one-career-dawn-upshaw-s-many-roads.html | For Dawn Upshaw Many Roads Lead To One Career   Dawn Upshaws Many Roads | By Susan Elliott | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/many-are-encouraged-by-bush-s-arts-budget.html | Many Are Encouraged by Bushs Arts Budget | By William H Honan | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/music-view-western-civilization-30-seconds-at-at-time.html | MUSIC VIEW   WESTERN CIVILIZATION 30 SECONDS AT AT TIME | By Donal Henahan | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/pop-view-when-it-was-hip-to-be-well-read.html | POP VIEW   When It Was Hip to Be Well Read | By Stephen Holden | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/recordings-rock-s-dead-end-kids-trust-only-their-own-skepticism.html | RECORDINGS   ROCKS DEADEND KIDS TRUST ONLY THEIR OWN SKEPTICISM | By Jon Pareles | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/recordings-the-extra-dimension-of-live-recordings.html | RECORDINGS   The Extra Dimension of Live Recordings | By Will Crutchfield | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-cabaret-marilyn-maye-returns.html | ReviewCabaret   Marilyn Maye Returns | By Stephen Holden | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-dance-fagan-s-easter-freeway.html | ReviewDance   Fagans Easter Freeway | By Jennifer Dunning | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-dance-mark-taylor-s-2-sides-sanitized-and-knotty.html | ReviewDance   Mark Taylors 2 Sides Sanitized and Knotty | By Jennifer Dunning | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-dance-othello-variation-by-elkins.html | ReviewDance   Othello Variation By Elkins | By Jennifer Dunning | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-laderman-pieces-for-flute.html | ReviewMusic   Laderman Pieces For Flute | By Allan Kozinn | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-national-styles-and-jazz-in-schulhoff-weill-bill.html | ReviewMusic   National Styles and Jazz In SchulhoffWeill Bill | By James R Oestreich | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-taped-lecture-by-schoenberg-is-concert-prelude.html | ReviewMusic   Taped Lecture by Schoenberg Is Concert Prelude | By Allan Kozinn | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-tom-petty-s-surrealistic-visions.html | ReviewMusic   Tom Pettys Surrealistic Visions | By Peter Watrous | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-warsaw-philharmonic-and-rising-piano-star.html | ReviewMusic   Warsaw Philharmonic And Rising Piano Star | By Bernard Holland | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-recital-english-pianist-in-benefit.html | ReviewRecital   English Pianist In Benefit | By Allan Kozinn | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/reviews-music-a-collection-of-rarities-conducted-by-leinsdorf.html | ReviewsMusic   A Collection of Rarities Conducted by Leinsdorf | By Bernard Holland | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/sound-notable-cd-players-and-cassette-decks.html | SOUND   NOTABLE CD PLAYERS AND CASSETTE DECKS | By Hans Fantel | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/television-investigating-the-darker-corners-of-the-criminal-mind.html | TELEVISION   Investigating the Darker Corners of The Criminal Mind | By Marilyn Stasio | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/tv-view-american-spies-in-pursuit-of-the-american-dream.html | TV VIEW   AMERICAN SPIES IN PURSUIT OF THE AMERICAN DREAM | By John J OConnor | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/vincent-van-gogh-meet-adam-smith.html | Vincent Van Gogh Meet Adam Smith | By Peter Passell | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/a-pious-and-depraved-life.html | A PIOUS AND DEPRAVED LIFE | By Howard Hower | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/children-s-books-612390.html | CHILDRENS BOOKS | By Gina Kolata | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/crime-614290.html | CRIME | By Marilyn Stasio | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/diplomacy-vs-democracy.html | DIPLOMACY VS DEMOCRACY | By Alan Tonelson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/dovish-in-galilee.html | DOVISH IN GALILEE | By Lisa Anderson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/emerson-on-the-march.html | EMERSON ON THE MARCH | by Harold Beaver | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/getting-the-lead-in.html | GETTING THE LEAD IN | By Jan Adkins | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/his-sentiments-exactly.html | HIS SENTIMENTS EXACTLY | By Wilfrid Sheed | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction-614390.html | IN SHORT   FICTION | By David Murray | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction-911790.html | IN SHORT  FICTION | By Amy Edith Johnson | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction-monkey-wrench-once-more.html | IN SHORT FICTIONMONKEY WRENCH ONCE MORE | By Michael Pellecchia | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction.html | IN SHORTFICTION | By Josephine Gattuso Hendin | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-614090.html | IN SHORT  NONFICTION | By Allen Boyer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-912790.html | IN SHORT  NONFICTION | By Karen Ray | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-boogie-woogie-from-ammons-to-zwingenberger.html | IN SHORT NONFICTION BOOGIEWOOGIE FROM AMMONS TO ZWINGENBERGER | By Tom Piazza | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-undimmed-by-human-tears.html | IN SHORT NONFICTIONUNDIMMED BY HUMAN TEARS | By Hanna Rubin | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Friesinger Hill | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By George Winslow | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-the-emergency-ward-of-the-mind.html | IN THE EMERGENCY WARD OF THE MIND | By Anatole Broyard | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/invitation-to-a-kidnapping.html | INVITATION TO A KIDNAPPING | By Linda Simon | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/life-is-good-but-death-is-strong.html | LIFE IS GOOD BUT DEATH IS STRONG | by Isa Kapp | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/love-comes-to-a-miserable-cop.html | LOVE COMES TO A MISERABLE COP | By Pat Barker | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/meetings-of-two-minds.html | MEETINGS OF TWO MINDS | By Richard Flaste | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/my-josephine-baker.html | MY JOSEPHINE BAKER | By JeanClaude Baker | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/quick-and-eazzy.html | QUICK AND EAZZY | By Barbara Raskin | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-chicken-and-i.html | THE CHICKEN AND I | By Joseph Olshan | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-invisible-family.html | THE INVISIBLE FAMILY | By Wolitzer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-mind-mystery.html | THE MIND MYSTERY | By Philip Kitcher | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-str-wars-mess.html | THE STR WARS MESS | By Lawrence J Korb | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-woman-who-loved-dr-jekyll.html | THE WOMAN WHO LOVED DR JEKYLL | By John Crowley | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/vanishing-is-a-teachable-skill.html | VANISHING IS A TEACHABLE SKILL | By Michele Slung | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/books/what-makes-samantha-run.html | WHAT MAKES SAMANTHA RUN | By Malcolm S Forbes Jr | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/all-about-cable-television-programming-fighting-for-visibility-proliferating.html | All AboutCable Television Programming Fighting for Visibility in a Proliferating Industry | By Geraldine Fabrikant | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/business-diary.html | Business Diary | By Allen R MyersonFebruary 49 | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/changing-the-culture-of-spending-at-merrill-lynch.html | Changing the Culture of Spending at Merrill Lynch | By Kurt Eichenwald | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/forum-let-s-let-business-be-business.html | FORUM  Lets Let Business Be Business | By Alfred Rappaport | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/forum-mr-bush-you-must-raise-taxes.html | FORUM  Mr Bush You Must Raise Taxes | by Lee H Hamilton | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/gm-europe-how-to-get-something-right.html | GM Europe How to Get Something Right | By Steven Prokesch | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/managing-when-a-handshake-isn-t-enough.html | Managing  When a Handshake Isnt Enough | By Claudia H Deutsch | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/market-watch.html | MARKET WATCH | By Sarah Bartlett | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/mutual-funds.html | Mutual Funds | By Carole Gould | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/technology-the-intriguing-potential-of-molecular-switches.html | TECHNOLOGY   THE INTRIGUING POTENTIAL OF MOLECULAR SWITCHES | By Edmund L Andrews | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/the-classic-conglomerate-wades-into-the-90-s.html | The Classic Conglomerate Wades Into the 90s | By Froma Harrop | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/the-executive-computer-i-m-sorry-my-machine-doesn-t-like-your-work.html | The Executive Computer   Im Sorry My Machine Doesnt Like Your Work | By Peter H Lewis | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/the-executive-life.html | The Executive Life | By Deirdre Fanning | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/wall-street.html | Wall Street | By Diana B Henriques | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/world-markets.html | World Markets | By Jonathan Fuerbringer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/business/your-own-account-savings-according-to-bush.html | Your Own AccountSavings According to Bush | By Mary Rowland | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/about-men-what-do-you-call-an-aging-hoopster.html | About Men   What Do You Call An Aging Hoopster | BY Erich Rupprecht Erich Rupprecht Is A Writer Who Lives In South River Nj | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/afghans-now-they-blame-america.html | AFGHANS Now They Blame America | By John F Burns | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/beauty-venturers.html | BEAUTY   VENTURERS | By Linda Wells | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/fashion-now-voyagers.html | FASHION   NOW VOYAGERS | By Carrie Donovan | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/food-it-cures-what-ails.html | FOOD   IT CURES WHAT AILS | By Molly ONeill | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/martin-amis-down-london-s-mean-streets.html | MARTIN AMIS DOWN LONDONS MEAN STREETS | By Mira Stout Mira Stout Is An American Writer Living In London Her Work Has Appeared In the Financial Times the Spectator and the Paris Review | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/on-language-i-like-icon.html | On Language   I Like Icon | BY William Safire | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/when-a-pregnant-woman-drinks.html | WHEN A PREGNANT WOMAN DRINKS | By Elisabeth Rosenthal | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/works-in-progress-song-of-vilnius.html | WORKS IN PROGRESS   Song of Vilnius | By Bruce Weber | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/film-drillmasters-seminar-the-art-of-war.html | FILM   Drillmasters Seminar The Art of War | By Micahel Norman | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/film-view-mavericks-gallop-to-the-rescue.html | FILM VIEW  Mavericks Gallop to the Rescue | By Vincent Canby | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/gypsy-life-beguiles-a-film-maker.html | Gypsy Life Beguiles a Film Maker | By Annette Insdorf | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/stanley-and-iris-carries-a-message-of-h-o-p-e.html | Stanley and Iris Carries a Message Of HOPE | B SONIA TAITZ | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/a-bid-of-23100-at-sotheby-s-wins-the-hudson-river-quilt.html | A Bid of 23100 at Sothebys Wins the Hudson River Quilt | By Roberta Hershenson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/a-shortage-of-babies-for-adoption.html | A Shortage Of Babies For Adoption | By Clare Collins | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/a-stage-for-capitalism-s-shifting-fortunes.html | A Stage for Capitalisms Shifting Fortunes | By Anthony Piccolo | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/about-long-island-of-sticks-and-bones-pro-lacrosse-players-are.html | ABOUT LONG ISLANDOf Sticks and Bones Pro Lacrosse Players Are Enthusiastic Despite Obscurity | By David Winzelberg | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/aids-nursing-home-plan-disputed.html | AIDS Nursing Home Plan Disputed | By Sherry Boschert | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/an-agency-impoverished-by-the-poor.html | An Agency Impoverished By the Poor | By Kirk Johnson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-428890.html | Answering the Mail | By Bernard Gladstone | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-430990.html | Answering the Mail | By Bernard Gladstone | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-431090.html | Answering the Mail | By Bernard Gladstone | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-431190.html | Answering the Mail | By Bernard Gladstone | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-an-epic-and-jazz-2-views-of-black-history.html | ART   An Epic and Jazz 2 Views of Black History | By Vivien Raynor | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-glimpses-of-the-shaker-way-of-life.html | ARTGlimpses of the Shaker Way of Life | By William Zimmer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-major-and-minor-names-in-overflowing-show.html | ART   Major and Minor Names In Overflowing Show | By Vivien Raynor | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-spotlight-on-womens-views.html | ARTSpotlight on Womens Views | By Helen Harrison | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/at-the-crash-scene-disbelief-disarray-then-cooperation.html | At the Crash Scene Disbelief Disarray Then Cooperation | By Linda Saslow | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/at-uconn-the-best-grade-now-is-a-high-five.html | At UConn the Best Grade Now Is a HighFive | By Jack Curry | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/at-yale-the-return-of-the-carrillon.html | At Yale the Return of the Carrillon | By David Halbfinger | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/building-owner-fights-landmark-at-4-seasons.html | Building Owner Fights Landmark at 4 Seasons | By David W Dunlap | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/bypass-of-voters-sought-in-building-schools.html | Bypass of Voters Sought in Building Schools | By Louise Saul | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/capitalizing-on-a-new-market-in-europe.html | Capitalizing on a New Market in Europe | By Penny Singer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/children-learning-to-remain-calm.html | Children Learning to Remain Calm | By Milena Jovanovitch | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/choosing-the-school-to-suit-the-student.html | Choosing the School to Suit the Student | By Ina Aronow | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/connecticut-opinion-crying-wolf-over-swans.html | CONNECTICUT OPINION   Crying Wolf Over Swans | By Michael L McIntire Michael L McIntire Is the Editor of ActIon Line A Magazine Published By Friends of Animals In Norwalk | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/connecticut-opinion-why-the-gray-years-are-called-golden.html | CONNECTICUT OPINIONWhy the Gray Years Are Called Golden | By Bob Foreman | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dance-reversing-a-oneway-street-for-ballet.html | DANCEReversing a OneWay Street for Ballet | By Barbara Gilford | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-a-long-list-of-hunan-dishes-in-yonkers.html | DINING OUTA Long List of Hunan Dishes in Yonkers | By M H Reed | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-a-salute-to-the-duck-in-various-guises.html | DINING OUT   A Salute to the Duck in Various Guises | By Joanne Starkey | TX 2-756751 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-attractive-atmosphere-in-bridgewater.html | DINING OUTAttractive Atmosphere in Bridgewater | By Valerie Sinclair | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-in-greenwich-italian-and-informal.html | DINING OUT  In Greenwich Italian and Informal | By Patricia Brooks | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/divergent-goals-at-river-site-owned-by-state.html | Divergent Goals at River Site Owned by State | By Tessa Melvin | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/east-harlem-sees-slain-boy-as-victim-of-drug-epidemic.html | East Harlem Sees Slain Boy As Victim of Drug Epidemic | By Don Terry | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/florio-faces-tough-agenda-on-environment.html | Florio Faces Tough Agenda On Environment | By Stephen Barr | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/food-dried-porcini-enters-some-new-waters.html | FOOD  Dried Porcini Enters Some New Waters | By Moira Hodgson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/for-tv-station-a-journalistic-coup.html | For TV Station a Journalistic Coup | By Nick Ravo | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/for-westbury-s-mayor-a-hectic-pace-in-parkway-dispute.html | For Westburys Mayor a Hectic Pace in Parkway Dispute | By Bret Senft | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/gardening-the-search-for-flowering-trees.html | GARDENINGThe Search for Flowering Trees | By Carl Totemeier | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/gardening-the-search-for-flowering-trees.html | GARDENINGThe Search for Flowering Trees | By Carl Totemeier | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/gardening-the-search-for-flowering-trees.html | GARDENINGThe Search for Flowering Trees | By Carl Totemeier | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/gardening-the-search-for-flowering-trees.html | GARDENINGThe Search for Flowering Trees | By Carl Totemeier | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/hoboken-journal-a-mobile-police-unit-takes-on-drug-trade.html | HOBOKEN JOURNAL   A Mobile Police Unit Takes On Drug Trade | By Philip Good | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/home-clinic-building-a-bathtub-framework.html | HOME CLINIC   Building a Bathtub Framework | By John Warde | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/lincoln-tunnel-repaving-poses-test-for-fragile-traffic-system.html | Lincoln Tunnel Repaving Poses Test for Fragile Traffic System | By Jay Romano | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-journal-902490.html | Long Island Journal | By Diane Ketcham | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-ill-timed-suit-to-save-the-pine-barrens.html | LONG ISLAND OPINION   IllTimed Suit to Save the Pine Barrens | By Michael Logrande | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-my-life-revealed-in-check-stubs.html | LONG ISLAND OPINIONMy Life Revealed in Check Stubs | By Judith Sloan | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-on-great-south-bay-spring-comes-in-its-own-sweet-time.html | LONG ISLAND OPINION   On Great South Bay Spring Comes in Its Own Sweet Time | By Claire Reilly | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-saving-the-earth-still-work-to-do.html | LONG ISLAND OPINION   Saving the Earth Still Work to Do | By Michael J Deering | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/marchers-protest-police-killings-of-2-teenagers-in-bushwick.html | Marchers Protest Police Killings of 2 TeenAgers in Bushwick | By Donatella Lorch | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-an-ensemble-rehearses-for-love-of-rehearsing.html | MUSIC   An Ensemble Rehearses For Love of Rehearsing | By Robert Sherman | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-pianist-sets-up-a-chamber-series.html | MUSICPianist Sets Up a Chamber Series | By Rena Fruchter | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-premiere-for-emma-ragtime-old-and-new.html | MUSIC   Premiere for Emma Ragtime Old and New | By Robert Sherman | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/musicians-who-perform-for-giggles-and-glee.html | Musicians Who Perform for Giggles and Glee | BY Susan Pearsall | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/neediest-cases-fund-fosters-help-and-hope.html | Neediest Cases Fund Fosters Help and Hope | By Nadine Brozan | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-opinion-compromise-is-possible-for-housing.html | NEW JERSEY OPINION   Compromise Is Possible For Housing | By By Jeffrey Rubin and Joseph J Seneca | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-opinion-getting-home-the-hard-way.html | NEW JERSEY OPINIONGetting Home The Hard Way | By Samuel R Alcorn | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-q-a-mary-little-parell-regulating-banking-in-an-era-of.html | NEW JERSEY Q  A MARY LITTLE PARELLRegulating Banking in an Era of Growth | By Marian Courtney | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-radar-might-reduce-airline-weather-delays.html | New Radar Might Reduce Airline Weather Delays | By Eric Weiner | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-york-control-towers-said-to-gain-amid-flaws.html | New York Control Towers Said to Gain Amid Flaws | By Robert D McFadden | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/newsday-worker-charged-in-theft.html | NEWSDAY WORKER CHARGED IN THEFT | By Alex S Jones | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/o-rourke-sets-new-goal-on-housing-the-homeless.html | ORourke Sets New Goal on Housing the Homeless | By James Feron | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/oakdale-wetlands-site-may-yield-to-housing.html | Oakdale Wetlands Site May Yield to Housing | By Sue Rubenstein | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/other-towns-projects-unsettling-greenwich.html | Other Towns Projects Unsettling Greenwich | By Peggy McCarthy | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/pepsico-chairman-takes-to-his-pulpit.html | Pepsico Chairman Takes To His Pulpit | By Herbert Hadad | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/questions-remain-on-crowded-skies-and-fuel-problems.html | Questions Remain On Crowded Skies And Fuel Problems | By John Rather | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/reward-pressed-in-hauler-slayings.html | Reward Pressed in Hauler Slayings | By Christy Casamassima | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/the-heckelphone-more-musical-than-its-name.html | The Heckelphone More Musical Than Its Name | By Barbara Delatiner | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/the-view-from-pound-ridge-ban-on-accessory-apartments-is-lifted.html | THE VIEW FROM POUND RIDGEBan on Accessory Apartments Is Lifted | By Lynne Ames | TX 2-756751 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-frankie-and-johnny-in-fairfield.html | THEATER  Frankie And Johnny In Fairfield | By Alvin Klein | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-review-frankie-and-johnnys-uncommon-glow.html | THEATER REVIEW  Frankie and Johnnys Uncommon Glow | By Alvin Klein | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-review-when-murder-is-on-the-daily-agenda.html | THEATER REVIEW  When Murder Is on the Daily Agenda | By Leah D Frank | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-tale-of-indomitability-in-the-tears-of-god.html | THEATER  Tale of Indomitability In The Tears of God | By Alvin Klein | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/view-stratford-headquarters-textron-lycoming-defense-plant-no-peace-if-jobs-are.html | THE VIEW FROM THE STRATFORD HEADQUARTERS OF TEXTRON LYCOMING   At a Defense Plant No Peace if Jobs Are Lost | By Robert A Hamilton | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/we-waste-most-of-our-gifted-talent.html | We Waste Most of Our Gifted Talent | By Nancy K Polk | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-opinion-languishing-in-the-secure-isolated-comfort-of-a-nice-cold.html | WESTCHESTER OPINION  Languishing in the Secure Isolated Comfort of a Nice Cold | By Jocelyn S Reznick | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-opinion-on-the-edge-of-the-universe-with-hard-butter-on-cold-toast.html | WESTCHESTER OPINION  On the Edge of the Universe With Hard Butter on Cold Toast | By Steven Schnur | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-opinion-seeking-to-bring-us-and-them-together.html | WESTCHESTER OPINION  Seeking to Bring Us and Them Together | By Warren R Ross | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-qa-dr-richard-i-altesman-helping-parents-to-understand.html | WESTCHESTER QA DR RICHARD I ALTESMANHelping Parents to Understand Cults | By Donna Greene | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/obituaries/mel-lewis-60-a-jazz-drummer-and-an-orchestra-leader-is-dead.html | MEL LEWIS 60 A JAZZ DRUMMER AND AN ORCHESTRA LEADER IS DEAD | By Peter Watrous | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/obituaries/richard-wilson-55-tribal-head-in-occupation-of-wounded-knee.html | Richard Wilson 55 Tribal Head In Occupation of Wounded Knee | By Lisa W Foderaro | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/both-germanys-almost-unified.html | Both Germanys  Almost Unified | By Graham Allison | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/on-my-mind-germany-hidden-words.html | ON MY MIND  Germany Hidden Words | By A M Rosenthal | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/public-private-deadly-force.html | PUBLIC PRIVATE Deadly Force | By Anna Quindlen | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/the-rebel-s-answer-to-pretoria.html | The Rebels Answer to Pretoria | By Thabo Mbeki | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/commercial-property-midtown-recycling-dowdy-sleekly-handsome-park-avenue.html | COMMERCIAL PROPERTY Midtown Recycling From Dowdy to Sleekly Handsome on Park Avenue | By David W Dunlap | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/dealing-with-a-default-by-a-sponsor.html | Dealing With a Default by a Sponsor | By Thomas J Lueck | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/focus-2-cases-show-its-complexities-in-washington.html | FOCUS2 Cases Show Its Complexities In Washington | By Timothy J Trainor | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/focus-washington-gaining-a-minority-role-in-construction.html | FOCUS WashingtonGaining a Minority Role in Construction | By Timothy J Trainor | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/if-youre-thinking-of-living-in-kew-gardens.html | If Youre Thinking of Living in Kew Gardens | By Frank Brown | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-long-island-preserving-farmland-on-the-east-end.html | IN THE REGION Long IslandPreserving Farmland on the East End | By Diana Shaman | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-new-jersey-balancing-conservation-vs-development.html | IN THE REGION New JerseyBalancing Conservation vs Development | By Rachelle Garbarine | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-westchester-and-connecticut-concordia-is-restoring.html | IN THE REGION Westchester and ConnecticutConcordia Is Restoring an 1840 Mansion | By Joseph P Griffith | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/national-notebook-new-orleans-french-quarter-prices-drop.html | NATIONAL NOTEBOOK NEW ORLEANSFrench Quarter Prices Drop | By Theo Mullen | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/national-notebook-salem-mass-office-rental-effort-pressed.html | NATIONAL NOTEBOOK SALEM MASSOffice Rental Effort Pressed | By Susan Diesenhouse | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/national-notebook-winthrop-wash-builders-unveil-ski-resort-plan.html | NATIONAL NOTEBOOK WINTHROP WASH Builders Unveil Ski Resort Plan | By Harriet King | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/northeast-notebook-burlington-vt-railroad-fights-land-takeover.html | NORTHEAST NOTEBOOK Burlington VtRailroad Fights Land Takeover | By Susan Youngwood | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/northeast-notebook-philadelphia-a-new-theater-for-downtown.html | NORTHEAST NOTEBOOK PhiladelphiaA New Theater For Downtown | By Jonathan Diamond | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/northeast-notebook-salem-mass-office-rental-effort-pressed.html | NORTHEAST NOTEBOOK Salem MassOffice Rental Effort Pressed | By Susan Diesenhouse | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/perspectives-the-west-30-s-land-uses-near-the-convention-center.html | PERSPECTIVES The West 30s   Land Uses Near the Convention Center | By Alan S Oser | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-5th-time-on-the-block-school-for-sale.html | POSTINGS 5th Time on the Block   School for Sale | By Richard D Lyons | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-cafe-v-co-op-sidewalk-seating.html | POSTINGS Cafe v Coop   Sidewalk Seating | By Richard D Lyons | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-making-way-for-metrotech-historic-homes-on-the-move.html | POSTINGS Making Way for Metrotech Historic Homes on the Move | By Richard D Lyons | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-park-slope-south-20-unit-condo-for-brooklyn.html | POSTINGS Park Slope South  20Unit Condo for Brooklyn | By Richard D Lyons | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/q-and-a-886790.html | Q and A | By Shawn G Kennedy | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/streetscapes-3-bronx-railroad-stations-discarded-elegance-near-point-no-return.html | STREETSCAPES 3 Bronx Railroad Stations Discarded Elegance Near the Point of No Return | By Christopher Gray | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/talking-landings-decorating-shared-areas.html | TALKING Landings   Decorating Shared Areas | By Andree Brooks | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/a-game-finish-for-shoemaker.html | A Game Finish For Shoemaker | By Michael Lev Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/about-cars-new-phone-may-foil-theft.html | About Cars   New Phone May Foil Theft | By Marshall Schuon | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/auto-racing-24-hours-of-breaking-down.html | AUTO RACING   24 Hours of Breaking Down | By Joseph Siano | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/baseball-strawberry-in-clinic-for-alcohol-problem.html | BASEBALL   Strawberry in Clinic for Alcohol Problem | By Joseph Durso | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/basebook-notebook-bo-jackson-he-knows-kids-and-family-and-the-art-of-hitting.html | BASEBOOK NOTEBOOK  Bo Jackson He Knows Kids and Family and the Art of Hitting | By Murray Chass | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/boxing-whitaker-retains-titles.html | BOXING   Whitaker Retains Titles | By Phil Berger Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/college-basketball-locals-hofstra-defeats-delaware.html | COLLEGE BASKETBALL Locals  Hofstra Defeats Delaware | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/college-basketball-lsu-survives-by-148-141.html | COLLEGE BASKETBALL   LSU Survives by 148141 | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/college-basketball-redmen-lose-williams.html | COLLEGE BASKETBALL   Redmen Lose Williams | By Malcolm Moran | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/golf-o-meara-holds-a-shaky-lead.html | GOLF   OMeara Holds A Shaky Lead | By Jaime Diaz Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/high-school-basketball-christ-the-king-upset-by-tolentine.html | HIGH SCHOOL BASKETBALL   Christ the King Upset by Tolentine | By Al Harvin Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/horse-racing-primal-by-a-length-in-the-broward.html | HORSE RACING   Primal by a Length In the Broward | By Steven Crist Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/maryland-admits-ticket-scalping.html | Maryland Admits TicketScalping | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-basketball-big-east-easy-victory-for-syracuse.html | PRO BASKETBALL BIG EAST   Easy Victory for Syracuse | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-basketball-burst-by-thomas-sparks-the-pistons.html | PRO BASKETBALL   BURST BY THOMAS SPARKS THE PISTONS | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-basketball-ewing-produces-for-knicks.html | PRO BASKETBALL   Ewing Produces for Knicks | By Jack Curry | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-hockey-racial-slur-alleged-in-ranger-victory.html | PRO HOCKEY   Racial Slur Alleged In Ranger Victory | By Joe Sexton Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/queen-closes-the-games.html | Queen Closes the Games | AP | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/soccer-outside-distractions-affect-us-performance-on-field-and-leave-coach-angry.html | SOCCER  Outside Distractions Affect US Performance on Field And Leave Coach Angry | By Michael Janofsky Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-of-the-times-the-land-before-super-bowl-time.html | Sports of The Times  The Land Before Super Bowl Time | By Dave Anderson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/track-and-field-coghlan-gets-loudest-cheers.html | TRACK AND FIELD  Coghlan Gets Loudest Cheers | By Frank Litsky | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/us-team-advances.html | US Team Advances | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/views-of-sport-the-strengths-and-frailties-of-drug-tests.html | VIEWS OF SPORT  The Strengths and Frailties of Drug Tests | By Charles E Yesalis and R Craig Kammerer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/who-s-in-charge-here.html | Whos in Charge Here | By William C Rhoden | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/fashion-not-another-tie-venturesome-valentine-gifts.html | Fashion  Not Another Tie Venturesome Valentine Gifts | By Deborah Hofmann | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/fashion-the-shift-gets-an-update-short-scooped-and-sexy.html | Fashion  The Shift Gets an Update Short Scooped and Sexy | By AnneMarie Schiro | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-a-job-for-real-men-buying-lingerie.html | Lifestyle  A Job for Real Men Buying Lingerie | By Keith Bradsher | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-a-satellite-of-mars-mixes-cultures-in-the-red-light-zone-of-bangkok.html | Lifestyle  A Satellite of Mars Mixes Cultures In the RedLight Zone of Bangkok | By Steven Erlanger Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-sunday-menu-salmon-milan-style-unlikely-delight.html | Lifestyle Sunday Menu  Salmon MilanStyle Unlikely Delight | By Marian Burros | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-where-a-romance-just-might-bloom.html | Lifestyle  Where a Romance Just Might Bloom | By Bryan Miller | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-around-the-garden.html | Pastimes  Around the Garden | By Joan Lee Faust | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-bridge.html | Pastimes  Bridge | By Alan Truscott | TX 2-756751 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/style-maker-beverly-adler-jewelry-designer.html | Style Maker   Beverly Adler Jewelry Designer | By Georgia Dullea | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/style-makers-bobbi-brown-makeup-artist.html | Style Makers   Bobbi Brown Makeup Artist | By Linda Wells | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/style/style-makers-jeff-weiss-advertising-linguist.html | Style Makers   Jeff Weiss Advertising Linguist | By Kim Foltz | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/theater/review-theater-philip-glass-buys-a-loaf-of-bread.html | ReviewTheater   Philip Glass Buys a Loaf of Bread | By Mel Gussow | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/theater/theater-renaissance-for-a-pioneer-of-black-pride.html | THEATER   Renaissance For a Pioneer Of Black Pride | By Rosemary L Bray | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/theater/theater-sex-drugs-and-rock-and-roll-updated.html | THEATER   Sex Drugs and RockandRoll Updated | By Joel Rose | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruise-worldwide-eastward-ho-to-baltic-and-black-seas.html | A SPECIAL GUIDE TO CRUISE WORLDWIDE   Eastward Ho To Baltic and Black Seas | By Vernon Kidd | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-150-years-of-steaming-across-the.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE150 Years of Steaming Across the Atlantic | By Vernon Kidd | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-combining-disney-trip-and.html | A SPECIAL GUIDE TO CRUISES WORLDWIDECombining Disney Trip And Sailings | By Vernon Kidd | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-down-to-the-sea-with-aunt-dorothy.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE   Down to the Sea With Aunt Dorothy | By Toni Schlesinger | TX 2-756751 | 1990-02-26 |

| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-once-again-its-hello-columbus.html | A SPECIAL GUIDE TO CRUISES WORLDWIDEOnce Again Its Hello Columbus | By Vernon Kidd | TX 2-756751 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-sailing-in-the-seas-of-knowledge.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE   Sailing in the Seas of Knowledge | By Margot Slade | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/fare-of-the-country-scottish-cheese-s-earthy-poetry.html | FARE OF THE COUNTRY   Scottish Cheeses Earthy Poetry | By Jane Grigson | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/not-all-the-drama-is-on-the-stage.html | Not All the Drama Is on the Stage | By Jennifer Dunning | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/on-two-wheels-in-italian-traffic.html | On TwoWheels in Italian Traffic | By Margaret Logan | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/practical-traveler-taking-a-cruise-at-a-discount.html | PRACTICAL TRAVELER   Taking a Cruise At a Discount | By John Brannon Albright | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/q-and-a-275890.html | Q and A | By Carl Sommers | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/shopper-s-world-ships-of-mauritius-models-of-fine-craft.html | SHOPPERS WORLD   Ships of Mauritius Models of Fine Craft | By Susan Lumsden | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/special-guide-cruises-worldwide-going-around-world-freighter-s-pace.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE   Going Around the World at a Freighters Pace | By Judith Shulevitz | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN Hong Kong | By Sheryl Wudunn | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/where-neon-art-comes-of-age.html | Where Neon Art Comes of Age | By Lawrence OToole | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/aid-to-damaged-lung-is-implanted-in-human.html | Aid to Damaged Lung Is Implanted in Human | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/article-346290-no-title.html | Article 346290  No Title | By Elaine Sciolino Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/base-closings-seen-as-opportunity-inside-problem.html | Base Closings Seen as Opportunity Inside Problem | By Jane Gross Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/cooling-equipment-problem-prompts-nuclear-plant-alert.html | Cooling Equipment Problem Prompts Nuclear Plant Alert | AP | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/economic-watch-new-politics-of-social-security-may-lead-to-sharper-scrutiny.html | Economic Watch   New Politics of Social Security May Lead to Sharper Scrutiny | By Peter Passell | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/english-teacher-reinstated-after-dispute-over-catch-22.html | English Teacher Reinstated After Dispute Over Catch22 | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/ex-offenders-aid-world-of-disabled.html | ExOffenders Aid World of Disabled | Special to The New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/los-angeles-crowd-hears-islam-leader-ask-end-to-violence.html | Los Angeles Crowd Hears Islam Leader Ask End to Violence | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/new-doubt-as-jury-takes-up-stuart-case.html | New Doubt as Jury Takes Up Stuart Case | By Fox Butterfield Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/new-orleans-mayor-is-easy-victor-in-bid-for-a-second-term.html | New Orleans Mayor Is Easy Victor in Bid for a Second Term | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/schedule-shifted-for-the-shuttles.html | SCHEDULE SHIFTED FOR THE SHUTTLES | By John Noble Wilford | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/syphilis-found-at-40-year-high-as-education-lags.html | Syphilis Found at 40Year High as Education Lags | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/tentative-pact-for-oil-workers.html | Tentative Pact for Oil Workers | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/troubled-jet-is-brought-in.html | Troubled Jet Is Brought In | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/us-fights-colorado-for-rockies-water.html | US FIGHTS COLORADO FOR ROCKIES WATER | By Roberto Suro Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/us/washington-journal-gossip-consumes-city-that-feeds-on-it.html | Washington Journal   Gossip Consumes City That Feeds On It | By B Drummond Ayres Jr Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/ideas-trends-africa-s-claim-to-egypt-s-history-grows-more-insistent.html | IDEAS  TRENDS   Africas Claim to Egypts History Grows More Insistent | By Felicity Barringer | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/ideas-trends-soviet-oil-industry-has-two-decades-worth-progress-be-made.html | IDEAS  TRENDS   The Soviet Oil Industry Has Two Decades Worth Of Progress to Be Made | By Matthew L Wald | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/modest-dreams-the-president-looks-on-the-bright-side-and-it-s-in-europe.html | MODEST DREAMS   The President Looks On the Bright Side And Its in Europe | By R W Apple Jr | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-nation-the-farm-economy-is-fine-and-can-expect-more-aid.html | THE NATION   The Farm Economy Is Fine And Can Expect More Aid | By Keith Schneider | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-nation-why-airline-safety-looks-worse-as-it-gets-better.html | THE NATION   Why Airline Safety Looks Worse as It Gets Better | By Carl H Lavin | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-region-dinkinss-first-budget-has-some-hard-edges.html | THE REGION   Dinkinss First Budget Has Some Hard Edges | By Todd S Purdum | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-region-for-new-health-chief-more-problems-ahead.html | THE REGION   For New Health Chief More Problems Ahead | By Bruce Lambert | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-region-in-new-york-abortion-may-be-a-political-test-for-republicans.html | THE REGION   In New York Abortion May Be a Political Test For Republicans | By Sam Howe Verhovek | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-for-the-sudan-famine-is-almost-as-certain-as-civil-war.html | THE WORLD   For the Sudan Famine Is Almost As Certain As Civil War | By Jane Perlez | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-mandela-inspiration-and-legend-faces-real-politics.html | THE WORLD   Mandela Inspiration and Legend Faces Real Politics | By John F Burns | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-real-soldiers-of-the-cold-war-a-45-year-assignment.html | THE WORLD   Real Soldiers of the Cold War A 45Year Assignment | By Eric Pace | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-the-rush-to-one-germany-starts-to-blur-europe-s-map-of-alliances.html | THE WORLD   The Rush to One Germany Starts to Blur Europes Map of Alliances | By Serge Schmemann | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/15-million-or-so-more-chinese.html | 15 Million or So More Chinese | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/a-windstorm-in-france-kills-18.html | A Windstorm in France Kills 18 | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/cambodia-factions-said-to-link-armies.html | CAMBODIA FACTIONS SAID TO LINK ARMIES | By Steven Erlanger Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/costa-rica-elects-new-leader-today.html | COSTA RICA ELECTS NEW LEADER TODAY | By Lindsey Gruson Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/hope-south-africa-tide-relief-follows-decades-unrest-but-can-change-come.html | Hope in South Africa   Tide of Relief Follows Decades of Unrest But Can Change Come From Negotiations | By John F Burns Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/huge-new-reserve-for-tibet-wildlife.html | HUGE NEW RESERVE FOR TIBET WILDLIFE | By William K Stevens | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/in-townships-de-klerk-s-move-is-met-with-calm.html | In Townships de Klerks Move Is Met With Calm | By Christopher S Wren Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/jobless-rate-soars-in-poland-and-prices-rise-nearly-70.html | Jobless Rate Soars in Poland And Prices Rise Nearly 70 | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/new-delhi-moves-to-rein-in-its-technology-chief.html | New Delhi Moves to Rein In Its Technology Chief | By Sanjoy Hazarika Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/shellfire-traps-thousands-as-lebanese-truce-fails.html | Shellfire Traps Thousands as Lebanese Truce Fails | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/soviet-emigres-to-israel-tell-of-hate-back-home.html | Soviet Emigres to Israel Tell of Hate Back Home | By Joel Brinkley Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/sudan-seems-to-shift-away-from-islamic-law.html | Sudan Seems to Shift Away From Islamic Law | AP | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/tribes-get-right-to-50-of-colombian-amazon.html | Tribes Get Right to 50 of Colombian Amazon | By James Brooke Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-east-germany-house-democracy-some-pluralism-for-berlin.html | UPHEAVAL IN THE EAST East Germany At House of Democracy Some Pluralism for Berlin | By Henry Kamm Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-flight-goes-emigres-east-bloc-turn-left-gander.html | Upheaval in the East The Flight Goes On Emigres From East Bloc Turn Left at Gander | Special to The New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-soviet-union-gorbachev-backs-multiparty-state-some-party-say.html | UPHEAVAL IN THE EAST Soviet Union GORBACHEV BACKS MULTIPARTY STATE SOME IN PARTY SAY | By Bill Keller Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-tito-s-jigsaw-puzzle-land-yugoslav-strife-called-political-not.html | Upheaval in the East Titos JigsawPuzzle Land  Yugoslav Strife Is Called Political Not Ethnic | By Marvine Howe | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-west-germany-bonn-balks-soviet-plea-for-vote-german-unity.html | UPHEAVAL IN THE EAST West Germany Bonn Balks at Soviet Plea For Vote on German Unity | By Alan Riding Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-bulgaria-sofia-party-picks-supporter-of-change-as-premier.html | UPHEAVAL IN THE EAST Bulgaria   Sofia Party Picks Supporter of Change as Premier | By Marlise Simons Special To the New York Times | TX 2-756751 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-nato-scowcroft-asserts-195000-is-minimum-for-us-troops.html | UPHEAVAL IN THE EAST NATO Scowcroft Asserts 195000 Is Minimum for US Troops | By Michael R Gordon Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-the-party-is-haunted-by-a-trail-of-scandals.html | UPHEAVAL IN THE EAST   The Party Is Haunted By a Trail of Scandals | By Bill Keller Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-with-baltic-aid-rival-republics-agree-on-truce.html | UPHEAVAL IN THE EAST   With Baltic Aid Rival Republics Agree on Truce | By Francis X Clines Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/us-aid-just-dribbles-in-to-nicaragua-opposition-but-the-sandinistas-profit.html | US Aid Just Dribbles In to Nicaragua Opposition but the Sandinistas Profit | By Robert Pear Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/us-report-accuses-china-of-grave-rights-abuses.html | US Report Accuses China of Grave Rights Abuses | By Robert Pear Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-04 | https://www.nytimes.com/1990/02/04/world/using-proteges-as-pawns-china-s-aging-masters-vie-to-plot-policy.html | Using Proteges as Pawns Chinas Aging Masters Vie to Plot Policy | By Nicholas D Kristof Special To the New York Times | TX 2-756751 | 1990-02-26 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/after-the-boom-tough-times-for-dance.html | After the Boom Tough Times for Dance | By Jennifer Dunning | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/musicians-reach-contract.html | Musicians Reach Contract | By Allan Kozinn | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/review-ballet-balanchine-s-homage-to-the-french-manner.html | ReviewBallet   Balanchines Homage to the French Manner | By Anna Kisselgoff | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/review-music-philip-glass-revives-a-work-relegated-to-cult-status.html | ReviewMusic   Philip Glass Revives a Work Relegated to Cult Status | By John Rockwell | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/reviews-television-a-new-search-for-the-truth-in-1964-civil-rights-killings.html | ReviewsTelevision   A New Search for the Truth In 1964 Civil Rights Killings | By John J OConnor | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/reviews-television-words-and-tempers-fly-as-drug-abuse-is-explored.html | ReviewsTelevision   Words and Tempers Fly As Drug Abuse Is Explored | By Walter Goodman | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/books/books-of-the-times-a-child-s-revenge-on-her-father-s-lover.html | Books of The Times   A Childs Revenge on Her Fathers Lover | By Christopher LehmannHaupt | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/books/rushdie-appeals-for-muslim-tolerance-of-satanic-verses.html | Rushdie Appeals For Muslim Tolerance Of Satanic Verses | By Craig R Whitney Special To the New York Times | TX 2-743930 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/andersen-breaks-the-auditing-mold.html | Andersen Breaks the Auditing Mold | By Alison Leigh Cowan Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business-and-the-law-a-paper-spill-due-in-the-valdez-case.html | Business and the Law   A Paper Spill Due In the Valdez Case | By Laura Mansnerus | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business-people-china-maker-promotes-grandson-of-founder.html | BUSINESS PEOPLE   China Maker Promotes Grandson of Founder | By Daniel F Cuff | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business-people-comfed-savings-bank-names-new-president.html | BUSINESS PEOPLE   Comfed Savings Bank Names New President | By Daniel F Cuff | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/chief-to-leave-savings-post.html | Chief to Leave Savings Post | Special to The New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/companies-hold-firm-on-pretoria.html | Companies Hold Firm On Pretoria | By Barnaby J Feder | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/company-rejects-jacobs.html | Company Rejects Jacobs | Special to The New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/credit-markets-higher-rates-are-expected-at-bond-auction-this-week.html | CREDIT MARKETS   Higher Rates Are Expected At Bond Auction This Week | By Kenneth N Gilpin | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/drexel-lost-40-million-last-year.html | Drexel Lost 40 Million Last Year | By Kurt Eichenwald | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/genentech-roche-deal-may-spur-similar-ties.html | GenentechRoche Deal May Spur Similar Ties | By Andrew Pollack Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/health-insurers-to-reduce-losses-blacklist-dozens-of-occupations.html | Health Insurers to Reduce Losses Blacklist Dozens of Occupations | By Milt Freudenheim | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/international-report-chile-allows-drug-patents-to-outsiders.html | INTERNATIONAL REPORT   Chile Allows Drug Patents To Outsiders | By Shirley Christian Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/international-report-headaches-in-china-for-investors.html | INTERNATIONAL REPORT   Headaches in China for Investors | By Sheryl Wudunn Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/market-place-who-s-in-no-pain-when-the-flu-hits.html | Market Place   Whos in No Pain When the Flu Hits | By Robert J Cole | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-743930 | 1990-02-08 |

| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/old-problems-seen-giving-banks-difficulty.html | Old Problems Seen Giving Banks Difficulty | By Michael Quint | TX 2-743930 | 1990-02-08 |
|---|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/pact-is-signed-to-cut-mexico-s-debt.html | Pact Is Signed to Cut Mexicos Debt | By Larry Rohter Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/policy-shift-at-engelhard.html | Policy Shift at Engelhard | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-global-interests-of-news-corp-cause-problems-for-stock.html | THE MEDIA BUSINESS   Global Interests of News Corp Cause Problems for Stock | By Geraldine Fabrikant | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-many-authors-seek-to-be-heard-as-well-as-read.html | THE MEDIA BUSINESS   Many Authors Seek to Be Heard as Well as Read | By Edwin McDowell | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-sound-becomes-the-new-frontier-for-tv-ads.html | THE MEDIA BUSINESS   Sound Becomes the New Frontier for TV Ads | By Kim Foltz | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-television-new-friend-for-cbs-ted-turner.html | THE MEDIA BUSINESS TELEVISION New Friend For CBS Ted Turner | By Bill Carter | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/movies/critic-s-notebook-hollywood-tactics-invade-the-sundance-festival.html | Critics Notebook   Hollywood Tactics Invade the Sundance Festival | By Caryn James | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/avianca-flight-52-the-delays-that-ended-in-disaster.html | Avianca Flight 52 The Delays That Ended in Disaster | By John H Cushman Jr | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/bishop-says-he-is-amazed-at-furor-over-cuomo-issue.html | Bishop Says He Is Amazed At Furor Over Cuomo Issue | By Ari L Goldman | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/boy-dies-of-bus-crash-injury.html | Boy Dies of Bus Crash Injury | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/bridge-593390.html | Bridge | By Alan Truscott | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/brooklyn-woman-charged-in-kidnapping-of-an-infant.html | Brooklyn Woman Charged In Kidnapping of an Infant | By Tim Golden | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/for-families-of-the-critically-ill-a-dose-of-tlc.html | For Families of the Critically Ill a Dose of TLC | By Kathleen Teltsch | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/in-school-bureaucracy-despair-at-the-system.html | In School Bureaucracy Despair at the System | By Joseph Berger | TX 2-743930 | 1990-02-08 |

| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/man-held-after-4-year-hunt.html | Man Held After 4 Year Hunt | AP | TX 2-743930 | 1990-02-08 |
|---|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/man-killed-in-office-accident.html | Man Killed in Office Accident | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/many-contribute-to-neediest-as-a-tribute-to-their-parents.html | Many Contribute to Neediest As a Tribute to Their Parents | By Nadine Brozan | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/metro-matters-albany-deadlock-blocking-us-aid-to-poor-families.html | Metro Matters  Albany Deadlock Blocking US Aid To Poor Families | By Sam Roberts | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/no-weddings-on-this-pier-signs-declare.html | No Weddings On This Pier Signs Declare | By Joseph P Fried | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/reporter-s-notebook-for-gotti-jurors-long-isolation-under-guards-watchful-eyes.html | Reporters Notebook   For Gotti Jurors Long Isolation Under Guards Watchful Eyes | By Selwyn Raab | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/thousands-of-children-doing-adults-work.html | Thousands of Children Doing Adults Work | By Michael Freitag | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/tourist-love-for-new-york-grows-chilly.html | Tourist Love For New York Grows Chilly | By Mireya Navarro | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/carroll-v-newsom-85-president-of-nyu-who-first-taught-at-14.html | Carroll V Newsom 85 President Of NYU Who First Taught at 14 | By Nick Ravo | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/curtiss-e-frank-85-was-yonkers-mayor-and-company-head.html | Curtiss E Frank 85 Was Yonkers Mayor And Company Head | By Donatella Lorch | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/harold-g-warner-retired-gm-director-81.html | Harold G Warner Retired GM Director 81 | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/kate-simon-acclaimed-memoirist-and-travel-writer-is-dead-at-77.html | Kate Simon Acclaimed Memoirist And Travel Writer Is Dead at 77 | By Peter B Flint | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/editorial-notebook-lessons-nuclear-winter-impassioned-experts-blow-hot-cold.html | The Editorial Notebook Lessons of Nuclear Winter  Impassioned Experts Blow Hot and Cold | By Nicholas Wade | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/essay-staying-a-superpower.html | ESSAY   Staying a Superpower | By William Safire | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/in-the-nation-after-lyrics-what.html | IN THE NATION   After Lyrics What | By Tom Wicker | TX 2-743930 | 1990-02-08 |

| | | | | |
|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/the-subway-isnt-a-forum.html | The Subway Isnt a Forum | By Samuel Lipman | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/why-send-rumania-the-bomb.html | Why Send Rumania the Bomb | By Victor Gilinsky | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/3-pointer-adds-dimension-to-nba.html | 3Pointer Adds Dimension To NBA | By Clifton Brown | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/atp-tour-ready-for-debut.html | ATP Tour Ready for Debut | By Robin Finn | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/camacho-wins-fans-too.html | Camacho Wins Fans Too | By Phil Berger Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/cowboy-chief-under-scrutiny.html | Cowboy Chief Under Scrutiny | By Thomas C Hayes Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/drug-issue-plagues-colombian-soccer.html | Drug Issue Plagues Colombian Soccer | By Michael Janofsky Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/goal-by-turcotte-wins-for-rangers.html | Goal by Turcotte Wins for Rangers | By Joe Sexton | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/gooden-hernandez-support-strawberry.html | Gooden Hernandez Support Strawberry | By Joseph Durso | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/inquiry-gives-race-to-dancing-spree.html | Inquiry Gives Race To Dancing Spree | By Steven Crist Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/islanders-healy-stops-sabres-1-0.html | Islanders Healy Stops Sabres 10 | By Joe Lapointe Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/loyola-runs-up-157-point-game.html | Loyola Runs Up 157Point Game | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/neely-s-a-scorer-not-a-fighter.html | Neelys a Scorer Not a Fighter | By Joe Sexton | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/nets-smothered-by-lakers-121-105.html | Nets Smothered By Lakers 121105 | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/o-meara-wins-the-pro-am.html | OMeara Wins the ProAm | By Jaime Diaz Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/on-your-own-a-new-look-for-softballs.html | ON YOUR OWN   A New Look For Softballs | By Barbara Lloyd | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/on-your-own-rentals-give-skiers-variety-and-room-to-maneuver.html | ON YOUR OWN   Rentals Give Skiers Variety And Room to Maneuver | By Janet Nelson | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/on-your-own-tips-for-a-more-comfortable-racquet.html | ON YOUR OWNTips for a More Comfortable Racquet | By Alexander McNab | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/outdoors-simmer-6-days-and-enjoy.html | Outdoors Simmer 6 Days and Enjoy | By Nelson Bryant | TX 2-743930 | 1990-02-08 |

| | | | | |
|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/potential-turns-to-problems.html | Potential Turns to Problems | By Joseph Durso | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/rally-by-canucks-tops-devils-4-2.html | Rally by Canucks Tops Devils 42 | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/reynolds-signs-5-million-pact.html | Reynolds Signs 5 Million Pact | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-of-the-times-strawberry-s-demons-and-rum.html | SPORTS OF THE TIMES   Strawberrys Demons and Rum | By Ira Berkow | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-world-specials-baseball-for-the-record.html | SPORTS WORLD SPECIALS BASEBALL For the Record | By Jack Cavanaugh | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-world-specials-college-basketball-a-match-made-in-hoop-heaven.html | SPORTS WORLD SPECIALS COLLEGE BASKETBALLA Match Made In Hoop Heaven | By Barry Jacobs | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-world-specials-football-the-old-days.html | SPORTS WORLD SPECIALS FOOTBALL The Old Days | By Robert Mcg Thomas Jr | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/texas-and-swc-feeling-new-fire.html | Texas and SWC Feeling New Fire | By William C Rhoden Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/wary-knicks-await-the-heat.html | Wary Knicks Await the Heat | By Jack Curry | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/style/chronicle-520690.html | Chronicle | By Susan Heller Anderson | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/style/chronicle-657490.html | Chronicle | By Susan Heller Anderson | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/style/chronicle-657590.html | Chronicle | By Susan Heller Anderson | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/theater/review-theater-harlem-renaissance-figure-relives-a-brush-with-fame.html | ReviewTheater   Harlem Renaissance Figure Relives a Brush With Fame | By Mel Gussow | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/appearance-canceled-for-ex-hud-official.html | Appearance Canceled For ExHUD Official | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/census-bureau-issues-call-for-new-workers.html | Census Bureau Issues Call for New Workers | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/church-in-capital-sets-its-own-rules.html | CHURCH IN CAPITAL SETS ITS OWN RULES | AP | TX 2-743930 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/costly-pitfalls-in-worker-retraining.html | Costly Pitfalls in Worker Retraining | By Peter T Kilborn Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/drug-use-in-pregnancy-new-issue-for-the-courts.html | Drug Use in Pregnancy New Issue for the Courts | By Tamar Lewin | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/incumbent-easily-wins-second-term-as-the-mayor-of-new-orleans.html | Incumbent Easily Wins Second Term as the Mayor of New Orleans | Special to The New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/los-angeles-journal-bigger-richer-taller-it-s-trump.html | Los Angeles Journal   Bigger Richer Taller Its Trump | By Richard W Stevenson Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/major-study-of-domestic-violence-fails-to-detect-a-path-to-killings.html | Major Study of Domestic Violence Fails to Detect a Path to Killings | By Andrew H Malcolm | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/mcmartin-figure-says-trial-failed-children.html | McMartin Figure Says Trial Failed Children | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/memorial-of-holocaust-is-dedicated-in-florida.html | Memorial of Holocaust Is Dedicated in Florida | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/political-memo-for-democrats-something-seems-missing-fear.html | Political Memo   For Democrats Something Seems Missing Fear | By Robin Toner Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/sununu-says-he-revised-speech-on-warming.html | Sununu Says He Revised Speech on Warming | By Stephen Engelberg Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/us-tells-virginia-academy-to-accept-women-as-cadets.html | US Tells Virginia Academy To Accept Women as Cadets | Special to The New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/us/with-kemp-at-helm-hud-gains-new-spirit-but-some-doubts-linger.html | With Kemp at Helm HUD Gains New Spirit but Some Doubts Linger | By Martin Tolchin Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/you-nd-adrift-special-report-7-case-histories-page-b8-strife-families-swells-tide.html | Yound and Adrift A special report 7 case histories page B8   Strife in Families Swells Tide of Homeless Youths | By J C Barden | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/8-killed-and-17-wounded-in-raid-on-bus-of-israeli-tourists-in-egypt.html | 8 Killed and 17 Wounded in Raid On Bus of Israeli Tourists in Egypt | By Alan Cowell Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/baker-to-propose-new-afghan-deal-during-soviet-trip.html | BAKER TO PROPOSE NEW AFGHAN DEAL DURING SOVIET TRIP | By Thomas L Friedman Special To the New York Times | TX 2-743930 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/factions-continue-to-fight-in-beirut.html | FACTIONS CONTINUE TO FIGHT IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/how-shamir-at-home-caused-storm-abroad.html | How Shamir at Home Caused Storm Abroad | By Joel Brinkley Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/israelis-speculate-on-attack-s-plotters.html | Israelis Speculate on Attacks Plotters | By Joel Brinkley Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/shanghai-journal-lost-in-thought-in-the-land-of-thought-control.html | Shanghai Journal   Lost in Thought in the Land of Thought Control | By Sheryl Wudunn Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/son-of-ex-president-of-costa-rica-claims-victory-in-national-vote.html | Son of ExPresident of Costa Rica Claims Victory in National Vote | By Lindsey Gruson Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-attention-turning-obstacles-de-klerk-s-plan-for-major.html | South Africas New Era   Attention Is Turning to the Obstacles To de Klerks Plan for Major Change | By John F Burns Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-exiled-south-african-communist-says-situation-now-more.html | South Africas New Era   Exiled South African Communist Says Situation Is Now More Volatile | By Sheila Rule Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-leaders-black-africa-offer-some-praise-but-with-big-if.html | South Africas New Era   The Leaders of Black Africa Offer Some Praise but With a Big If | By Jane Perlez Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-wife-sees-obstacles-to-mandela-release.html | South Africas New Era   Wife Sees Obstacles to Mandela Release | By Christopher S Wren Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-east-europeans-fear-germany-focus-east-european-meeting.html | Upheaval in the East The Europeans   Fear on Germany Is Focus At East European Meeting | By Alan Riding Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-east-soviet-union-100000-rally-moscow-urge-democratic-changes-crucial.html | Upheaval in the East Soviet Union   100000 AT RALLY IN MOSCOW URGE DEMOCRATIC CHANGES CRUCIAL PARTY TALKS TODAY | By Francis X Clines Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-east-yugoslavia-slovenia-breaks-yugoslav-communists-calls-for-changes.html | Upheaval in the East Yugoslavia   Slovenia Breaks From Yugoslav Communists and Calls for Changes | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-albania-said-to-plan-some-modest-changes.html | Upheaval in the East   Albania Said to Plan Some Modest Changes | AP | TX 2-743930 | 1990-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-central-committee-the-nerve-center-of-the-party.html | Upheaval in the East   Central Committee The Nerve Center of the Party | By Bill Keller Special to the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-complaint-tests-armenia-azerbaijan-pact.html | Upheaval in the East   Complaint Tests ArmeniaAzerbaijan Pact | Special to The New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-czechoslovakia-rights-monitors-meet-on-changes.html | Upheaval in the East Czechoslovakia RIGHTS MONITORS MEET ON CHANGES | By Brenda Fowler Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-democracy-dazes-some-romanians.html | Upheaval in the East   Democracy Dazes Some Romanians | By Celestine Bohlen Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-gorbachev-as-houdini.html | Upheaval in the East   Gorbachev as Houdini | By Bill Keller Special to the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-poland-new-polish-vanguard-unemployed-workers.html | Upheaval in the East Poland   New Polish Vanguard Unemployed Workers | By Steven Greenhouse Special To the New York Times | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-romania-a-veteran-leader-resigns-in-bucharest.html | Upheaval in the East Romania   A Veteran Leader Resigns in Bucharest | By Celestine Bohlen | TX 2-743930 | 1990-02-08 |
| 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-walesa-doesn-t-plan-to-keep-solidarity-post.html | Upheaval in the East   Walesa Doesnt Plan To Keep Solidarity Post | AP | TX 2-743930 | 1990-02-08 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/darci-kistler-baby-ballerina-grown-up-and-dancing-hard.html | Darci Kistler Baby Ballerina Grown Up and Dancing Hard | By Glenn Collins | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-architecture-frank-lloyd-wright-is-lauded-in-phoenix-with-his-own-work.html | ReviewArchitecture   Frank Lloyd Wright Is Lauded in Phoenix With His Own Work | By Paul Goldberger Special to the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-concert-haydn-to-the-present-by-ensemble-from-ottawa.html | ReviewConcert   Haydn to the Present By Ensemble From Ottawa | By Allan Kozinn | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-opera-the-tender-land-a-rarity-by-copland.html | ReviewOpera   The Tender Land a Rarity by Copland | By Allan Kozinn | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-television-elvis-abc-series-on-you-know-who.html | ReviewTelevision   Elvis ABC Series on YouKnowWho | By John J OConnor | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/reviews-dance-a-just-promoted-swanilda-stars-in-a-new-coppelia.html | ReviewsDance   A JustPromoted Swanilda Stars in a New Coppelia | By Anna Kisselgoff | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/reviews-dance-the-mundial-sisters-portray-france-and-obsessions.html | ReviewsDance   The Mundial Sisters Portray France and Obsessions | By Jack Anderson | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/books/books-of-the-times-a-poet-s-soul-and-the-demons-that-won.html | Books of The Times   A Poets Soul and the Demons That Won | By Michiko Kakutani | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/a-15-million-penalty-for-laundering.html | A 15 Million Penalty for Laundering | By Jeff Gerth Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/britain-set-for-linkage.html | Britain Set For Linkage | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-people-bankamerica-names-successor-to-clausen.html | BUSINESS PEOPLE   BankAmerica Names Successor to Clausen | By Andrew Pollack | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-people-ex-paramount-executive-in-new-job-at-time-warner.html | BUSINESS PEOPLE   ExParamount Executive In New Job at Time Warner | By Geraldine Fabrikant | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-people-outsider-hired-to-run-dun-bradstreet-unit.html | BUSINESS PEOPLE   Outsider Hired to Run Dun  Bradstreet Unit | By Anthony Ramirez | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/careers-job-outlook-for-middle-managers.html | Careers   Job Outlook For Middle Managers | By Elizabeth M Fowler | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-at-t-urges-more-calls-abroad.html | COMPANY NEWS   ATT Urges More Calls Abroad | By Calvin Sims | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-cooper-acquires-6.26-of-anacomp.html | COMPANY NEWS   Cooper Acquires 626 of Anacomp | Special to The New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-eastern-plans-fund-for-customer-refunds.html | COMPANY NEWS   Eastern Plans Fund For Customer Refunds | By Agis Salpukas | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-gm-class-e-dividend-up.html | COMPANY NEWS   GM Class E Dividend Up | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-peninsular-laing.html | COMPANY NEWS   PeninsularLaing | AP | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-sec-said-to-review-trading-by-simmons.html | COMPANY NEWS   SEC Said to Review Trading by Simmons | By Gregory A Robb Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-whittaker-to-sell-chemicals-group.html | COMPANY NEWS   Whittaker to Sell Chemicals Group | Special to The New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/credit-markets-notes-and-bonds-fall-in-light-day.html | CREDIT MARKETS   Notes and Bonds Fall in Light Day | By Kenneth N Gilpin | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/daimler-ends-talks-on-sale.html | Daimler Ends Talks on Sale | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/dow-up-19.82-to-2622.52-on-lower-volume.html | Dow Up 1982 to 262252 on Lower Volume | By Phillip H Wiggins | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/drug-study-faults-role-of-state-dept.html | Drug Study Faults Role Of State Dept | By Richard L Berke Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ex-im-bank-resumes-aid-to-china.html | ExIm Bank Resumes Aid to China | By Clyde H Farnsworth Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/futures-options-moscow-and-pretoria-news-lifts-precious-metals-prices.html | FUTURESOPTIONS   Moscow and Pretoria News Lifts Precious Metals Prices | By H J Maidenberg | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/home-buyers-fall-behind.html | Home Buyers Fall Behind | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/honda-asked-to-sell-jeeps-to-japanese.html | Honda Asked To Sell Jeeps To Japanese | By David E Sanger Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ltv-income-drops-24.html | LTV Income Drops 24 | Special to The New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/market-place-hopes-run-high-for-south-africa.html | Market Place   Hopes Run High For South Africa | By Floyd Norris | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/new-aggressiveness-at-siemens.html | New Aggressiveness at Siemens | By Ferdinand Protzman Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/notre-dame-breaks-ranks-on-tv-football-rights.html | Notre Dame Breaks Ranks on TV Football Rights | By Bill Carter | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/operating-net-flat-at-sears.html | Operating Net Flat At Sears | By Eric N Berg Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/panama-is-resisting-us-pressure-to-alter-inadequate-bank-laws.html | Panama Is Resisting US Pressure To Alter Inadequate Bank Laws | By Stephen Labaton Special To the New York Times | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/plan-to-cut-ex-im-bank-draws-business-protest.html | Plan to Cut ExIm Bank Draws Business Protest | By Clyde H Farnsworth Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/radio-deal-in-honolulu.html | Radio Deal in Honolulu | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rca-is-fined-2.5-million.html | RCA Is Fined 25 Million | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rig-count-drops-again.html | Rig Count Drops Again | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rjr-nabisco-had-loss-in-quarter-year.html | RJR Nabisco Had Loss in Quarter Year | By Sarah Bartlett | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/savings-agency-sets-rules.html | Savings Agency Sets Rules | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/savings-bond-curb-planned.html | Savings Bond Curb Planned | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/talking-business-with-juran-juran-institute-value-quality-us-managers.html | Talking Business with Juran of the Juran Institute   Value of Quality To US Managers | By John Holusha | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-a-new-look-for-politics-in-japan.html | THE MEDIA BUSINESS Advertising   A New Look For Politics In Japan | By James Sterngold | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-paramount-to-ogilvy.html | THE MEDIA BUSINESS Advertising Paramount to Ogilvy | By James Sterngold | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By James Sterngold | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-premier-at-thompson.html | THE MEDIA BUSINESS Advertising Premier at Thompson | By James Sterngold | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/us-productivity-rises-by-only-0.2-in-quarter.html | US Productivity Rises By Only 02 in Quarter | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/vehicle-sales-gained-3.2-in-january.html | Vehicle Sales Gained 32 In January | By Paul C Judge Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/visitors-to-us-expected-to-increase-75-in-decade.html | Visitors to US Expected To Increase 75 in Decade | By Philip S Gutis Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/business/work-stations-from-ibm-to-offer-next-inc-software.html | Work Stations From IBM To Offer Next Inc Software | By Lawrence M Fisher Special To the New York Times | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/movies/review-television-soviet-bathing-beauties-on-parade.html | ReviewTelevision  Soviet Bathing Beauties on Parade | By Walter Goodman | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/2-sides-at-gotti-trial-slug-it-out-with-insults-in-their-summations.html | 2 Sides at Gotti Trial Slug It Out With Insults in Their Summations | By Selwyn Raab | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/big-what-if-how-a-hugo-might-hit-li.html | Big What If How a Hugo Might Hit LI | By Eric Schmitt Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/bridge-734990.html | Bridge | By Alan Truscott | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/chess-739390.html | Chess | By Robert Byrne | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/dinkins-maps-policy-of-delay-for-raises.html | Dinkins Maps Policy of Delay For Raises | By Todd S Purdum | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/donations-to-neediest-cases-fund-set-record.html | Donations to Neediest Cases Fund Set Record | By Nadine Brozan | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/florio-appoints-new-head-of-state-police.html | Florio Appoints New Head of State Police | By Peter Kerr | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/fugitive-in-a-slaying-in-1982-is-arriving-from-brazil-today.html | Fugitive in a Slaying in 1982 Is Arriving From Brazil Today | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/gooden-takes-anti-drug-message-to-brooklyn-pupils.html | Gooden Takes AntiDrug Message to Brooklyn Pupils | By Felicia R Lee | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/hospital-didn-t-train-prego-about-hazards-witness-says.html | Hospital Didnt Train Prego About Hazards Witness Says | By Arnold H Lubasch | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/howard-beach-retrial-planned.html | Howard Beach Retrial Planned | By Joseph P Fried | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/image-of-covenant-house-is-eroded-by-sex-charges.html | Image of Covenant House Is Eroded by Sex Charges | The following article is based on reporting by Ralph Blumenthal Suzanne Daley and M A Farber and Was Written By Mr Blumenthal | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/new-cruiser-to-replace-the-iowa-at-base-on-si.html | New Cruiser to Replace The Iowa at Base on SI | By Frank J Prial | TX 2-749751 | 1990-02-12 |

| | | | | |
|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/our-towns-pay-or-shiver-sticker-shock-of-heating-oil.html | Our Towns   Pay or Shiver Sticker Shock Of Heating Oil | By Wayne King | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/panel-urges-more-pay-for-connecticut-posts.html | Panel Urges More Pay For Connecticut Posts | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/senate-votes-death-penalty-despite-cuomos-veto-stand.html | Senate Votes Death Penalty Despite Cuomos Veto Stand | By Kevin Sack Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/taxes-may-increase-trenton-warns.html | Taxes May Increase Trenton Warns | By Peter Kerr Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/westchester-board-approves-plant-to-treat-sewage-sludge.html | Westchester Board Approves Plant to Treat Sewage Sludge | By James Feron Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/woman-held-in-killing-of-a-colleague-s-wife.html | Woman Held in Killing Of a Colleagues Wife | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/eugenio-henke-intelligence-expert-81.html | Eugenio Henke Intelligence Expert 81 | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/jean-bissell-53-dies-federal-appeals-judge.html | Jean Bissell 53 Dies Federal Appeals Judge | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/l-l-greneker-95-made-mannequins-with-movable-parts.html | L L Greneker 95 Made Mannequins With Movable Parts | By Joan Cook | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/abroad-at-home-grasping-reality.html | ABROAD AT HOME   Grasping Reality | By Anthony Lewis | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/for-moscow-another-winter-of-revolution.html | For Moscow Another Winter Of Revolution | By Leon Aron | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/foreign-affairs-a-role-for-south-africa.html | FOREIGN AFFAIRS   A Role for South Africa | By Flora Lewis | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/i-hurled-myself-literally-into-danger.html | I Hurled Myself  Literally  Into Danger | By Joseph Edmiston | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/the-editorial-notebook-henry-v-v-henry-v.html | The Editorial Notebook   Henry V v Henry V | By Nicholas Wade | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/bioengineering-points-to-better-rice-plant.html | Bioengineering Points to Better Rice Plant | By William K Stevens | TX 2-749751 | 1990-02-12 |

| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/compassion-and-comfort-in-middle-age.html | Compassion And Comfort In Middle Age | By Daniel Goleman | TX 2-749751 | 1990-02-12 |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/field-biologist-with-daunting-mission-saving-a-corner-of-the-world.html | Field Biologist With Daunting Mission Saving a Corner of the World | By William K Stevens | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/hunt-for-aliens-in-space-the-next-generation.html | Hunt for Aliens in Space The Next Generation | By William J Broad | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/less-sulfur-found-from-marine-organisms.html | Less Sulfur Found From Marine Organisms | By Malcolm W Browne | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/panthers-get-virus-similar-to-aids.html | Panthers Get Virus Similar To AIDS | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/peripherals-pulling-charts-out-of-a-hat.html | PERIPHERALS   Pulling Charts Out of a Hat | By L R Shannon | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/personal-computers-ease-comes-at-expense-of-speed.html | PERSONAL COMPUTERS   Ease Comes at Expense of Speed | By Peter H Lewis | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/rush-is-on-to-capitalize-on-testing-for-gene-causing-cystic-fibrosis.html | Rush Is On to Capitalize on Testing For Gene Causing Cystic Fibrosis | By Gina Kolata | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/study-finds-no-benefit-in-early-hospitalization-of-mothers-of-twins.html | Study Finds No Benefit in Early Hospitalization of Mothers of Twins | By Lawrence K Altman | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/up-to-60000-a-year-get-whooping-cough.html | Up to 60000 a Year Get Whooping Cough | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/science/us-calls-milk-free-of-antibiotics.html | US Calls Milk Free of Antibiotics | By Philip J Hilts | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/2-jets-coaching-candidates-cross-paths.html | 2 Jets Coaching Candidates Cross Paths | By Gerald Eskenazi | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/a-ranger-continues-to-deny-racial-slur.html | A Ranger Continues To Deny Racial Slur | By Joe Sexton | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/baseball-owners-and-players-at-impasse-over-almost-everything.html | Baseball Owners and Players at Impasse Over Almost Everything | By Murray Chass | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/ewing-totally-in-charge-as-knicks-defeat-heat.html | Ewing Totally in Charge As Knicks Defeat Heat | By Sam Goldaper | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/going-to-the-hoop-to-redirect-lives.html | Going to the Hoop To Redirect Lives | By Jack Curry Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/notebook-joyner-kersee-describes-her-use-of-medication.html | Notebook   JoynerKersee Describes Her Use of Medication | By Frank Litsky | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/oilers-refine-juggling-act-on-way-to-meeting-devils.html | Oilers Refine Juggling Act On Way to Meeting Devils | By Alex Yannis | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-of-the-times-is-tyson-sabotaging-himself.html | SPORTS OF THE TIMES   Is Tyson Sabotaging Himself | By Dave Anderson | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/st-anthony-wins-metro-classic.html | St Anthony Wins Metro Classic | By Al Harvin Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/syracuse-gains-5th-victory-in-a-row.html | Syracuse Gains 5th Victory In a Row | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/victories-for-boston-u-and-harvard.html | Victories for Boston U and Harvard | By William N Wallace Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/by-design-shorts-that-go-to-the-office.html | By Design   Shorts That Go to the Office | By Carrie Donovan | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-898790.html | Chronicle | By Susan Heller Anderson | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-934890.html | Chronicle | By Susan Heller Anderson | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-935290.html | Chronicle | By Susan Heller Anderson | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-935390.html | Chronicle | By Susan Heller Anderson | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/heavy-rain-light-coats-shrug-it-off.html | Heavy Rain Light Coats Shrug It Off | By Bernadine Morris | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/style/patterns-900890.html | Patterns | By Woody Hochswender | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/a-growing-urban-fear-thieves-who-kill-for-cool-clothing.html | A Growing Urban Fear Thieves Who Kill for Cool Clothing | By William E Schmidt Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/bentsen-leery-on-social-security-tax.html | Bentsen Leery on Social Security Tax | By David E Rosenbaum Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/bush-asks-cautious-response-to-threat-of-global-warming.html | Bush Asks Cautious Response To Threat of Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/cheney-concedes-huge-inventories.html | CHENEY CONCEDES HUGE INVENTORIES | By Steven A Holmes Special To the New York Times | TX 2-749751 | 1990-02-12 |

| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/ex-hud-official-will-not-testify.html | EXHUD OFFICIAL WILL NOT TESTIFY | By Martin Tolchin Special To the New York Times | TX 2-749751 | 1990-02-12 |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/federal-judge-on-trial-in-a-racketeering-case.html | Federal Judge on Trial in a Racketeering Case | By Katherine Bishop Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/first-black-elected-to-head-harvard-s-law-review.html | First Black Elected to Head Harvards Law Review | By Fox Butterfield Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/four-dead-as-violence-in-home-turns-deadly.html | Four Dead as Violence In Home Turns Deadly | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/friends-of-wright-building-seek-to-block-jail.html | Friends of Wright Building Seek to Block Jail | By Lawrence M Fisher Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/ouster-of-priest-is-explained.html | Ouster of Priest Is Explained | By B Drummond Ayres Jr | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/poll-detects-erosion-of-positive-attitudes-toward-japan-among-americans.html | Poll Detects Erosion of Positive Attitudes Toward Japan Among Americans | By Michael Oreskes Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/pupil-waits-2-nights-in-a-bus.html | Pupil Waits 2 Nights in a Bus | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/reagan-rejects-poindexter-plea-to-yield-diaries.html | REAGAN REJECTS POINDEXTER PLEA TO YIELD DIARIES | By David Johnston Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/testimony-begins-in-oil-spill-trial.html | TESTIMONY BEGINS IN OIL SPILL TRIAL | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/truck-deaths-linked-to-alcohol-or-drugs.html | Truck Deaths Linked to Alcohol or Drugs | By John H Cushman Jr Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/us/virginia-files-lawsuit-on-vmi-admissions.html | Virginia Files Lawsuit on VMI Admissions | Special to The New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/a-grieving-israel-pushes-politics-aside.html | A Grieving Israel Pushes Politics Aside | By Joel Brinkley Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/big-christian-battle-taking-shape-along-highway-north-from-beirut.html | Big Christian Battle Taking Shape Along Highway North From Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/bomber-crashes-off-england.html | Bomber Crashes Off England | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/clashes-in-black-areas-dim-south-african-joy.html | Clashes in Black Areas Dim South African Joy | By John F Burns Special To the New York Times | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/economic-advisers-are-few-in-beijing.html | ECONOMIC ADVISERS ARE FEW IN BEIJING | By Sheryl Wudunn Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/gorbachev-calls-on-party-to-forgo-power-monopoly-meets-hard-line-opposition.html | GORBACHEV CALLS ON PARTY TO FORGO POWER MONOPOLY MEETS HARDLINE OPPOSITION | By Bill Keller Special to the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/indians-in-kashmir-shoot-protesters-from-pakistan.html | Indians in Kashmir Shoot Protesters From Pakistan | By Barbara Crossette Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/lebanon-faction-claims-attack-on-israeli-group.html | Lebanon Faction Claims Attack on Israeli Group | By Alan Cowell Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/mandela-set-no-conditions-for-release-an-aide-insists.html | Mandela Set No Conditions For Release an Aide Insists | By Sheila Rule Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/peace-plan-critic-is-elected-president-in-costa-rica.html | Peace Plan Critic Is Elected President in Costa Rica | By Lindsey Gruson Special to the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/seoul-is-planning-to-convert-its-raucous-politics-into-gray-japanese-model.html | Seoul Is Planning to Convert Its Raucous Politics Into Gray Japanese Model | By David E Sanger Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/sihanouk-says-he-ll-go-home.html | Sihanouk Says Hell Go Home | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/south-africa-s-infuriated-rightists-vow-a-battle-to-defend-apartheid.html | South Africas Infuriated Rightists Vow a Battle to Defend Apartheid | By Christopher S Wren Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/the-sandinista-machine-vs-avid-opponents.html | The Sandinista Machine vs Avid Opponents | By Mark A Uhlig Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/torrejon-journal-the-f-16-drama-cont-happy-landing-in-italy.html | Torrejon Journal   The F16 Drama Cont Happy Landing in Italy | By Alan Riding Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/turkey-sensitive-about-its-identity.html | TURKEY SENSITIVE ABOUT ITS IDENTITY | By Alan Cowell Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-arms-control-us-offer-soviets-compromise-for-cutting-aircraft.html | UPHEAVAL IN THE EAST ARMS CONTROL   US to Offer Soviets a Compromise for Cutting Aircraft in Europe Under New Treaty | By Michael R Gordon Special to the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-czechoslovakia-prague-showing-off-empty-secret-police-headquarters.html | UPHEAVAL IN THE EAST CZECHOSLOVAKIA   Prague Is Showing Off an Empty Secret Police Headquarters | By Henry Kamm Special To the New York Times | TX 2-749751 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-east-germany-east-berlin-cabinet-adding-8-members-opposition.html | UPHEAVAL IN THE EAST EAST GERMANY   East Berlin Cabinet Adding 8 Members of the Opposition | By Serge Schmemann Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-east-romania-new-bucharest-leaders-give-go-ahead-free-enterprise.html | UPHEAVAL IN THE EAST ROMANIA   New Bucharest Leaders Give GoAhead to Free Enterprise | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-east-blast-reportedly-damages-thermal-plant-in-azerbaijan.html | UPHEAVAL IN THE EAST   Blast Reportedly Damages Thermal Plant in Azerbaijan | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-history-multiparty-voting-back-to-the-future-for-soviets.html | UPHEAVAL IN THE EAST HISTORY Multiparty Voting Back To the Future for Soviets | By Eric Pace | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-us-policy-a-muted-response-from-washington.html | UPHEAVAL IN THE EAST US POLICY A MUTED RESPONSE FROM WASHINGTON | By Andrew Rosenthal Special To the New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-west-europeans-vote-to-widen-eastern-aid.html | UPHEAVAL IN THE EAST   West Europeans Vote To Widen Eastern Aid | Special to The New York Times | TX 2-749751 | 1990-02-12 |
| 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-yugoslavia-serbia-s-president-threatens-to-colonize-kosovo.html | UPHEAVAL IN THE EAST YUGOSLAVIA   Serbias President Threatens to Colonize Kosovo | AP | TX 2-749751 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/friends-remember-irving-berlin-with-stories-and-his-own-songs.html | Friends Remember Irving Berlin With Stories and His Own Songs | By Stephen Holden | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/he-s-a-lawyer-he-s-a-writer-but-can-he-type.html | Hes a Lawyer Hes a Writer But Can He Type | By Bill Carter | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/review-art-monet-s-complexity-and-grandeur-in-his-series-paintings.html | ReviewArt  Monets Complexity and Grandeur in His Series Paintings | By Michael Brenson Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/review-music-a-tippett-oratorio-by-way-of-spirituals.html | ReviewMusic   A Tippett Oratorio By Way Of Spirituals | By James R Oestreich | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-a-factorylike-emptiness.html | ReviewsMusic   A Factorylike Emptiness | By Bernard Holland | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-fine-arts-quartet-plus-one.html | ReviewsMusic   Fine Arts Quartet Plus One | By James R Oestreich | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-haiti-s-compas-rhythms-from-2-new-york-groups.html | ReviewsMusic   Haitis Compas Rhythms From 2 New York Groups | By Peter Watrous | TX 2-745546 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-mateos-s-populist-rock-with-lyrics-in-spanish.html | ReviewsMusic   Mateoss Populist Rock With Lyrics in Spanish | By Jon Pareles | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-pop-with-a-dose-of-dada.html | ReviewsMusic   Pop With a Dose of Dada | By Peter Watrous | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-susan-dunn-in-met-debut-with-2-tenors-in-trovatore.html | ReviewsMusic   Susan Dunn in Met Debut With 2 Tenors in Trovatore | By Allan Kozinn | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/the-pop-life-994790.html | The Pop Life | By Stephen Holden | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/books/book-notes-011290.html | Book Notes | By Edwin McDowell | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/books/books-of-the-times-the-irs-labyrinth-and-the-honest-taxpayer.html | Books of The Times   The IRS Labyrinth and the Honest Taxpayer | By Herbert Mitgang | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/broker-gets-a-5-year-term.html | Broker Gets a 5Year Term | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/bush-calls-for-some-regulation.html | Bush Calls For Some Regulation | By David E Rosenbaum Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-people-genentech-matchmaker-calls-roche-ideal-partner.html | BUSINESS PEOPLE   Genentech Matchmaker Calls Roche Ideal Partner | By Daniel F Cuff | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-people-kaypro-founder-asks-son-back-to-be-chief.html | BUSINESS PEOPLEKaypro Founder Asks Son Back to Be Chief | By Michael Lev | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-people-whitestar-head-named-leader-of-bell-howell.html | BUSINESS PEOPLE   Whitestar Head Named Leader of Bell  Howell | By Eben Shapiro | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-technology-turning-the-living-room-into-a-concert-hall.html | BUSINESS TECHNOLOGY   Turning the Living Room Into a Concert Hall | By Andrew Pollack | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/cd-s-bank-funds-mixed.html | CDs Bank Funds Mixed | By Robert Hurtado | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/citibank-may-have-to-alter-insurance-accounting-method.html | Citibank May Have to Alter Insurance Accounting Method | By Michael Quint | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-burlington-to-cut-its-transport-unit.html | COMPANY NEWS   Burlington to Cut Its Transport Unit | AP | TX 2-745546 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-early-retirements-taken-at-u-s-west.html | COMPANY NEWS   Early Retirements Taken at U S West | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-joint-venture-planned-by-gm-and-chrysler.html | COMPANY NEWS   Joint Venture Planned By GM and Chrysler | By Doron P Levin Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-nl-bid-weighed-by-georgia-gulf.html | COMPANY NEWS   NL Bid Weighed By Georgia Gulf | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-scherer-selling-a-drug-division.html | COMPANY NEWS   Scherer Selling A Drug Division | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/copyright-suit-by-lotus.html | Copyright Suit by Lotus | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/credit-markets-investors-rush-to-bid-for-notes.html | CREDIT MARKETS   Investors Rush to Bid For Notes | By Kenneth N Gilpin | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/economic-scene-social-security-paying-the-piper.html | Economic Scene   Social Security Paying the Piper | By Peter Passell | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/first-bank-resignations.html | First Bank Resignations | Special to The New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/for-sears-s-discover-next-step-is-harder.html | For Searss Discover Next Step Is Harder | By Eric N Berg Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/hughes-aircraft-sued-by-ex-us-official.html | Hughes Aircraft Sued by ExUS Official | By Michael Lev Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kodak-has-loss-polaroid-a-profit.html | Kodak Has Loss Polaroid a Profit | By John Holusha | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kroger-reduces-4th-quarter-loss.html | Kroger Reduces 4thQuarter Loss | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/large-losses-are-reported-by-texas-air.html | Large Losses Are Reported By Texas Air | By Agis Salpukas | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/market-place-brokerage-s-fall-has-ripple-effect.html | Market Place   Brokerages Fall Has Ripple Effect | By Diana B Henriques | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/maxwell-venture-fund.html | Maxwell Venture Fund | AP | TX 2-745546 | 1990-02-12 |

| | | | | |
|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/moody-s-drops-ratings-for-3-japanese-banks.html | Moodys Drops Ratings For 3 Japanese Banks | By Michael Quint | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/november-savings-outflow-is-4.9-billion-4-month-low.html | November Savings Outflow Is 49 Billion 4Month Low | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/opec-chief-sees-demand-keeping-prices-high.html | OPEC Chief Sees Demand Keeping Prices High | By Thomas C Hayes Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pepsico-net-increases-8-in-quarter.html | Pepsico Net Increases 8 In Quarter | By Anthony Ramirez | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/real-estate-foreign-cash-fuels-hotels-in-manhattan.html | Real Estate   Foreign Cash Fuels Hotels In Manhattan | By Richard D Lyons | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/resignation-at-ben-jerry-s.html | Resignation at Ben  Jerrys | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/salomon-posts-68-million-profit-in-period.html | Salomon Posts 68 Million Profit in Period | By Kurt Eichenwald | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/simon-to-make-20-million-from-sale-of-hawaii-bank.html | Simon to Make 20 Million From Sale of Hawaii Bank | By Richard W Stevenson Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/stocks-broadly-lower-as-dow-falls-16.21.html | Stocks Broadly Lower as Dow Falls 1621 | By Phillip H Wiggins | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-magazine-revenues-increase-by-10.9.html | THE MEDIA BUSINESS ADVERTISING Magazine Revenues Increase by 109 | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-magazine-s-campaign-aims-at-ad-executives.html | THE MEDIA BUSINESS ADVERTISING Magazines Campaign Aims at Ad Executives | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-rolling-stone.html | THE MEDIA BUSINESS ADVERTISING Rolling Stone | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-trained-in-the-school-of-hard-yuks.html | THE MEDIA BUSINESS ADVERTISING Trained in The School of Hard Yuks | By Randall Rothenberg | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/upheaval-in-the-east-a-single-currency-for-two-germanys-is-sought-by-kohl.html | Upheaval in the East   A SINGLE CURRENCY FOR TWO GERMANYS IS SOUGHT BY KOHL | By Ferdinand Protzman Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/upheaval-in-the-east-the-germans-exchange-rate-crucial-in-a-move-to-one-mark.html | Upheaval in the East The Germans Exchange Rate Crucial In a Move to One Mark | By Jonathan Fuerbringer | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/washington-post-co-profit-rose-38.5-in-4th-quarter.html | Washington Post Co Profit Rose 385 in 4th Quarter | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/business/will-federated-s-chief-have-time.html | Will Federateds Chief Have Time | By Isadore Barmash | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/60-minute-gourmet-212590.html | 60Minute Gourmet | By Pierre Franey | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/a-catalogue-of-the-exotic-for-kitchen-or-garden.html | A Catalogue Of the Exotic For Kitchen Or Garden | By Marialisa Calta | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/de-gustibus-initiation-in-the-art-of-the-egg.html | DE GUSTIBUS   Initiation in the Art of the Egg | By Dena Kleiman | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/eating-to-heal-mapping-out-new-frontiers.html | Eating to Heal Mapping Out New Frontiers | By Molly ONeill | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/food-notes-211290.html | Food Notes | By Florence Fabricant | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/in-a-modeling-school-finish-comes.html | In a Modeling School Finish Comes | By Barbara Gamarekian Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/metropolitan-diary-212690.html | Metropolitan Diary | By Ron Alexander | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/wine-talk-212290.html | Wine Talk | By Frank J Prial | TX 2-745546 | 1990-02-12 |

| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/about-new-york-comedian-tries-to-end-an-image-that-isn-t-funny.html | About New York   Comedian Tries To End an Image That Isnt Funny | By Douglas Martin | TX 2-745546 | 1990-02-12 |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/at-t-wins-a-rate-increase.html | ATT Wins a Rate Increase | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/bridge-999090.html | Bridge | By Alan Truscott | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/doctor-says-prego-knew-of-serious-infection-in-85.html | Doctor Says Prego Knew of Serious Infection in 85 | By Arnold H Lubasch | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/founder-of-covenant-house-steps-aside-in-church-inquiry.html | Founder of Covenant House Steps Aside in Church Inquiry | By M A Farber | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/from-dinkins-s-tax-quest-warm-words-no-promises.html | From Dinkinss Tax Quest Warm Words No Promises | By Elizabeth Kolbert Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/grand-central-brought-to-halt-by-cable-fire.html | Grand Central Brought to Halt By Cable Fire | By James Barron | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/junior-senior-lobbyist-cut-his-teeth-on-albany.html | Junior Senior Lobbyist Cut His Teeth on Albany | By Kevin Sack Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/jury-starts-deliberations-in-gotti-case.html | Jury Starts Deliberations in Gotti Case | By Selwyn Raab | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/new-york-education-chief-seeks-new-stress-on-nonwhite-cultures.html | New York Education Chief Seeks New Stress on Nonwhite Cultures | By Sam Howe Verhovek Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/no-quotas-on-arrests-brown-says.html | No Quotas On Arrests Brown Says | By James C McKinley Jr | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/plight-of-women-prompts-gifts-to-neediest.html | Plight of Women Prompts Gifts to Neediest | By Nadine Brozan | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/the-talk-of-camden-a-city-in-pain-hopes-for-relief-under-florio.html | THE TALK OF CAMDEN   A City in Pain Hopes for Relief Under Florio | By Anthony Depalma | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/this-wasn-t-the-boy-east-harlem-knew.html | This Wasnt the Boy East Harlem Knew | By Michel Marriott | TX 2-745546 | 1990-02-12 |

| | | | | |
|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/to-ex-runaways-ritter-is-still-a-lifesaver.html | To ExRunaways Ritter Is Still a Lifesaver | By Jason Deparle | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/bin-akao-japanese-rightist-91.html | Bin Akao Japanese Rightist 91 | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/ed-herschler-71-wyoming-governor-set-a-3-term-record.html | Ed Herschler 71 Wyoming Governor Set a 3Term Record | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/ewart-guinier-79-who-headed-afro-american-studies-at-harvard.html | Ewart Guinier 79 Who Headed AfroAmerican Studies at Harvard | By C Gerald Fraser | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/yeghishe-derderian-80-armenian-patriarch.html | Yeghishe Derderian 80 Armenian Patriarch | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/antiabortionists-semantic-scam.html | AntiAbortionists Semantic Scam | By Gene B Sperling and Walter Dellinger | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/half-measures.html | Half Measures | By Yevgeny Yevtushenko | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/how-to-fight-global-warming.html | How To Fight Global Warming | By Elliot L Richardson | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/observer-super-no-more.html | OBSERVER   Super No More | By Russell Baker | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/the-half-free-are-half-enslaved.html | The Half Free Are Half Enslaved | By Albert Gore Jr | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/bengals-coslet-is-named-jets-head-coach.html | Bengals Coslet Is Named Jets Head Coach | By Gerald Eskenazi Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/cards-hire-redskin-aide.html | Cards Hire Redskin Aide | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/franco-s-7.6-million-pact-is-richest-ever-given-to-a-met.html | Francos 76 Million Pact Is Richest Ever Given to a Met | By Murray Chass | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/goal-by-sundstrom-earns-a-tie-for-devils.html | Goal by Sundstrom Earns a Tie for Devils | By Alex Yannis | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/islanders-survive-lemieux-spree.html | Islanders Survive Lemieux Spree | By Joe Lapointe Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/no-softening-in-tone-of-the-talks.html | No Softening in Tone of the Talks | By Murray Chass | TX 2-745546 | 1990-02-12 |

| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/notebook-lalonde-longs-to-find-a-place-in-ring-again.html | NOTEBOOK   Lalonde Longs to Find A Place in Ring Again | By Phil Berger | TX 2-745546 | 1990-02-12 |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/redmen-use-balance-to-overtake-rutgers.html | Redmen Use Balance To Overtake Rutgers | By Jack Curry | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-of-the-times-coslet-can-t-coach-jets-old-sketches.html | SPORTS OF THE TIMES   Coslet Cant Coach Jets Old Sketches | By Dave Anderson | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/surveying-a-new-playing-field-to-conquer.html | Surveying a New Playing Field to Conquer | By Joe Lapointe | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/texas-tells-of-bets-inquiry.html | Texas Tells of Bets Inquiry | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/walker-s-basket-helps-villanova-edge-boston-college.html | Walkers Basket Helps Villanova Edge Boston College | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/with-smaller-lineup-knicks-rally-to-win.html | With Smaller Lineup Knicks Rally to Win | By Clifton Brown Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/theater/review-theater-making-the-case-that-arms-and-legs-are-mere-bagatelles.html | ReviewTheater   Making the Case That Arms and Legs Are Mere Bagatelles | By Frank Rich | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/adamant-journal-vermont-co-op-store-struggles-to-survive.html | Adamant Journal   Vermont Coop Store Struggles to Survive | By Sally Johnson Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/an-angry-man-fights-to-die-then-tests-life.html | An Angry Man Fights to Die Then Tests Life | By Peter Applebome Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/appeals-court-nominee-is-questioned-on-rights.html | Appeals Court Nominee Is Questioned on Rights | By Neil A Lewis Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/appeals-court-says-mississippi-colleges-remain-segregated.html | Appeals Court Says Mississippi Colleges Remain Segregated | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/bush-offers-farm-plan-but-without-specific-cuts.html | Bush Offers Farm Plan but Without Specific Cuts | By Steven A Holmes Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/come-snow-rain-or-heat-30-letter-seems-likely.html | Come Snow Rain or Heat 30 Letter Seems Likely | AP | TX 2-745546 | 1990-02-12 |

| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/contributions-to-democrats-lagging.html | Contributions to Democrats Lagging | By Richard L Berke Special To the New York Times | TX 2-745546 | 1990-02-12 |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-hard-work-as-closing-of-classes-approaches.html | EDUCATION   Hard Work As Closing Of Classes Approaches | Special to The New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-los-angeles-votes-year-round-school-schedule.html | EDUCATION   Los Angeles Votes YearRound School Schedule | By Seth Mydans | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-milwaukee-plans-a-college-guarantee-for-pupils.html | EDUCATION   Milwaukee Plans a College Guarantee for Pupils | By Dirk Johnson Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-tobacco-company-s-gift-is-turned-into-a-lesson.html | EDUCATION   Tobacco Companys Gift Is Turned Into a Lesson | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/fda-chemist-asserts-agency-is-stalling-on-tests-for-milk-purity.html | FDA Chemist Asserts Agency Is Stalling on Tests for Milk Purity | By Philip J Hilts Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/foam-container-ban-upheld.html | Foam Container Ban Upheld | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/gi-s-who-fought-in-panama-are-counseled-to-ease-stress.html | GIs Who Fought in Panama Are Counseled to Ease Stress | By Ronald Smothers | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/house-backs-easy-voter-registration.html | House Backs Easy Voter Registration | By Michael Oreskes Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/kemp-tightens-control-of-3300-housing-agencies.html | Kemp Tightens Control of 3300 Housing Agencies | By Martin Tolchin Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/los-angeles-nears-battle-on-ethics.html | LOS ANGELES NEARS BATTLE ON ETHICS | By Robert Reinhold Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/molestation-case-charges-may-be-dropped.html | Molestation Case Charges May Be Dropped | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/postscript-on-swaggart-affair.html | Postscript on Swaggart Affair | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/reagan-nears-center-stage-of-iran-contra-affair.html | Reagan Nears Center Stage of IranContra Affair | By David Johnston Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/selma-ala-reinstates-black-schools-chief.html | Selma Ala Reinstates Black Schools Chief | AP | TX 2-745546 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/tanker-s-captain-seemed-sober-pilot-tells-court.html | Tankers Captain Seemed Sober Pilot Tells Court | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/washington-talk-are-incumbents-playing-with-a-stacked-deck.html | Washington Talk  Are Incumbents Playing With a Stacked Deck | By Robin Toner Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/us/wildfires-in-central-florida.html | Wildfires in Central Florida | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/22-wounded-as-rivals-do-battle-in-pakistan.html | 22 Wounded as Rivals Do Battle in Pakistan | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/aoun-s-troops-rout-christian-rivals.html | Aouns Troops Rout Christian Rivals | By Ihsan A Hijazi Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/aquino-s-rule-is-imperiled-as-foes-multiply-and-people-power-grows-frail.html | Aquinos Rule Is Imperiled as Foes Multiply and People Power Grows Frail | By Luisita Lopez Torregrosa Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/as-shipments-of-soviet-grain-lag-cuba-reduces-daily-bread-ration.html | As Shipments of Soviet Grain Lag Cuba Reduces Daily Bread Ration | By Paul Lewis Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/attack-on-israelis-upsets-palestinians-in-egypt.html | Attack on Israelis Upsets Palestinians in Egypt | By Alan Cowell Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/cairo-journal-now-a-little-steam-later-maybe-a-water-war.html | Cairo Journal  Now a Little Steam Later Maybe a Water War | By Alan Cowell Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/excerpts-from-speech-by-ligachev-to-party.html | Excerpts From Speech By Ligachev to Party | Special to The New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/for-the-hostages-link-to-a-paris-convict.html | For the Hostages Link to a Paris Convict | By Alan Riding Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/former-dissident-appointed-as-leader-of-czech-republic.html | Former Dissident Appointed As Leader of Czech Republic | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/greece-and-bulgaria-plan-anti-turkey-strategies.html | Greece and Bulgaria Plan AntiTurkey Strategies | By Paul Anastasi Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/israelis-widening-role-in-ethiopia.html | ISRAELIS WIDENING ROLE IN ETHIOPIA | By Jane Perlez Special To the New York Times | TX 2-745546 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/mandela-has-not-set-conditions-for-release-a-visitor-says.html | Mandela Has Not Set Conditions for Release a Visitor Says | By Christopher S Wren Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/un-team-reports-on-nicaragua-vote.html | UN TEAM REPORTS ON NICARAGUA VOTE | By Robert Pear Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-baltics-lithuanian-sees-completely-different-future-for-communism.html | Upheaval in the East The Baltics Lithuanian Sees Completely Different Future for Communism | By Bill Keller Special to the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-pentagon-discount-soviet-peril-iran-cheney-tells-his-strategists.html | Upheaval in the East The Pentagon Discount Soviet Peril to Iran Cheney Tells His Strategists | By Michael R Gordon Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-poland-world-bank-approves-its-first-loans-warsaw-support-economic.html | Upheaval in the East Poland   World Bank Approves Its First Loans to Warsaw in Support of Economic Reforms | By Clyde H Farnsworth Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-shadow-eastern-europe-looms-nightmares-soviet-speakers.html | Upheaval in the East   Shadow of Eastern Europe Looms In Nightmares of Soviet Speakers | By Bill Keller Special to the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-soviet-union-gorbachev-gains-support-raucous-debate-role-party.html | Upheaval in the East The Soviet Union GORBACHEV GAINS SUPPORT IN RAUCOUS DEBATE ON ROLE OF PARTY DELEGATES REPORT | By Francis X Clines Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-a-leader-ousted-in-siberia.html | Upheaval in the East   A Leader Ousted in Siberia | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-baker-offers-prague-economic-aid.html | Upheaval in the East   Baker Offers Prague Economic Aid | By Thomas L Friedman Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-hungary-hungary-to-recognize-vatican.html | Upheaval in the East Hungary   Hungary to Recognize Vatican | AP | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-the-president-a-war-is-fought-as-bush-looks-on.html | Upheaval in the East The President   A WAR IS FOUGHT AS BUSH LOOKS ON | By Andrew Rosenthal Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-us-policy-us-backing-west-german-s-unity-idea.html | Upheaval in the East US Policy   US Backing West Germans Unity Idea | By Thomas L Friedman Special To the New York Times | TX 2-745546 | 1990-02-12 |
| 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-yugoslavs-to-study-kosovo-police-controls.html | Upheaval in the East   Yugoslavs to Study Kosovo Police Controls | AP | TX 2-745546 | 1990-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/cbs-and-rooney-to-discuss-statements.html | CBS and Rooney to Discuss Statements | By Jeremy Gerard | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/critic-s-notebook-network-news-and-the-push-to-do-less-and-do-it-worse.html | Critics Notebook   Network News and the Push To Do Less and Do It Worse | By Walter Goodman | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-dance-paired-stravinskys-as-a-city-ballet-main-course.html | ReviewDance   Paired Stravinskys as a City Ballet Main Course | By Anna Kisselgoff | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-dance-the-trocks-are-back-playing-with-conventions.html | ReviewDance   The Trocks Are Back Playing With Conventions | By Jennifer Dunning | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-music-cannes-chamber-orchestra-in-substitute-program.html | ReviewMusic   Cannes Chamber Orchestra In Substitute Program | By John Rockwell | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-pop-up-from-new-orleans-the-reunited-meters.html | ReviewPop   Up From New Orleans The Reunited Meters | By Jon Pareles | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/books/books-of-the-times-changes-in-the-stream-of-time-and-space.html | Books of The Times   Changes in the Stream of Time and Space | By Christopher LehmannHaupt | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/books/critic-s-notebook-the-writers-who-shook-a-government.html | Critics Notebook   The Writers Who Shook a Government | By Michiko Kakutani | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ashton-tate-posts-losses.html | AshtonTate Posts Losses | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/bank-tests-its-formula-in-texas.html | Bank Tests Its Formula in Texas | By Michael Quint | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-people-for-citibank-official-an-end-and-a-beginning.html | BUSINESS PEOPLE   For Citibank Official An End and a Beginning | By Jonathan Fuerbringer | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-people-son-succeeds-father-as-comcast-president.html | BUSINESS PEOPLE   Son Succeeds Father As Comcast President | By Geraldine Fabrikant | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-people-turnaround-specialist-sees-test-at-shoemaker.html | BUSINESS PEOPLE   Turnaround Specialist Sees Test at Shoemaker | By Daniel F Cuff | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/california-backs-new-gas-lines.html | California Backs New Gas Lines | By Thomas C Hayes | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/campeau-trustee-forms-creditors-panels.html | Campeau Trustee Forms Creditors Panels | By Richard D Hylton | TX 2-750401 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-2-diesel-models-from-mercedes.html | COMPANY NEWS   2 Diesel Models From Mercedes | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-5-to-examine-aristech-assets.html | COMPANY NEWS   5 to Examine Aristech Assets | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-california-fights-utilities-merger.html | COMPANY NEWS   California Fights Utilities Merger | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-court-upholds-pill-but-chides-desoto.html | COMPANY NEWS   Court Upholds Pill But Chides DeSoto | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-lebanese-investor-gets-sikes-stake.html | COMPANY NEWS   Lebanese Investor Gets Sikes Stake | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-mcdonnell-layoffs-at-helicopter-unit.html | COMPANY NEWS   McDonnell Layoffs At Helicopter Unit | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-nekoosa-extension.html | COMPANY NEWS   Nekoosa Extension | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/credit-markets-10-year-us-notes-sell-well.html | CREDIT MARKETS   10Year US Notes Sell Well | By Kenneth N Gilpin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/fake-coins-embarrass-the-japanese.html | Fake Coins Embarrass The Japanese | By David E Sanger Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/market-place-bailout-agency-has-become-big-player-in-junk-bonds.html | Market Place   Bailout Agency Has Become Big Player in Junk Bonds | By Anise C Wallace | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/media-business-advertising-harper-s-proud-its-circulation-media-business.html | THE MEDIA BUSINESS Advertising Harpers Is Proud of Its Circulation THE MEDIA BUSINESS Advertising CampbellMithun Buys Drossman Lehmann | By Randall Rothenberg | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/profits-at-anheuser-busch-rise-by-2.1-in-quarter.html | Profits at AnheuserBusch Rise by 21 in Quarter | By Anthony Ramirez | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/resignation-is-expected-at-apple.html | Resignation Is Expected At Apple | By Andrew Pollack Special To the New York Times | TX 2-750401 | 1990-02-20 |

| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/robots-transform-coal-mining.html | Robots Transform Coal Mining | By Matthew L Wald Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/saks-and-marshall-field-up-for-sale.html | Saks and Marshall Field Up for Sale | By Isadore Barmash | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/some-influential-voices-urge-simpler-tax-code.html | Some Influential Voices Urge Simpler Tax Code | By David E Rosenbaum Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/talking-deals-us-acquisitions-surge-in-europe.html | Talking Deals   US Acquisitions Surge in Europe | By Jonathan Fuerbringer | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/technology-issues-set-pace-as-dow-climbs-33.78-points.html | Technology Issues Set Pace As Dow Climbs 3378 Points | By Phillip H Wiggins | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-campbell-mithun-buys-drossman-lehmann.html | THE MEDIA BUSINESS Advertising CampbellMithun Buys Drossman Lehmann | By Randall Rothenberg | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-magazines-placed-in-hearst-home-group.html | THE MEDIA BUSINESS Advertising Magazines Placed In Hearst Home Group | By Randall Rothenberg | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-offices-closing.html | THE MEDIA BUSINESS Advertising Offices Closing | By Randall Rothenberg | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-bass-partnership-files-suit-over-st-petersburg-times.html | THE MEDIA BUSINESS   Bass Partnership Files Suit Over St Petersburg Times | By Alex S Jones | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-conde-nast-challenges-a-vanity-fair-lookalike.html | THE MEDIA BUSINESS   Conde Nast Challenges A Vanity Fair Lookalike | By Roger Cohen | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-hallmark-aid-to-univision.html | THE MEDIA BUSINESS   Hallmark Aid to Univision | AP | TX 2-750401 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-lloyd-webber-in-accord-for-buyback-of-company.html | THE MEDIA BUSINESS   Lloyd Webber in Accord For Buyback of Company | By Deborah Stead Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-times-mirror-s-net-off-23.5.html | THE MEDIA BUSINESS   Times Mirrors Net Off 235 | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/upheaval-east-germans-bonn-panel-plan-for-common-currency-with-east.html | UPHEAVAL IN THE EAST THE GERMANS   Bonn Panel to Plan for Common Currency With East | By Ferdinand Protzman Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/upheaval-east-trade-negotiations-are-begin-ending-restrictions-against-soviet.html | UPHEAVAL IN THE EAST TRADE Negotiations Are to Begin on Ending Restrictions Against Soviet Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/us-revises-definition-of-high-leverage-loan.html | US Revises Definition Of HighLeverage Loan | By Michael Quint | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/business/when-the-furnace-tilts-and-ponds-disappear.html | When the Furnace Tilts and Ponds Disappear | By Matthew L Wald Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/a-gardener-s-world-midwinter-songs-shapely-shrubs-vivid-hues.html | A GARDENERS WORLD   Midwinter Songs Shapely Shrubs Vivid Hues | By Allen Lacy | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-how-steele-s-garden-visions-grew.html | CURRENTS   How Steeles Garden Visions Grew | By Suzanne Slesin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-mantels-worthy-of-a-spot-on-a-mantel.html | CURRENTS   Mantels Worthy of a Spot on a Mantel | By Suzanne Slesin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-new-look-in-timeless-timepieces.html | CURRENTS   New Look In Timeless Timepieces | By Suzanne Slesin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-plastics-the-road-to-stardom.html | CURRENTS   Plastics The Road To Stardom | By Suzanne Slesin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-when-inspiration-strikes-twice.html | CURRENTS   When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/glassware-is-recalled.html | Glassware Is Recalled | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/good-design-good-prices-uptown.html | Good Design Good Prices Uptown | By Elaine Louie | TX 2-750401 | 1990-02-20 |

| | | | | |
|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/lauren-s-wink-at-the-wild-side.html | Laurens Wink at the Wild Side | By Patricia Leigh Brown | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/law-on-landuse-plans-brings-strife-in-vermont.html | Law on LandUse Plans Brings Strife in Vermont | By Sally Johnson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/maintaining-waxed-pines-healthy-glow.html | Maintaining Waxed Pines Healthy Glow | By Michael Varese | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/other-furnishers-aren-t-smiling.html | Other Furnishers Arent Smiling | By Trish Hall | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/q-a-509190.html | QA | By Bernard Gladstone | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/teaching-children-self-protection.html | Teaching Children SelfProtection | By Carol Lawson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/the-wheelchair-friendly-apartment.html | The WheelchairFriendly Apartment | By Elaine Louie | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/where-to-find-it-new-twist-for-tables-custom-china.html | Where to Find It  New Twist for Tables Custom China | By Daryln Brewer | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/movies/at-80-jessica-tandy-may-add-an-oscar-to-her-three-tonys.html | At 80 Jessica Tandy May Add an Oscar To Her Three Tonys | By Glenn Collins | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/agreement-allows-clamming-to-resume-in-li-waterways.html | Agreement Allows Clamming To Resume in LI Waterways | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/bridge-308490.html | Bridge | By Alan Truscott | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/dissension-on-the-gotti-jury-a-note-complains-of-bias.html | Dissension on the Gotti Jury A Note Complains of Bias | By Selwyn Raab | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/fatal-affair-love-a-gun-and-a-puzzle.html | Fatal Affair Love a Gun And a Puzzle | By James Feron Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/giuliani-is-sending-signals-he-won-t-run-for-governor.html | Giuliani Is Sending Signals He Wont Run for Governor | By Frank Lynn Special To the New York Times | TX 2-750401 | 1990-02-20 |

| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/high-judge-gets-public-scolding-in-new-jersey.html | High Judge Gets Public Scolding In New Jersey | By Joseph F Sullivan | TX 2-750401 | 1990-02-20 |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/intriguing-reasons-behind-gifts-to-neediest.html | Intriguing Reasons Behind Gifts to Neediest | By Nadine Brozan | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/macchiarola-steps-into-job-with-covenant-house.html | Macchiarola Steps Into Job With Covenant House | By Dennis Hevesi | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/man-suspected-in-4-slayings-dies-in-shootout-with-police.html | Man Suspected in 4 Slayings Dies in Shootout With Police | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/metro-matters-an-oasis-of-hope-amid-despair-mourns-today.html | Metro Matters   An Oasis of Hope Amid Despair Mourns Today | By Sam Roberts | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/new-york-city-charges-fraud-by-exxon-in-spill.html | New York City Charges Fraud by Exxon in Spill | By Leonard Buder | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/o-neill-s-budget-proposes-job-cuts-and-borrowing.html | ONeills Budget Proposes Job Cuts and Borrowing | By Kirk Johnson Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/polishing-image-principal-bans-gold-teeth.html | Polishing Image Principal Bans Gold Teeth | By Felicia R Lee | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/speech-invitation-divides-columbia.html | Speech Invitation Divides Columbia | By James Barron | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/us-judge-dismisses-lawsuit-against-plan-for-coliseum-site.html | US Judge Dismisses Lawsuit Against Plan for Coliseum Site | By Richard Levine | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/arthur-j-barry-80-chemical-researcher.html | Arthur J Barry 80 Chemical Researcher | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/jimmy-van-heusen-is-dead-at-77-prolific-composer-of-pop-songs.html | Jimmy Van Heusen Is Dead at 77 Prolific Composer of Pop Songs | By Stephen Holden | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/john-merivale-actor-72.html | John Merivale Actor 72 | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/nat-wartels-88-the-chairman-of-the-crown-publishing-empire.html | Nat Wartels 88 the Chairman Of the Crown Publishing Empire | By Edwin McDowell | TX 2-750401 | 1990-02-20 |

| | | | | |
|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/rabbi-s-r-weiss-79-year-old-leader-of-orthodox-jewry.html | Rabbi S R Weiss 79YearOld Leader Of Orthodox Jewry | By Alfonso A Narvaez | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/in-the-nation-no-end-to-the-threat.html | IN THE NATION   No End to the Threat | By Tom Wicker | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/on-my-mind-russia-and-germany.html | ON MY MIND   Russia and Germany | By A M Rosenthal | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/us-model-for-eastern-europe.html | US Model for Eastern Europe | By James MacGregor Burns | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/voices-of-the-new-generation-next-the-flee-decade.html | VOICES OF THE NEW GENERATIONNext the Flee Decade | By Peter Ivan Hoffman | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/commissioner-doesn-t-plan-to-overrule-a-lockout.html | Commissioner Doesnt Plan To Overrule A Lockout | By Murray Chass | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/coslet-quick-to-hire-assistants.html | Coslet Quick To Hire Assistants | By Gerald Eskenazi | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/georgetown-moves-into-first-defeating-pitt-by-97-81.html | Georgetown Moves Into First Defeating Pitt by 9781 | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/margin-is-deceiving-but-rangers-stay-on-roll.html | Margin Is Deceiving but Rangers Stay on Roll | By Joe Sexton | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/nets-give-jazz-a-lift.html | Nets Give Jazz A Lift | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/notebook-balanced-race-in-patrick-division.html | Notebook   Balanced Race in Patrick Division | By Joe Lapointe | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/notebook-trevino-proves-himself-as-senior.html | Notebook   Trevino Proves Himself as Senior | By Jaime Diaz | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/outdoors-costs-can-go-downhill-if-skiers-are-flexible.html | OUTDOORS   Costs Can Go Downhill If Skiers Are Flexible | By Janet Nelson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/poddubny-status-unclear.html | Poddubny Status Unclear | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/shooting-for-a-scoring-title.html | Shooting for a Scoring Title | By Al Harvin | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/sports-of-the-times-picking-on-their-own-size.html | SPORTS OF THE TIMES   Picking On Their Own Size | By George Vecsey | TX 2-750401 | 1990-02-20 |

| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/the-finish-line-is-finally-in-sight.html | The Finish Line Is Finally in Sight | By Barbara Lloyd | TX 2-750401 | 1990-02-20 |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/union-annuities-plan-draws-agents-fire.html | Union Annuities Plan Draws Agents Fire | By Sam Goldaper | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-459090.html | Chronicle | By Susan Heller Anderson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-534890.html | Chronicle | By Susan Heller Anderson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-535290.html | Chronicle | By Susan Heller Anderson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-535390.html | Chronicle | By Susan Heller Anderson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-995390.html | Chronicle | By Susan Heller Anderson | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/theater/reviews-theater-a-cool-medea-lashes-back-at-the-man-who-jilted-her.html | ReviewsTheater   A Cool Medea Lashes Back At The Man Who Jilted Her | By Stephen Holden | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/theater/reviews-theater-la-fontaine-animal-fables-to-music-of-saint-saens.html | ReviewsTheater   La Fontaine Animal Fables To Music of SaintSaens | By Stephen Holden | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/a-vote-to-save-view-of-california-landmark.html | A Vote to Save View of California Landmark | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/antigravity-theory-of-researchers-is-challenged-in-two-new-studies.html | Antigravity Theory of Researchers Is Challenged in Two New Studies | By William J Broad | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/bill-would-overturn-court-s-rights-decisions.html | Bill Would Overturn Courts Rights Decisions | By Steven A Holmes Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/energy-dept-says-it-still-plans-to-repair-nuclear-arms-plant.html | Energy Dept Says It Still Plans to Repair Nuclear Arms Plant | By Keith Schneider Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/environmentalists-say-agreement-deletes-key-clean-air-provision.html | Environmentalists Say Agreement Deletes Key Clean Air Provision | By Philip Shabecoff Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/first-recipient-of-lung-assist-device-is-dead-after-4-1-2-days.html | First Recipient of LungAssist Device Is Dead After 4 12 Days | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/health-drug-for-babies-seizures-is-found-ineffective-and-perhaps-harmful.html | HEALTH   Drug for Babies Seizures Is Found Ineffective and Perhaps Harmful | By Gina Kolata | TX 2-750401 | 1990-02-20 |

| | | | | |
|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/japanese-concern-sued-on-blood-disorder.html | Japanese Concern Sued on Blood Disorder | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/judge-nullifies-law-mandating-use-of-english.html | Judge Nullifies Law Mandating Use of English | By Felicity Barringer Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/liberal-jewish-bimonthly-magazine-to-close.html | Liberal Jewish Bimonthly Magazine to Close | By Roger Cohen | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/olympia-journal-an-excuse-to-say-no-in-moment-of-passion.html | Olympia Journal   An Excuse To Say No In Moment Of Passion | By Timothy Egan Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/oregon-governor-won-t-run.html | Oregon Governor Wont Run | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/over-epa-protest-white-house-alters-wetland-agreement.html | Over EPA Protest White House Alters Wetland Agreement | By Philip Shabecoff Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/reagan-court-filing-clarifies-claim-of-executive-privilege.html | Reagan Court Filing Clarifies Claim of Executive Privilege | By David Johnston Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/records-fraud-is-laid-to-florida-tax-chief.html | Records Fraud Is Laid to Florida Tax Chief | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/right-to-die-group-is-shaken-as-leader-leaves-his-cancer-stricken-wife.html | RighttoDie Group Is Shaken as Leader Leaves His CancerStricken Wife | By Robert Reinhold Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/senate-votes-bush-education-bill-with-plan-for-teacher-standards.html | Senate Votes Bush Education Bill With Plan for Teacher Standards | By Steven A Holmes Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/tanker-spills-oil-off-california.html | Tanker Spills Oil Off California | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/tougher-enforcing-of-child-labor-laws-is-vowed.html | Tougher Enforcing of Child Labor Laws Is Vowed | By Peter T Kilborn Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/us-is-given-more-time-on-noriega-evidence.html | US Is Given More Time on Noriega Evidence | By David E Pitt Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/us-is-renewing-border-detentions.html | US Is Renewing Border Detentions | By Roberto Suro Special To the New York Times | TX 2-750401 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/us/washington-work-amiable-idea-merchant-who-viewed-most-feared-japan-basher.html | Washington at Work   Amiable Idea Merchant Who Is Viewed as the MostFeared JapanBasher | By Elaine Sciolino Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/12-die-in-raid-in-mozambique.html | 12 Die in Raid in Mozambique | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/arabs-to-assail-israel-on-soviet-jews.html | Arabs to Assail Israel on Soviet Jews | By Paul Lewis Special to the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/china-orders-students-going-abroad-to-pay-fees.html | China Orders Students Going Abroad to Pay Fees | By Sheryl Wudunn Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/congress-approves-42-million-in-aid-to-panama.html | Congress Approves 42 Million in Aid to Panama | By Robin Toner Special to the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/contra-commander-is-reported-ousted.html | Contra Commander Is Reported Ousted | By Mark A Uhlig Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/desert-raid-a-rare-effect.html | Desert Raid A Rare Effect | By Alan Cowell Special to the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/general-accepts-a-cease-fire-after-victory-north-of-beirut.html | General Accepts a CeaseFire After Victory North of Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/haiti-releases-19-granting-amnesty-to-jailed-dissidents.html | Haiti Releases 19 Granting Amnesty to Jailed Dissidents | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/head-of-liberal-party-in-canada-to-resign.html | Head of Liberal Party in Canada to Resign | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/security-tight-for-jackson-on-arrival-in-south-africa.html | Security Tight for Jackson On Arrival in South Africa | By John F Burns Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/seoul-journal-don-t-hold-your-breath-this-wall-is-stronger.html | Seoul Journal   Dont Hold Your Breath This Wall Is Stronger | By David E Sanger Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/south-africa-democrats-seek-a-new-relevance.html | South Africa Democrats Seek a New Relevance | By Christopher S Wren Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/talks-on-a-joint-korean-team-for-games-fail.html | Talks on a Joint Korean Team for Games Fail | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-china-chinese-press-silent-gorbachev-plans-end-party-monopoly.html | UPHEAVAL IN THE EAST CHINA Chinese Press Is Silent on Gorbachev Plans to End Party Monopoly | By Sheryl Wudunn Special To the New York Times | TX 2-750401 | 1990-02-20 |

| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-czechoslovakia-prague-reclaiming-its-position-center-europe.html | UPHEAVAL IN THE EAST CZECHOSLOVAKIA   Prague Reclaiming Its Position at Center of Europe | By Henry Kamm Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-envoy-besieged-spying-inquiry-called-security-risk-ousted.html | UPHEAVAL IN THE EAST   Envoy Besieged in Spying Inquiry Is Called Security Risk and Ousted | By Michael Wines Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-president-striking-defensive-tone-bush-sees-virtue-caution.html | UPHEAVAL IN THE EAST THE PRESIDENT   Striking a Defensive Tone Bush Sees Virtue in Caution | By Andrew Rosenthal Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-soviet-union-soviet-leaders-agree-surrender-communist-party.html | UPHEAVAL IN THE EAST SOVIET UNION   SOVIET LEADERS AGREE TO SURRENDER COMMUNIST PARTY MONOPOLY ON POWER | By Francis X Clines Special to the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-albanian-americans-rally-at-white-house.html | UPHEAVAL IN THE EAST   AlbanianAmericans Rally at White House | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-arms-control-baker-cautions-soviets-on-bidding-over-troops.html | UPHEAVAL IN THE EAST ARMS CONTROL   Baker Cautions Soviets On Bidding Over Troops | By Thomas L Friedman Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-belgrade-steps-up-army-s-presence-in-kosovo.html | UPHEAVAL IN THE EAST   Belgrade Steps Up Armys Presence in Kosovo | By Marlise Simons Special to the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-caution-the-soviet-party-is-not-over.html | UPHEAVAL IN THE EAST   Caution The Soviet Party Is Not Over | By Bill Keller Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-excerpts-from-remarks-by-soviet-ambassador.html | UPHEAVAL IN THE EAST   Excerpts From Remarks by Soviet Ambassador | Special to The New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-history-a-victory-for-a-faction-silenced-70-years-ago.html | UPHEAVAL IN THE EAST HISTORY   A Victory for a Faction Silenced 70 Years Ago | By Constance L Hays | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-kohl-will-visit-moscow-to-calm-soviets-fears.html | UPHEAVAL IN THE EAST   Kohl Will Visit Moscow To Calm Soviets Fears | By Serge Schmemann Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-moscow-skepticism-in-the-street-and-no-excited-crowd.html | UPHEAVAL IN THE EAST MOSCOW   Skepticism in the Street And No Excited Crowd | By Esther B Fein Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-nato-chief-says-he-accepted-cuts-on-bush-s-urging.html | UPHEAVAL IN THE EAST   NATO Chief Says He Accepted Cuts On Bushs Urging | By Michael R Gordon Special To the New York Times | TX 2-750401 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-romania-s-aids-babies-a-legacy-of-neglect.html | UPHEAVAL IN THE EAST   Romanias AIDS Babies A Legacy of Neglect | By Celestine Bohlen Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-tourism-minister-in-romania-resigns.html | UPHEAVAL IN THE EAST   TOURISM MINISTER IN ROMANIA RESIGNS | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-washington-a-sense-of-wonder-among-the-mere-bystanders.html | UPHEAVAL IN THE EAST   WASHINGTON   A Sense of Wonder Among the Mere Bystanders | By Maureen Dowd Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-who-emergency-team-is-sent-to-romania-to-assess-aids-cases.html | UPHEAVAL IN THE EAST   WHO Emergency Team Is Sent To Romania to Assess AIDS Cases | By Philip J Hilts Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/us-delegation-on-managua-vote-disbands.html | US Delegation on Managua Vote Disbands | AP | TX 2-750401 | 1990-02-20 |
| 1990-02-08 | https://www.nytimes.com/1990/02/08/world/us-official-urges-real-world-view-of-china.html | US Official Urges Real World View of China | By Robert Pear Special To the New York Times | TX 2-750401 | 1990-02-20 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/auctions.html | Auctions | By Rita Reif | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/cbs-gives-rooney-a-3-month-suspension-for-remarks.html | CBS Gives Rooney a 3Month Suspension for Remarks | By Jeremy Gerard | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/dupond-succeeds-nureyev-at-the-paris-opera-ballet.html | Dupond Succeeds Nureyev At the Paris Opera Ballet | By Steven Greenhouse Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/havens-for-the-heart-in-a-hard-boiled-city.html | Havens for the Heart in a HardBoiled City | By Bryan Miller | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/nature-s-forces-unleashed-in-miniature.html | Natures Forces Unleashed in Miniature | By Andrew L Yarrow | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/pop-jazz-2-bands-that-choose-to-stay-out-of-the-rock-mainstream.html | POPJAZZ   2 Bands That Choose to Stay Out of the Rock Mainstream | By Karen Schoemer | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/restaurants-552790.html | Restaurants | By Bryan Miller | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-art-caravaggio-a-tale-of-two-lutes.html | ReviewArt   Caravaggio A Tale of Two Lutes | By Michael Kimmelman | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-art-clothes-from-the-turn-of-a-different-century.html | ReviewArt   Clothes From the Turn of a Different Century | By Roberta Smith | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-art-good-humor-and-doom-from-robert-moskowitz.html | ReviewArt   Good Humor and Doom From Robert Moskowitz | By Michael Brenson | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-cabaret-a-little-porter-amid-a-little-bit-of-everything.html | ReviewCabaret   A Little Porter Amid a Little Bit Of Everything | By Stephen Holden | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-dance-trocks-in-graham-parody-and-swan-duet.html | ReviewDance   Trocks in Graham Parody and Swan Duet | By Anna Kisselgoff | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-music-high-energy-mendelssohn-on-the-organ.html | ReviewMusic   HighEnergy Mendelssohn On the Organ | By Bernard Holland | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/sounds-around-town-560890.html | Sounds Around Town | By Stephen Holden | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/sounds-around-town-833490.html | Sounds Around Town | By Peter Watrous | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/tv-weekend-docudrama-that-s-based-on-a-drama.html | TV Weekend   Docudrama Thats Based On a Drama | By John J OConnor | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/where-love-can-bloom.html | Where Love Can Bloom | By Bryan Miller | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/books/books-of-the-times-what-did-it-feel-like-to-be-kafka-creepy.html | Books of The Times   What Did It Feel Like to Be Kafka Creepy | By Michiko Kakutani | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/a-builder-puts-stress-on-open-space.html | A Builder Puts Stress on Open Space | By Diana Shaman | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/a-new-battleground-for-ibm.html | A New Battleground for IBM | By John Markoff | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bearish-mood-is-overtaking-stock-investors-study-says.html | Bearish Mood Is Overtaking Stock Investors Study Says | By Anise C Wallace | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bolar-suspends-shipment-of-all-prescription-drugs.html | Bolar Suspends Shipment Of All Prescription Drugs | By Warren E Leary Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bowie-kuhn-is-said-to-be-in-hiding.html | Bowie Kuhn Is Said to Be In Hiding | By David Margolick | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/burlington-railroad-in-soviet-pact.html | Burlington Railroad in Soviet Pact | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/business-people-family-members-leave-at-seaman-furniture.html | BUSINESS PEOPLE   Family Members Leave At Seaman Furniture | By Daniel F Cuff | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/business-people-new-head-of-danaher-from-black-decker.html | BUSINESS PEOPLE   New Head of Danaher From Black  Decker | By Daniel F Cuff | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-apple-suit-delay.html | COMPANY NEWS   Apple Suit Delay | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-avon-proxy-fight-sought.html | COMPANY NEWS   Avon Proxy Fight Sought | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-carlyle-discloses-6.27-harsco-stake.html | COMPANY NEWS   Carlyle Discloses 627 Harsco Stake | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-grand-met-may-sell-alpo-pet-foods-unit.html | COMPANY NEWS   Grand Met May Sell Alpo Pet Foods Unit | By Eben Shapiro Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-holiday-inn-deal-completed-by-bass.html | COMPANY NEWS   Holiday Inn Deal Completed by Bass | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-justin-acquisition-sought-by-choctaw.html | COMPANY NEWS   Justin Acquisition Sought by Choctaw | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-nekoosa-ruling-for-georgia-pacific.html | COMPANY NEWS   Nekoosa Ruling For GeorgiaPacific | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/consumer-debt-grew-6-in-1989.html | Consumer Debt Grew 6 in 1989 | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/credit-markets-lukewarm-ending-for-auctions.html | CREDIT MARKETS   Lukewarm Ending for Auctions | By Kenneth N Gilpin | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/economic-scene-catch-up-game-for-gorbachev.html | Economic Scene   CatchUp Game For Gorbachev | By Leonard Silk | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/economic-watch-monetary-union-would-it-help.html | ECONOMIC WATCH   Monetary Union Would It Help | By Peter Passell | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/ford-plant-to-build-new-vehicle-for-mazda.html | Ford Plant to Build New Vehicle for Mazda | By Doron P Levin Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/ford-settles-a-mexican-walkout.html | Ford Settles A Mexican Walkout | By Doron P Levin Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/ge-and-9-cable-concerns-in-satellite-television-deal.html | GE and 9 Cable Concerns In Satellite Television Deal | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/market-place-first-interstate-looks-for-capital.html | Market Place   First Interstate Looks for Capital | By Floyd Norris | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/new-york-times-company-reports-4th-quarter-loss.html | New York Times Company Reports 4thQuarter Loss | By Geraldine Fabrikant | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/stock-prices-end-mixed-dow-up-4.28.html | Stock Prices End Mixed Dow Up 428 | By Phillip H Wiggins | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/sweden-gets-inflation-plan.html | Sweden Gets Inflation Plan | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/tenneco-net-down-65.7.html | Tenneco Net Down 657 | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-media-business-advertising-ammirati-s-president-will-leave.html | THE MEDIA BUSINESS ADVERTISING Ammiratis President Will Leave | By Randall Rothenberg | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-media-business-advertising-the-details-come-out-in-latest-infiniti-spots.html | THE MEDIA BUSINESS ADVERTISING The Details Come Out In Latest Infiniti Spots | By Randall Rothenberg | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/top-savings-bailout-official-said-to-consider-resigning.html | Top Savings Bailout Official Said to Consider Resigning | By Nathaniel C Nash Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/business/us-accuses-2-nynex-companies-of-overcharging-and-fines-them.html | US Accuses 2 Nynex Companies Of Overcharging and Fines Them | By Calvin Sims | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-750328 | 1990-02-16 |

| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-coming-of-age-as-a-gypsy-with-a-turkey-for-a-friend.html | ReviewFilm   Coming of Age as a Gypsy With a Turkey for a Friend | By Janet Maslin | TX 2-750328 | 1990-02-16 |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-faithfully-recording-the-lives-of-friends.html | ReviewFilm   Faithfully Recording The Lives Of Friends | By Vincent Canby | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-international-adaptation-of-novel-by-turgenev.html | ReviewFilm   International Adaptation Of Novel By Turgenev | By Caryn James | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-middle-aged-and-not-quite-middle-class.html | ReviewFilm   MiddleAged and Not Quite Middle Class | By Vincent Canby | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/reviews-film-hackman-and-aykroyd-in-loose-cannons.html | ReviewsFilm   Hackman and Aykroyd in Loose Cannons | By Vincent Canby | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/reviews-film-on-the-road-with-a-homicidal-whoopi-goldberg.html | ReviewsFilm   On the Road With a Homicidal Whoopi Goldberg | By Janet Maslin | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/12-held-in-fake-train-ticket-scheme.html | 12 Held in Fake Train Ticket Scheme | By James Barron | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/2-gang-members-slain-in-chinatown-restaurant.html | 2 Gang Members Slain in Chinatown Restaurant | By Marvine Howe | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/a-row-house-is-set-afire-bias-is-cited.html | A Row House Is Set Afire Bias Is Cited | By Robert D McFadden | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/bergen-county-official-won-t-seek-re-election.html | Bergen County Official Wont Seek Reelection | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/experts-on-homeless-push-for-an-old-idea-sro-s-in-new-york.html | Experts on Homeless Push for an Old Idea SROs in New York | By Alan Finder | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/gotti-jury-deliberates-a-third-day-without-a-verdict-in-assault-case.html | Gotti Jury Deliberates a Third Day Without a Verdict in Assault Case | By Selwyn Raab | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/hasidic-rabbi-shot-in-head-as-attacker-steals-his-car.html | Hasidic Rabbi Shot in Head As Attacker Steals His Car | By James C McKinley Jr | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/judge-refuses-to-reinstate-housing-officials.html | Judge Refuses to Reinstate Housing Officials | Special to The New York Times | TX 2-750328 | 1990-02-16 |

| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/noise-rules-for-new-nightclubs-approved.html | Noise Rules for New Nightclubs Approved | By Leonard Buder | TX 2-750328 | 1990-02-16 |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/office-colleagues-join-forces-to-assist-the-neediest-cases.html | Office Colleagues Join Forces To Assist the Neediest Cases | By Nadine Brozan | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/our-towns-school-bus-crash-leaves-2-dead-and-questions.html | Our Towns   School Bus Crash Leaves 2 Dead And Questions | By Wayne King | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/rabid-raccoons-are-on-way.html | Rabid Raccoons Are on Way | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/region-grapples-with-sluggish-sales-tax-revenues.html | Region Grapples With Sluggish SalesTax Revenues | By Kirk Johnson | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/rescue-was-slowed-by-too-much-help-report-on-crash-says.html | Rescue Was Slowed By Too Much Help Report on Crash Says | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/sequestering-a-jury-the-chances-a-judge-takes.html | Sequestering a Jury The Chances a Judge Takes | By William Glaberson | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/weicker-sees-possible-run-for-governor.html | Weicker Sees Possible Run For Governor | By Nick Ravo Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/westchester-panel-votes-to-avoid-layoffs.html | Westchester Panel Votes to Avoid Layoffs | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/a-f-jacobson-phone-executive-84.html | A F Jacobson Phone Executive 84 | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/alan-j-perlis-67-helped-to-develop-computer-science.html | Alan J Perlis 67 Helped to Develop Computer Science | By Alfonso A Narvaez | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/emil-dolensek-49-veterinarian-for-zoological-society-is-dead.html | Emil Dolensek 49 Veterinarian For Zoological Society Is Dead | By Glenn Fowler | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/maria-gambarelli-fenton-89-a-metropolitan-opera-ballerina.html | Maria Gambarelli Fenton 89 A Metropolitan Opera Ballerina | By Jennifer Dunning | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/abroad-at-home-the-bush-disaster.html | ABROAD AT HOME   The Bush Disaster | By Anthony Lewis | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/essay-the-superczar.html | ESSAY   The Superczar | By William Safire | TX 2-750328 | 1990-02-16 |

| 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/the-armys-silence-on-accidental-death.html | The Armys Silence On Accidental Death | By Daniel Kutzler and Donna Kutzler | TX 2-750328 | 1990-02-16 |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/the-editorial-notebook-flags-horns-costa-rica.html | The Editorial Notebook   Flags Horns Costa Rica | By Robert B Semple Jr | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/to-my-social-security-critics.html | To My Social Security Critics | By Daniel Patrick Moynihan | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/adversaries-at-the-table-the-labor-negotiators.html | Adversaries at the Table The Labor Negotiators | By Joseph Durso | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/chill-of-labor-impasse-threatens-baseball-s-spring.html | Chill of Labor Impasse Threatens Baseballs Spring | By Murray Chass | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/graf-is-injured-skiing.html | Graf Is Injured Skiing | By Robin Finn | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/islanders-frustrate-flyers.html | Islanders Frustrate Flyers | By Joe Lapointe Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/kansas-state-surges-to-upset-missouri-by-65-58.html | Kansas State Surges to Upset Missouri by 6558 | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/knicks-hold-off-warriors-late-rally.html | Knicks Hold Off Warriors Late Rally | By Sam Goldaper | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/monroe-last-of-73-title-knicks-to-be-elected-to-hall-of-fame.html | Monroe Last of 73 Title Knicks To Be Elected to Hall of Fame | By Sam Goldaper | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/notebook-hutcheson-likely-to-pit-speed-against-class.html | NOTEBOOK   Hutcheson Likely to Pit Speed Against Class | By Steven Crist Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/padilla-seeks-a-3000-meter-record.html | Padilla Seeks a 3000Meter Record | By Frank Litsky Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/sports-of-the-times-you-could-call-it-baseball.html | SPORTS OF THE TIMES   You Could Call It Baseball | By George Vecsey | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/texas-coach-enjoys-view-from-top.html | Texas Coach Enjoys View From Top | By William C Rhoden Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/tyson-is-no-longer-a-novelty.html | Tyson Is No Longer a Novelty | By James Sterngold | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-826790.html | Chronicle | By Susan Heller Anderson | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-871790.html | Chronicle | By Susan Heller Anderson | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-872090.html | Chronicle | By Susan Heller Anderson | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-872490.html | Chronicle | By Susan Heller Anderson | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/theater/review-theater-bogosian-illuminates-life-in-the-city.html | ReviewTheater   Bogosian Illuminates Life in the City | By Frank Rich | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/theater/royal-shakespeare-to-shut-down-in-london-for-four-months.html | Royal Shakespeare to Shut Down in London for Four Months | By Suzanne Cassidy Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/a-gravity-boost-to-goal-jupiter-95.html | A Gravity Boost to Goal Jupiter 95 | By John Noble Wilford | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/admiral-named-for-top-post.html | Admiral Named for Top Post | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/appeals-court-rules-ama-acted-against-chiropractors.html | Appeals Court Rules AMA Acted Against Chiropractors | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/berkeley-journal-art-contest-resurrects-memories-of-1964.html | Berkeley Journal   Art Contest Resurrects Memories Of 1964 | Special to The New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/bush-inaction-is-seen-weakening-reagan-privilege-on-his-diaries.html | Bush Inaction Is Seen Weakening Reagan Privilege on His Diaries | By David Johnston Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/darman-and-moynihan-joust-over-social-security.html | Darman and Moynihan Joust Over Social Security | By David E Rosenbaum Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/durenberger-assails-a-report-of-1-million-in-loans-at-favorable-rates.html | Durenberger Assails a Report of 1 Million in Loans at Favorable Rates | By Steven A Holmes Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/female-pilots-recall-bullets.html | Female Pilots Recall Bullets | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/flower-at-120-million-years-is-oldest.html | Flower at 120 Million Years Is Oldest | By John Noble Wilford | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/for-nebraska-governor-a-hard-path.html | For Nebraska Governor a Hard Path | By William Robbins Special to the New York Times | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/genteel-charleston-shakes-off-hugo-and-starts-hurrying-toward-spring.html | Genteel Charleston Shakes Off Hugo And Starts Hurrying Toward Spring | By Ronald Smothers Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/in-reversal-white-house-backs-curbs-on-health-claims-for-food.html | In Reversal White House Backs Curbs on Health Claims for Food | By Philip J Hilts Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/inquiry-into-mail-bombings-focuses-on-1972-case.html | Inquiry Into Mail Bombings Focuses on 1972 Case | By Peter Applebome Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/judge-rules-noriega-trial-must-proceed.html | Judge Rules Noriega Trial Must Proceed | By Richard L Berke Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/law-at-the-bar.html | LAW   At the Bar | By David Margolick | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/law-drug-lawyers-quandary-lure-of-money-vs-ethics.html | LAW   Drug Lawyers Quandary Lure of Money vs Ethics | By Neil A Lewis Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/lawyer-convicted-in-abduction-plot.html | LAWYER CONVICTED IN ABDUCTION PLOT | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/loss-of-balloons-hinders-drug-vigil.html | Loss of Balloons Hinders Drug Vigil | By Eric Weiner | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/oil-tanker-in-pacific-spills-300000-gallons-off-coast.html | Oil Tanker in Pacific Spills 300000 Gallons Off Coast | By Seth Mydans Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/senate-92-to-4-wants-us-data-on-crimes-that-spring-from-hate.html | Senate 92 to 4 Wants US Data On Crimes That Spring From Hate | By Robin Toner Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/us/watkins-defends-policy-on-warming.html | Watkins Defends Policy on Warming | By Matthew L Wald Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/brazil-aspires-to-big-league-in-more-than-soccer.html | Brazil Aspires to Big League in More Than Soccer | By James Brooke Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/china-wins-two-loans-backed-by-us.html | China Wins Two Loans Backed by US | By Clyde H Farnsworth Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/drug-traffickers-offer-to-quit-the-business-is-dividing-colombians.html | Drug Traffickers Offer to Quit the Business Is Dividing Colombians | By Joseph B Treaster Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/end-to-bush-observer-team-s-role-in-nicaraguan-vote-raises-debate.html | End to Bush Observer Teams Role In Nicaraguan Vote Raises Debate | By Robert Pear Special To the New York Times | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/general-says-salvador-can-t-defeat-guerrillas.html | General Says Salvador Cant Defeat Guerrillas | By Michael R Gordon Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/israeli-in-prague-for-talks.html | Israeli in Prague for Talks | AP | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/lebanese-weigh-intervention-in-christian-enclave.html | Lebanese Weigh Intervention in Christian Enclave | By Ihsan A Hijazi Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/opposition-gaining-a-bit-in-nicaragua.html | OPPOSITION GAINING A BIT IN NICARAGUA | By Mark A Uhlig Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/threats-to-mandela-worry-pretoria.html | Threats to Mandela Worry Pretoria | By Christopher S Wren Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-east-east-germany-east-germany-agrees-pay-reparations-jewish-victims.html | Upheaval in the East East Germany  East Germany Agrees to Pay Reparations to the Jewish Victims of the Nazis | By Ari L Goldman | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-a-morning-after-in-moscow-no-headache-at-party-school.html | Upheaval in the East   A Morning After in Moscow No Headache at Party School | By Francis X Clines Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-bonn-s-politicians-invade-east-germany.html | Upheaval in the East  Bonns Politicians Invade East Germany | By Serge Schmemann Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-diplomacy-baker-meets-in-moscow-on-arms-and-afghans.html | Upheaval in the East Diplomacy   Baker Meets in Moscow On Arms and Afghans | By Thomas L Friedman Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-hard-feelings-for-communist-faithful.html | Upheaval in the East  Hard Feelings for Communist Faithful | By Craig R Whitney Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-legislators-send-letter-to-baker-on-kabul-shift.html | Upheaval in the East   Legislators Send Letter to Baker On Kabul Shift | By Elaine Sciolino Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-party-maps-plan-to-give-gorbachev-broader-powers.html | Upheaval in the East   PARTY MAPS PLAN TO GIVE GORBACHEV BROADER POWERS | By Bill Keller Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-romania-in-timisoara-doubts-and-vigils-amid-melted-wax.html | Upheaval in the East Romania   In Timisoara Doubts and Vigils Amid Melted Wax | By Clyde Haberman Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-romania-is-prohibiting-adoption-by-foreigners.html | Upheaval in the East   Romania Is Prohibiting Adoption by Foreigners | Special to The New York Times | TX 2-750328 | 1990-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-the-president-what-is-bush-up-to.html | Upheaval in the East The President   What Is Bush Up To | By R W Apple Jr Special To the New York Times | TX 2-750328 | 1990-02-16 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/ancient-roman-silver-to-be-sold.html | Ancient Roman Silver to Be Sold | By Rita Reif | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/callers-besiege-cbs-over-rooney.html | Callers Besiege CBS Over Rooney | By Jeremy Gerard | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-dance-a-richard-tanner-premiere-by-the-city-ballet.html | ReviewDance   A Richard Tanner Premiere by the City Ballet | By Anna Kisselgoff | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-dance-french-baroque-synthesis-of-dance-music-and-dress.html | ReviewDance   French Baroque Synthesis Of Dance Music and Dress | By Jack Anderson | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-music-dawn-upshaw-as-guest-of-richard-goode.html | ReviewMusic   Dawn Upshaw as Guest of Richard Goode | By Bernard Holland | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-music-previn-fill-in-for-ozawa-with-the-boston.html | ReviewMusic   Previn Fill In for Ozawa With the Boston | By John Rockwell | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-pop-anything-goes-as-the-b-52-s-give-a-shindig-on-stage.html | ReviewPop   Anything Goes as the B52s Give a Shindig on Stage | By Jon Pareles | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/books/books-of-the-times-proclamations-and-poetry-one-president-s-literature.html | Books of The Times   Proclamations and Poetry One Presidents Literature | By Herbert Mitgang | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/apple-names-head-of-europe-unit.html | Apple Names Head of Europe Unit | Special to The New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/bond-sale-is-postponed-by-nabisco.html | Bond Sale Is Postponed By Nabisco | By Anise C Wallace | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/college-football-contracts-for-television-are-reduced.html | College Football Contracts For Television Are Reduced | By Robert Mcg Thomas Jr | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-chrysler-philips-electronics-deal.html | COMPANY NEWS   ChryslerPhilips Electronics Deal | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-continental-route.html | COMPANY NEWS   Continental Route | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-whirlpool-closing-kentucky-factory.html | COMPANY NEWS   Whirlpool Closing Kentucky Factory | AP | TX 2-756765 | 1990-02-22 |

| | | | | |
|---|---|---|---|---|
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/disney-bans-commercials-at-showings-of-its-films.html | Disney Bans Commercials At Showings of Its Films | By Kim Foltz | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/dow-ends-a-strong-week-by-gaining-3.83.html | DOW ENDS A STRONG WEEK BY GAINING 383 | By Phillip H Wiggins | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/fed-decision-is-disclosed-on-easing-interest-rates.html | Fed Decision Is Disclosed On Easing Interest Rates | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/gibraltar-files-chapter-11.html | Gibraltar Files Chapter 11 | Special to The New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/icahn-on-twa-woe-we-re-at-crossroads.html | Icahn on TWA Woe Were at Crossroads | By Agis Salpukas | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/institution-in-iowa-seized.html | Institution In Iowa Seized | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/kodak-recycling.html | Kodak Recycling | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/lincoln-savings-testimony.html | Lincoln Savings Testimony | Special to The New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/marine-bank-posts-119.9-million-loss-from-bad-loans.html | Marine Bank Posts 1199 Million Loss From Bad Loans | By Michael Quint | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/more-wheat-for-china.html | More Wheat for China | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/patents-bill-seeks-to-protect-gene-work.html | Patents   Bill Seeks To Protect Gene Work | By Edmund L Andrews | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/prices-of-treasury-securities-soar.html | Prices of Treasury Securities Soar | By H J Maidenberg | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/producer-prices-post-1.8-jump.html | Producer Prices Post 18 Jump | By Robert D Hershey Jr Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/resignation-at-savings-agency.html | RESIGNATION AT SAVINGS AGENCY | By Nathaniel C Nash Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/toyota-s-re-entry-into-the-mini-van-market.html | Toyotas Reentry Into the Minivan Market | By Doron P Levin Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/unisys-aide-is-sentenced.html | Unisys Aide Is Sentenced | AP | TX 2-756765 | 1990-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/y-r-pleads-guilty-in-bribe-case.html | YR Pleads Guilty in Bribe Case | By Randall Rothenberg | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/business/your-money.html | Your Money | By Jan M Rosen | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/movies/review-film-out-of-a-coma-still-dapper-and-disarming.html | ReviewFilm   Out of a Coma Still Dapper and Disarming | By Janet Maslin | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/about-new-york-frontier-of-play-power-gloves-and-stuffed-cars.html | About New York   Frontier of Play Power Gloves And Stuffed Cars | By Douglas Martin | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/albany-assumes-final-say-over-whether-staten-island-will-secede.html | Albany Assumes Final Say Over Whether Staten Island Will Secede | By Elizabeth Kolbert Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/brown-chooses-top-police-assistant.html | Brown Chooses Top Police Assistant | By Leonard Buder | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/elegantly-triumphant-gotti-greets-admirers.html | Elegantly Triumphant Gotti Greets Admirers | By Robert D McFadden | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/gotti-not-guilty-on-all-6-charges-in-assault-trial.html | GOTTI NOT GUILTY ON ALL 6 CHARGES IN ASSAULT TRIAL | By Selwyn Raab | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/happy-occasions-give-rise-to-gifts-for-the-neediest-cases.html | Happy Occasions Give Rise To Gifts for the Neediest Cases | By Nadine Brozan | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/leaving-trenton-cooperman-still-seeks-answers.html | Leaving Trenton Cooperman Still Seeks Answers | By Robert Hanley Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/missed-catch-is-more-prized-and-elusive.html | Missed Catch Is More Prized and Elusive | By David Margolick | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/one-person-protest-on-city-hall-porch-inspires-top-official.html | OnePerson Protest On City Hall Porch Inspires Top Official | By Don Terry | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/police-shoot-an-unarmed-robbery-suspect-dead-as-he-flees.html | Police Shoot an Unarmed Robbery Suspect Dead as He Flees | By James C McKinley Jr | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/racial-arson-pulls-officials-into-alliance.html | RACIAL ARSON PULLS OFFICIALS INTO ALLIANCE | By Todd S Purdum | TX 2-756765 | 1990-02-22 |

| | | | | |
|---|---|---|---|---|
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/us-jury-clears-a-former-mayor-in-bribery-case.html | US Jury Clears A Former Mayor In Bribery Case | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/walk-in-doctors-offices-care-for-those-in-a-hurry.html | WalkIn Doctors Offices Care for Those in a Hurry | By Howard W French | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/wanted-education-chief-with-open-ears.html | Wanted Education Chief With Open Ears | Special to The New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/waste-law-is-challenged-by-new-york.html | Waste Law Is Challenged By New York | By Sam Howe Verhovek Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/cassius-marcellus-clay-sr-former-champion-s-father-77.html | Cassius Marcellus Clay Sr Former Champions Father 77 | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/david-stivender-56-chorus-master-of-met-opera.html | David Stivender 56 Chorus Master of Met Opera | By Allan Kozinn | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/del-shannon-a-60-s-songwriter-dies-at-home-in-apparent-suicide.html | Del Shannon a 60s Songwriter Dies at Home in Apparent Suicide | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/douglas-long-newspaper-executive-65.html | Douglas Long Newspaper Executive 65 | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/elizabeth-bryan-patten-civic-leader-82.html | Elizabeth Bryan Patten Civic Leader 82 | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/john-h-poelker-ex-st-louis-mayor-76.html | John H Poelker ExSt Louis Mayor 76 | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/lord-maclean-73-aide-to-queen-organized-1981-royal-wedding.html | Lord Maclean 73 Aide to Queen Organized 1981 Royal Wedding | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/mary-ground-indian-elder-107.html | Mary Ground Indian Elder 107 | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/cambodia-peace-plan-better-than-nothing.html | Cambodia Peace Plan Better Than Nothing | By Eileen Blumenthal | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/foreign-affairs-omens-for-south-africa.html | FOREIGN AFFAIRS  Omens for South Africa | Flora Lewis | TX 2-756765 | 1990-02-22 |

| 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/observer-anchor-shortage.html | OBSERVER   Anchor Shortage | By Russell Baker | TX 2-756765 | 1990-02-22 |
|---|---|---|---|---|---|
| 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/quarantine-sometimes-a-duty.html | Quarantine Sometimes a Duty | By Stephen C Joseph | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/women-know-how-to-fight.html | Women Know How to Fight | By Ruth Westheimer | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/basketball-looking-at-legends-new-and-old.html | BASKETBALL   Looking at Legends New and Old | By Clifton Brown Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/hockey-devils-in-fits-and-starts-rally-against-capitals.html | HOCKEY   Devils in Fits and Starts Rally Against Capitals | By Alex Yannis Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/hockey-late-goal-by-turgeon-frustrates-rangers.html | HOCKEY   Late Goal by Turgeon Frustrates Rangers | By Joe Sexton Special to the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/horse-racing-grand-canyon-out-of-triple-crown.html | HORSE RACING   Grand Canyon Out Of Triple Crown | By Steven Crist Special to the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/no-camps-without-agreement-owners-say.html | No Camps Without Agreement Owners Say | By Murray Chass Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/review-television-a-model-husband-s-route-to-death-row.html | ReviewTelevision   A Model Husbands Route to Death Row | By John J OConnor | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/track-and-field-melinte-gains-a-mile-record-and-100000.html | TRACK AND FIELD   Melinte Gains a Mile Record and 100000 | By Frank Litsky Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/track-and-field-moses-training-for-92-games.html | TRACK AND FIELD   Moses Training For 92 Games | Special to The New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/tyson-at-220-for-title-fight.html | Tyson at 220 For Title Fight | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/bridge-932090.html | Bridge | By Alan Truscott | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-204590.html | CHRONICLE | By Susan Heller Anderson | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-215490.html | CHRONICLE | By Susan Heller Anderson | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-215590.html | CHRONICLE | By Susan Heller Anderson | TX 2-756765 | 1990-02-22 |

| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-216090.html | CHRONICLE | By Susan Heller Anderson | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-coping-with-filing-income-tax-returns.html | CONSUMERS WORLD Coping  With Filing Income Tax Returns | By Alison Leigh Cowan | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-guidepost-improving-your-skiing.html | CONSUMERS WORLD Guidepost Improving Your Skiing | By Barbara Lloyd | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-in-today-s-housing-market-is-it-better-to-buy-or-rent.html | CONSUMERS WORLD   In Todays Housing Market Is It Better to Buy or Rent | By Leonard Sloane | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-motorists-demand-a-better-seat-belt.html | CONSUMERS WORLD   Motorists Demand A Better Seat Belt | By Doron P Levin | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-the-perfect-rose.html | CONSUMERS WORLD   The Perfect Rose | By Joan Lee Faust | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/theater/a-sondheim-survivor-rises-again.html | A Sondheim Survivor Rises Again | By Mervyn Rothstein Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/atomic-workers-suit-cleared-by-us-judge.html | Atomic Workers Suit Cleared by US Judge | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/baltimore-hospital-to-start-drug-tests-on-its-physicians.html | Baltimore Hospital to Start Drug Tests on Its Physicians | By Tamar Lewin | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/drug-shooting-casualty-inspires-a-city-to-resist.html | DrugShooting Casualty Inspires a City to Resist | By Jane Gross Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/florida-airport-in-race-with-growth.html | Florida Airport in Race With Growth | By Philip S Gutis Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/judge-opens-door-in-oil-spill-trial.html | JUDGE OPENS DOOR IN OIL SPILL TRIAL | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/new-study-sought-on-boston-murder-case.html | New Study Sought on Boston Murder Case | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/perrier-recalls-its-water-in-us-after-benzene-is-found-in-bottles.html | Perrier Recalls Its Water in US After Benzene Is Found in Bottles | By George James | TX 2-756765 | 1990-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/photo-workers-searching-shoreline-newport-beach-calif-for-splotches-oil-that.html | Photo Workers searching the shoreline at Newport Beach Calif for splotches of oil that washed ashore from the tanker American Trader Associated Press Map of western California showing location of Newport Beach  Hundreds Cleaning OilStained Beaches | By Seth Mydans Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/reagan-to-give-tape-testimony-on-iran-contra.html | Reagan to Give Tape Testimony On IranContra | By David Johnston Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/seized-materials-studied-for-mail-bombing-clues.html | Seized Materials Studied for Mail Bombing Clues | By Peter Applebome Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/survey-of-us-jewish-leaders-finds-overwhelming-support-for-israeli-plo-talks.html | Survey of US Jewish Leaders Finds Overwhelming Support for IsraeliPLO Talks | By Peter Steinfels | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/tougher-rules-set-for-foods-health-claims.html | Tougher Rules Set for Foods Health Claims | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/us/washington-talk-hearings-on-the-hill-inquisition-or-inquiry.html | Washington Talk   Hearings On the Hill Inquisition Or Inquiry | By Martin Tolchin Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/a-war-of-sniping-on-lebanon-s-tv.html | A WAR OF SNIPING ON LEBANONS TV | By Ihsan A Hijazi Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/burmese-troops-said-to-win-battle-for-rebel-stronghold.html | Burmese Troops Said to Win Battle for Rebel Stronghold | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/insurgents-in-ethiopia-begin-anti-government-offensive.html | Insurgents in Ethiopia Begin AntiGovernment Offensive | By Jane Perlez Special to the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/iran-reaffirms-rushdie-death-threat.html | Iran Reaffirms Rushdie Death Threat | By Youssef M Ibrahim Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/israeli-who-met-arafat-is-freed-he-vows-to-press-his-peace-effort.html | Israeli Who Met Arafat Is FreedHe Vows to Press His Peace Effort | By Joel Brinkley Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/plo-s-fortunes-waning-a-bit-in-egypt.html | PLOs Fortunes Waning a Bit in Egypt | By Alan Cowell Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/ritual-of-political-cleansing-in-japan.html | Ritual of Political Cleansing in Japan | By Steven R Weisman Special To the New York Times | TX 2-756765 | 1990-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/slain-american-found-at-inca-ruins-in-peru.html | Slain American Found At Inca Ruins in Peru | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/surajkund-journal-where-india-would-make-fun-it-makes-enemies.html | Surajkund Journal  Where India Would Make Fun It Makes Enemies | By Barbara Crossette Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/test-of-a-new-south-africa-a-bus-ride-in-johannesburg.html | Test of a New South Africa A Bus Ride in Johannesburg | By John F Burns Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/three-korean-parties-merge-setting-off-student-protests.html | Three Korean Parties Merge Setting Off Student Protests | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-czechoslovakia-czechs-hear-soviets-promise-partial-troop-pullout.html | Upheaval in the East Czechoslovakia Czechs Hear Soviets Promise Partial Troop Pullout Soon | By Henry Kamm Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-gorbachev-accepts-deep-cuts-europe-if-forces-are-equal-baker-hints.html | UPHEAVAL IN THE EAST GORBACHEV ACCEPTS DEEP CUTS IN EUROPE IF FORCES ARE EQUAL BAKER HINTS SHIFT ON GERMANY | By Thomas L Friedman Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-soviet-consumers-face-cutback-meat-feed-grain-runs.html | UPHEAVAL IN THE EAST  Soviet Consumers Face Cutback In Meat as Feed Grain Runs Out | By Bill Keller Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-troop-cut-assent-gorbachev-accepts-vital-part-plan-bush-reduce.html | Upheaval in the East A TroopCut Assent Gorbachev Accepts Vital Part of Plan By Bush to Reduce Forces in Europe | By Michael R Gordon Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-hungary-hungarians-and-vatican-restore-diplomatic-ties.html | Upheaval in the East Hungary   Hungarians and Vatican Restore Diplomatic Ties | By Clyde Haberman Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-lithuanian-parliament-calls-soviet-annexation-unlawful.html | Upheaval in the East  Lithuanian Parliament Calls Soviet Annexation Unlawful | AP | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-the-germans-east-berlins-ruin-predicted-in-bonn.html | Upheaval in the East The Germans  EAST BERLINS RUIN PREDICTED IN BONN | By Serge Schmemann Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-to-the-west-parties-applaud-warily.html | Upheaval in the East  To the West Parties Applaud Warily | By Alan Riding Special To the New York Times | TX 2-756765 | 1990-02-22 |
| 1990-02-10 | https://www.nytimes.com/1990/02/10/world/us-and-3-latin-lands-agree-on-plan-to-fight-drug-traffic.html | US and 3 Latin Lands Agree On Plan to Fight Drug Traffic | By Robert Pear Special To the New York Times | TX 2-756765 | 1990-02-22 |

| | | | | |
|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/archives/pastimes-gardening-oldfashioned-flowers-a-return-to-nostalgia.html | PASTIMES GardeningOldFashioned Flowers A Return to Nostalgia | By Eliot Tozer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/a-feisty-chief-shakes-up-the-smithsonian.html | A Feisty Chief Shakes Up the Smithsonian | By William H Honan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/antiques-artful-lures-to-catch-cold-fish.html | ANTIQUES  ARTFUL LURES TO CATCH COLD FISH | By Rita Reif | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/architecture-view-after-60-years-a-triangle-is-rounded-off.html | ARCHITECTURE VIEW    AFTER 60 YEARS A TRIANGLE IS ROUNDED OFF | By Paul Goldberger | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/art-view-the-lure-of-fordism-jazz-and-americanismus.html | ART VIEW  The Lure of Fordism Jazz and Americanismus | by Michael Kimmelman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/dance-view-in-this-contest-winning-is-only-the-beginning.html | DANCE VIEW  In This Contest Winning Is Only The Beginning | By Anna Kisselgoff | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/music-riccardo-muti-s-journey-to-the-father-of-us-all.html | MUSIC  Riccardo Mutis Journey To the Father of Us All | By Will Crutchfield | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/music-that-rare-vocal-bird-a-true-verdi-mezzo.html | MUSIC  That Rare Vocal Bird a True Verdi Mezzo | By Walter Price | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/photography-view-legacy-from-photography-s-mount-olympus.html | PHOTOGRAPHY VIEW  Legacy From Photographys Mount Olympus | By Andy Grundberg | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/pop-view-legislating-the-imagination.html | POP VIEW  LEGISLATING THE IMAGINATION | By Jon Pareles | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/racing-slowly-to-find-a-niche.html | Racing Slowly To Find A Niche | By Brooks Riley | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/recordings-british-folk-pop-flourishes-all-souls-bared.html | RECORDINGS  British FolkPop Flourishes All Souls Bared | By Stephen Holden | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/recordings-schubert-s-schone-mullerin-choosing-among-new-disks.html | RECORDINGS  Schuberts Schone Mullerin Choosing Among New Disks | By George Jellinek | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/review-dance-character-studies-by-balanchine.html | ReviewDance  Character Studies by Balanchine | By Jack Anderson | TX 2-760509 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/review-dance-evocations-of-conflict-by-skaggs.html | ReviewDance   Evocations Of Conflict By Skaggs | By Jack Anderson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/review-piano-a-modernist-goes-for-the-romantic.html | ReviewPiano   A Modernist Goes for the Romantic | By Allan Kozinn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-concert-multi-media-work-by-elliott-sharp.html | ReviewsConcert   MultiMedia Work by Elliott Sharp | By Allan Kozinn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-concert-musical-archeologist-is-still-digging-at-75.html | ReviewsConcert   Musical Archeologist Is Still Digging at 75 | By James R Oestreich | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-dance-indian-tales-as-a-source.html | ReviewsDance   Indian Tales As a Source | By Jennifer Dunning | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-dance-male-artists-to-the-fore.html | ReviewsDance   Male Artists To the Fore | By Jack Anderson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-music-camper-van-beethoven-s-mild-rock.html | ReviewsMusic   Camper Van Beethovens Mild Rock | By Jon Pareles | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-music-cynthia-crane-cabaret.html | ReviewsMusic   Cynthia Crane Cabaret | By John S Wilson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-music-jazz-by-randy-weston-plus-two.html | ReviewsMusic   Jazz by Randy Weston Plus Two | By Peter Watrous | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-theater-mother-goose-rhymes-as-show-tunes-for-adults.html | ReviewsTheater   MotherGoose Rhymes as Show Tunes for Adults | By Stephen Holden | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/sound-a-little-bit-can-mean-a-lot.html | SOUND   A LITTLE BIT CAN MEAN A LOT | By Hans Fantel | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/television-why-the-prince-of-pilots-turned-producer.html | TELEVISION   Why the Prince of Pilots Turned Producer | BY Joy Horowitz | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/tv-view-there-s-nothing-going-for-them-but-talk.html | TV VIEW   Theres Nothing Going for Them But Talk | By Walter Goodman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/video-television-sets-worth-a-hearing.html | VIDEO   Television Sets Worth a Hearing | By Hans Fantel | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/a-sharp-eye-in-washington.html | A SHARP EYE IN WASHINGTON | by Frederick Allen | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/a-sobering-affair.html | A SOBERING AFFAIR | By Elizabeth Benedict | TX 2-760509 | 1990-02-26 |

| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/a-walk-on-the-supply-side.html | A WALK ON THE SUPPLY SIDE | By Barbara Ehrenreich | TX 2-760509 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/celestial-riffs-a-blonde-in-a-sombrero.html | CELESTIAL RIFFS A BLONDE IN A SOMBRERO | By Andy Brumer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/children-s-books-576690.html | CHILDRENS BOOKS | By Katherine Bouton | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/colette-mata-hari-and-other-hot-tickets.html | COLETTE MATA HARI AND OTHER HOT TICKETS | By Gloria Levitas | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/fat-cats-in-the-driver-s-seat.html | FAT CATS IN THE DRIVERS SEAT | By Roy Blount Jr | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/girl-friday-tells-all-she-can.html | GIRL FRIDAY TELLS ALL SHE CAN | By John Lahr | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/h-bombs-dreams.html | HBOMBS DREAMS | By Richard Rhodes | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/he-writes-the-soundtracks.html | HE WRITES THE SOUNDTRACKS | By Geoff Dyer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/how-they-got-to-be-so-smart.html | HOW THEY GOT TO BE SO SMART | By Ed Regis | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/i-d-rather-be-a-great-bad-poet.html | ID RATHER BE A GREAT BAD POET | By Robert Kelly | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction-574890.html | IN SHORT   FICTION | By Constance Decker Thompson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction-824090.html | IN SHORT   FICTION | By Michael E Ross | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction.html | IN SHORTFICTION | By Arthur J Sabatini | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction.html | IN SHORTFICTION | By Gordon M Henry | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction.html | IN SHORTFICTION | By Martin Kirby | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction-571890.html | IN SHORT   NONFICTION | By Diane Camper | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction-chorus-line-confidential.html | IN SHORT NONFICTION   CHORUS LINE CONFIDENTIAL | By David Kaufman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Finkelstein | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lois E Nesbitt | TX 2-760509 | 1990-02-26 |

| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Tom Chaffin | TX 2-760509 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/nevertheless-the-mail-arrives.html | NEVERTHELESS THE MAIL ARRIVES | By Beryl A Radin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/one-night-in-queens.html | ONE NIGHT IN QUEENS | By Linda Wolfe | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/one-universe-at-a-time-please.html | ONE UNIVERSE AT A TIME PLEASE | By Ken Tucker | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/tales-of-terror-and-the-1040.html | TALES OF TERROR AND THE 1040 | By Andrew Hacker | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-courage-of-their-foolishness.html | THE COURAGE OF THEIR FOOLISHNESS | By Ethan Canin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-fuhrer-s-right-hand-man.html | THE FUHRERS RIGHTHAND MAN | By Thomas Kenally | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-posthumous-power-to-hurt.html | THE POSTHUMOUS POWER TO HURT | By Richard Bausch | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-rich-are-just-like-you-and-me-sick.html | The Rich Are Just Like You and Me  Sick | By John G Deaton | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-splendor-that-was-spain.html | THE SPLENDOR THAT WAS SPAIN | By Djr Bruckner | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-wounds-of-change.html | THE WOUNDS OF CHANGE | By Inea Bushnaq | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/upscale-and-worried.html | UPSCALE AND WORRIED | By Gary Krist | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/books/you-don-t-look-puerto-rican.html | YOU DONT LOOK PUERTO RICAN | By Avis C Vidal | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/after-the-run-of-rich-deals-risk-in-arbitrage-is-back.html | After the Run of Rich Deals Risk in Arbitrage is Back | By Leslie Wayne | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/all-about-tire-industry-decreasing-demand-global-competition-propel.html | All AboutThe Tire Industry   Decreasing Demand and Global Competition Propel Consolidation | By Jonathan P Hicks | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/bill-simon-s-audacious-s-l-gamble.html | Bill Simons Audacious S  L Gamble | By Richard W Stevenson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/business-diary-february-4-9.html | Business DiaryFebruary 49 | By Allen R Myerson | TX 2-760509 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/executive-computer-zenith-may-have-breakthrough-machine-zenith-may-have.html | The Executive Computer   Zenith May Have a Breakthrough Machine Zenith May Have a Breakthrough Machine | By Peter H Lewis | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/forum-funds-should-flex-their-muscle.html | FORUM  Funds Should Flex Their Muscle | By Jay W Lorsch | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/forum-how-to-rescue-the-peace-dividend.html | FORUMHow to Rescue the Peace Dividend | By Roger C Altman and Jeffrey E Garten | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/forum-why-we-interfered-with-gm.html | FORUM   Why We Interfered With GM | By Edward V Regan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/managing-pen-and-pencil-integrity-tests.html | Managing   PenandPencil Integrity Tests | By Claudia H Deutsch | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/mutual-funds-cool-judgment-hot-results.html | Mutual Funds   Cool Judgment Hot Results | By Carole Gould | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/tech-notes-a-gauntlet-against-contamination.html | Tech Notes   A Gauntlet Against Contamination | By John Holusha | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/technology-searching-for-profits-in-space.html | TECHNOLOGY   Searching for Profits in Space | By Barnaby J Feder | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/the-executive-life-agonizing-over-a-barbarians-soiree.html | The Executive LifeAgonizing Over A Barbarians Soiree | By Deirdre Fanning | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/wall-street-the-camden-zero-coupon-quandary.html | Wall Street   The Camden ZeroCoupon Quandary | By Diana B Henriques | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/why-foreign-presence-at-treasury-auctions-is-overrated.html | Why Foreign Presence at Treasury Auctions Is Overrated | By Louis Uchitelle | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/world-markets-as-norway-revs-upolls-sweden-stalls.html | World Markets   As Norway Revs Upolls Sweden Stalls | By Jonathan Fuerbringer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/business/your-own-account-in-hot-pursuit-of-a-perfect-broker.html | Your Own AccountIn Hot Pursuit of a Perfect Broker | By Mary Rowland | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/design-tartan-touches.html | Design   TARTAN TOUCHES | By Carol Vogel | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/fashion-a-highland-fling.html | FASHION   A HIGHLAND FLING | By Carrie Donovan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/food-why-waste-the-wine.html | FOOD   WHY WASTE THE WINE | By Regina Schrambling Regina Schrambling Is A Food Writer Based In New York | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/hers-being-safe.html | Hers   Being Safe | BY Patricia Volk Patricia VolkS Collection of Short StoriesAll It Takes Has Just Been Published | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/just-a-basketball-guy.html | Just a Basketball Guy | By Fred Waitzkin Fred Waitzkin WroteSearching For Bobby FischerA Book About the Chess World | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/on-language-hitting-today-s-ceiling.html | On Language   Hitting Todays Ceiling | BY William Safire | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/opposing-ortega.html | OPPOSING ORTEGA | By Mark A Uhlig Mark A Uhlig Is Chief of the Managua Bureau of the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/saturday-night.html | SATURDAY NIGHT | By Susan Orlean Susan Orlean Is the Author ofSaturday Night In AmericaFrom Which This Article Is Adapted the Book Will Be Published By Alfred A Knopf In May | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/spirits-single-minded.html | Spirits   SINGLEMINDED | By Frank J Prial | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/the-search-for-the-beginning-of-time.html | THE SEARCH FOR THE BEGINNING OF TIME | By John Noble Wilford John Noble Wilford Writes About Science and Space For the New York Times His Newest Book Mars BeckonsWill Be Published In May | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/works-in-progress-sweet-hearts.html | WORKS IN PROGRESS   Sweet Hearts | By Bruce Weber | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/a-treatise-against-drug-use.html | A Treatise Against Drug Use | By Caryn James | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/dance-from-shanghai-to-panama-a-legend-reminisces.html | DANCE   FROM SHANGHAI TO PANAMA A LEGEND REMINISCES | By Jennifer Dunning | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/film-almodovar-takes-the-pulse-of-spain-in-transition.html | FILM   Almodovar Takes the Pulse Of Spain in Transition | By Alan Riding | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/film-image-problems-a-director-s-specialty.html | FILM   Image Problems A Directors Specialty | By Annette Insdorf | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/film-view-shed-a-tear-for-stella-still-noble-but-senseless.html | FILM VIEW   Shed a Tear for Stella Still Noble but Senseless | By Janet Maslin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/home-entertainment-video-critics-choices-the-model-of-a-modern-swashbuckler.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   The Model of a Modern Swashbuckler | By Caryn James | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/home-entertainment-video-fast-forward-with-movies-for-sale-what-of-rental.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   With Movies For Sale What Of Rental | By Peter Nichols | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/old-pro-young-idol-team-up-for-revenge.html | Old Pro Young Idol Team Up for Revenge | By Larry Rohter | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/why-in-the-movies-the-south-rises-again.html | Why in the Movies the South Rises Again | by Rosellen Brown | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/a-new-role-for-a-theater-from-the-20s.html | A New Role for a Theater From the 20s | By Randall Beach | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/adolescent-program-is-gaining-in-county.html | Adolescent Program Is Gaining In County | By Lynne Ames | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/aids-cases-in-us-rose-9-in-1989.html | AIDS CASES IN US ROSE 9 IN 1989 | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/aids-plays-the-protagonist-in-skits-for-young-audiences.html | AIDS Plays the Protagonist In Skits for Young Audiences | By Roberta Hershenson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-from-turkey-and-iran-a-singular-vision-in-white-plains.html | ART   From Turkey and Iran A Singular Vision in White Plains | By Vivien Raynor | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-in-the-choices-of-albee-imagination-prevails.html | ARTIn the Choices of Albee Imagination Prevails | By Phyllis Braff | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-perceptions-of-the-other.html | ARTPerceptions of the Other | By William Zimmer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-visions-naive-and-otherwise.html | ART   Visions Naive and Otherwise | By Vivien Raynor | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/as-gotti-packs-his-pursuers-try-to-pick-up-the-trail-again.html | As Gotti Packs His Pursuers Try to Pick Up the Trail Again | By Selwyn Raab | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/bellports-gateway-playhouse-seeks-neighborly-harmony.html | Bellports Gateway Playhouse Seeks Neighborly Harmony | By Debora Toth | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/board-tries-balancing-act-on-yonkers-sludge-plant.html | Board Tries Balancing Act On Yonkers Sludge Plant | By James Feron | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/budget-plan-puts-pressure-on-the-towns.html | Budget Plan Puts Pressure On the Towns | By Kirk Johnson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/but-for-singles-a-lonely-place.html | But for Singles a Lonely Place | By S HoganGereg | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/caller-id-stirs-debate-on-phone-privacy.html | Caller ID Stirs Debate on Phone Privacy | By States News Service | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/chronicling-the-life-of-female-pharoah.html | Chronicling the Life of Female Pharoah | By Lynne Ames | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-guide-802889.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-opinion-hoodlum-deer-are-invading-easton.html | CONNECTICUT OPINIONHoodlum Deer Are Invading Easton | By Dave Pelland | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-opinion-passing-the-torch-of-writing.html | CONNECTICUT OPINION   Passing the Torch of Writing | By Mary Lynn OShea | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-opinion-woes-of-a-semivegetarian.html | CONNECTICUT OPINIONWoes of a SemiVegetarian | By Kitty Florey | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-qa-caroline-rennolds-milbank-why-women-wear-what-they.html | CONNECTICUT QA Caroline Rennolds MilbankWhy Women Wear What They Wear | By Nancy K Polk | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/crafts-lighthearted-air-in-carvings.html | CRAFTS   Lighthearted Air in Carvings | By Betty Freudenheim | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dance-giving-form-to-a-tale-of-thwarted-love.html | DANCEGiving Form to a Tale of Thwarted Love | By Barbara Gilford | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-appealing-italian-fare-in-west-orange.html | DINING OUTAppealing Italian Fare in West Orange | By Anne Semmes | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-far-from-bangkok-but-taste-is-thai.html | DINING OUT  Far From Bangkok but Taste Is Thai | By Joanne Starkey | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-light-and-healthful-fare-in-hastings.html | DINING OUTLight and Healthful Fare in Hastings | By M H Reed | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-where-sushi-is-the-strong-suit.html | DINING OUT  Where Sushi Is the Strong Suit | By Patricia Brooks | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/east-river-helicopter-crash-injures-five.html | East River Helicopter Crash Injures Five | By Don Terry | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/ex-informer-is-shot-dead-on-his-brooklyn-porch.html | ExInformer Is Shot Dead on His Brooklyn Porch | By James C McKinley Jr | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/food-for-valentine-s-day-dinner-for-two.html | FOOD  For Valentines Day Dinner for Two | By Florence Fabricant | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/gardening-selecting-a-springblooming-magnolia.html | GARDENINGSelecting a SpringBlooming Magnolia | By Carl Totemeier | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/gardening-selecting-a-springblooming-magnolia.html | GARDENINGSelecting a SpringBlooming Magnolia | By Carl Totemeier | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/gardening-selecting-a-springblooming-magnolia.html | GARDENINGSelecting a SpringBlooming Magnolia | By Carl Totemeier | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/gardening-selecting-a-springblooming-magnolia.html | GARDENINGSelecting a SpringBlooming Magnolia | By Carl Totemeier | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/hartford-police-taking-its-horses-off-the-street.html | Hartford Police Taking Its Horses Off the Street | By Robert A Hamilton | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/health-care-costs-shifting-to-workers.html | Health Care Costs Shifting To Workers | By Pat Costello Smith | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-192389.html | HOME CLINIC   Answering The Mail | By Bernard Gladstone | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-192489.html | HOME CLINIC   Answering The Mail | By Bernard Gladstone | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-192589.html | HOME CLINIC   Answering The Mail | By Bernard Gladstone | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-816889.html | HOME CLINIC   Answering The Mail | By Bernard Gladstone | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-resurfacing-kitchen-counters.html | HOME CLINIC   Resurfacing Kitchen Counters | By John Warde | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/inquiry-begun-into-official-claiming-to-be-a-priest.html | Inquiry Begun Into Official Claiming to Be a Priest | By Dennis Hevesi | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/lawrence-teachers-get-directive-on-touching.html | Lawrence Teachers Get Directive on Touching | By Sharon Monahan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/lectures-from-poetry-to-black-history.html | Lectures From Poetry to Black History | By Rhoda M Gilinsky | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/li-relatives-seek-answers-on-missing-servicemen-s-fate.html | LI Relatives Seek Answers On Missing Servicemens Fate | States News Service | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-journal-814390.html | Long Island Journal | By Diane Ketcham | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-long-island-sound-of-slings-arrows-and-cherubs.html | LONG ISLAND OPINION LONG ISLAND SOUNDOf Slings Arrows and Cherubs | By Barbara Klaus | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-still-homesick-after-all-these-years.html | LONG ISLAND OPINION   Still Homesick After All These Years | By Eric J Adams | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-what-we-want-to-hear-about-cancer.html | LONG ISLAND OPINIONWhat We Want to Hear About Cancer | By Sybil Carlin | TX 2-760509 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/meeting-on-subway-leads-to-gift-to-neediest.html | Meeting on Subway Leads to Gift to Neediest | By Nadine Brozan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/music-2-young-pianists-return-for-concerts.html | MUSIC  2 Young Pianists Return for Concerts | By Robert Sherman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/music-a-theatrical-week-ballet-to-broadway.html | MUSIC  A Theatrical Week Ballet to Broadway | By Robert Sherman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/music-new-ventures-ahead-for-hoboken-orchestra.html | MUSICNew Ventures Ahead For Hoboken Orchestra | By Rena Fruchter | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By F L Emblen | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-opinion-postpartum-syndrome-a-patients-view.html | NEW JERSEY OPINIONPostpartum Syndrome A Patients View | By Kathy Shaskan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-opinion-still-waiting-to-buy-a-house.html | NEW JERSEY OPINIONStill Waiting to Buy a House | By Kathy Petersen Cecala | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-q-a-michael-f-catania-setting-environmental-goals-for-the-90-s.html | NEW JERSEY Q  A Michael F Catania Setting Environmental Goals for the 90s | By Leo H Carney | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/newark-airport-gains-in-international-travel.html | Newark Airport Gains In International Travel | By Barbara Sturken | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/orchestras-offer-popular-preludes-words-before-music.html | Orchestras Offer Popular Preludes Words Before Music | By Valerie Cruice | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/oscar-brand-returns-to-hyman-kaplan.html | Oscar Brand Returns to Hyman Kaplan | By Barbara Delatiner | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/oxford-english-dictionary-sets-up-shop-in-morristown.html | Oxford English Dictionary Sets Up Shop in Morristown | By Marjorie Keyishian | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/pac-gifts-point-up-advantage-of-incumbency.html | PAC Gifts Point Up Advantage of Incumbency | By Frank Lynn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/playing-cupid-when-inspiration-strikes.html | Playing Cupid When Inspiration Strikes | By Herbert Hadad | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/racism-and-arson-a-new-chapter-in-an-old-story.html | Racism and Arson A New Chapter in an Old Story | By Alan Finder | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/response-to-jet-crash-may-bring-reappraisal.html | Response to Jet Crash May Bring Reappraisal | By John Rather | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/ringwood-journal-residents-angered-by-plan-to-develop-part-of-sterling-forest.html | RINGWOOD JOURNAL   Residents Angered by Plan to Develop Part of Sterling Forest | By Albert J Parisi | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/room-service-at-home-and-it-s-healthy.html | Room Service at Home and Its Healthy | By Penny Singer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/scarsdale-rethinking-zoning-rules.html | Scarsdale Rethinking Zoning Rules | By Elsa Brenner | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/schools-coping-with-smoking-ban.html | Schools Coping With Smoking Ban | By Jessica Cohn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/shopping-for-squid-ink-pasta-read-on.html | Shopping for Squid Ink Pasta Read On | By Andi Rierden | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/small-school-districts-share-culture.html | Small School Districts Share Culture | By Lynne Ames | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/stalking-nature-s-secrets-in-the-swamp.html | Stalking Natures Secrets in the Swamp | By Carolyn Battista | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/syosset-pondering-end-of-class-rank.html | Syosset Pondering End of Class Rank | By Linda Saslow | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-clock-is-ticking-on-david-s-island-project.html | The Clock Is Ticking on Davids Island Project | By Tessa Melvin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-view-from-sunnyside-irvings-home-is-a-work-in-progress.html | THE VIEW FROM SunnysideIrvings Home Is a Work in Progress | By Lynne Ames | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-view-from-the-connecticut-agricultural-experiment-station-in.html | THE VIEW FROM The Connecticut Agricultural Experiment StationIn Search of a Bigger Ear of Corn and a Better Compost | By Barbara Loecher | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/theater-a-musical-that-s-set-in-a-bronx-cemetery.html | THEATER   A Musical Thats Set In a Bronx Cemetery | By Alvin Klein | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/theater-in-stardust-the-music-of-the-years-gone-by.html | THEATER   In Stardust the Music Of the Years Gone By | By Alvin Klein | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/theater-review-in-something-to-hide-everyone-does.html | THEATER REVIEW   In Something to Hide Everyone Does | By Leah D Frank | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/valentines-day-shopping-for-romantics-on-the-run.html | Valentines Day Shopping For Romantics on the Run | By Nicole Wise | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/volunteers-are-helping-children-in-foster-care.html | Volunteers Are Helping Children in Foster Care | By Tessa Melvin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-guide-808689.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-opinion-speaking-personally-hanging-marriage-tough-task-throwaway.html | WESTCHESTER OPINION SPEAKING PERSONALLY   Hanging On to Marriage Tough Task in a Throwaway World | By Mary H Whalen | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-opinion-the-promise-and-potholes-of-retirement.html | WESTCHESTER OPINIONThe Promise and Potholes of Retirement | By Peter Hillyer | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-opinion-what-s-in-a-name-heritage-and-a-sense-of-self.html | WESTCHESTER OPINION   Whats in a Name Heritage and a Sense of Self | By Aditi Krishnakumar | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-qa-dr-irving-sandler-championing-free-artistic.html | WESTCHESTER QA Dr Irving SandlerChampioning Free Artistic Expression | By Donna Greene | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/wine-bargains-and-clunkers-abound-after-holidays.html | WINEBargains and Clunkers Abound After Holidays | By Geoff Kalish | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/wliw-moves-toward-a-regional-identity.html | WLIW Moves Toward a Regional Identity | By Diane Ketcham | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/obituaries/r-leslie-kelley-car-pricing-pioneer-93.html | R Leslie Kelley CarPricing Pioneer 93 | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/baseless-fears-of-a-unified-germany.html | Baseless Fears of a Unified Germany | By Henry Ashby Turner | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/catholics-should-not-be-intimidated.html | Catholics Should Not Be Intimidated | By Michael Novak | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/on-my-mind-how-americans-can-help.html | ON MY MIND   How Americans Can Help | By A M Rosenthal | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/public-private-argue-don-t-amend.html | PUBLIC  PRIVATE   Argue Dont Amend | By Anna Quindlen | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/commercial-property-south-street-seaport-delays-redevelopment-imperil-historic.html | COMMERCIAL PROPERTY South Street Seaport   Delays in Redevelopment Imperil Historic Properties | By David W Dunlap | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/focus-boston-north-station-neighborhood-in-transition.html | FOCUS BostonNorth Station Neighborhood in Transition | By Susan Diesenhouse | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/focus-office-resides-in-a-onetime-industrial-area.html | FOCUSOffice Resides In a Onetime Industrial Area | By Susan Diesenhouse | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/if-you-re-thinking-of-living-in-danbury.html | If Youre Thinking of Living in Danbury | By Eleanor Charles | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-connecticut-and-westchester-waterfront-plunge-is-paying-dividends.html | IN THE REGION Connecticut and Westchester   Waterfront Plunge Is Paying Dividends | By Eleanor Charles | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-long-island-developers-turn-to-financial-incentives.html | IN THE REGION Long IslandDevelopers Turn to Financial Incentives | By Diana Shaman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-new-jersey-bidding-for-mount-laurel-transfer-funds.html | IN THE REGION New JerseyBidding for Mount Laurel Transfer Funds | By Rachelle Garbarine | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/national-notebook-albuquerque-nm-an-arts-center-for-downtown.html | NATIONAL NOTEBOOK ALBUQUERQUE NM   An Arts Center For Downtown | By Catherine C Robbins | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/national-notebook-cincinnati-a-mix-of-uses-on-the-ohio.html | NATIONAL NOTEBOOK CINCINNATIA Mix of Uses On the Ohio | By Gary L Rhodes | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/national-notebook-springfield-mass-route-5-lures-developers.html | NATIONAL NOTEBOOK SPRINGFIELD MASSRoute 5 Lures Developers | By AnneGerard Flynn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/northeast-notebook-pittsburgh-rockwell-lease-cheers-market.html | NORTHEAST NOTEBOOK PittsburghRockwell Lease Cheers Market | By Joyce Gannon | TX 2-760509 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/northeast-notebook-springfield-mass-route-5-lures-developers.html | NORTHEAST NOTEBOOK Springfield MassRoute 5 Lures Developers | By AnneGerard Flynn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/northeast-notebook-woonsocket-ri-lowincome-rental-flats.html | NORTHEAST NOTEBOOK Woonsocket RILowIncome Rental Flats | By Bruce MacDonald | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/perspectives-two-families-in-bushwick-widening-the-paths-to-for-sale-housing.html | PERSPECTIVES TwoFamilies in Bushwick Widening the Paths to ForSale Housing | By Alan S Oser | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-fha-loans-higher-ceilings.html | POSTINGS FHA Loans   Higher Ceilings | By Richard D Lyons | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-high-tech-in-metrotech-a-new-target-for-bombsight-site.html | POSTINGS High Tech in Metrotech   A New Target for Bombsight Site | By Richard D Lyons | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-new-canon-hq-tennis-anyone.html | POSTINGS New Canon Hq   Tennis Anyone | By Richard D Lyons | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-under-review-in-westport-playhouse-plan.html | POSTINGS Under Review in Westport Playhouse Plan | By Richard D Lyons | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/q-and-a-798090.html | Q and A | By Shawn G Kennedy | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/streetscapes-the-32d-precinct-station-house-restoration-falters-on-amsterdam.html | STREETSCAPES The 32d Precinct Station House  Restoration Falters on Amsterdam | By Christopher Gray | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/talking-easements-preserving-land-with-tax-cuts.html | TALKING Easements   Preserving Land With Tax Cuts | By Andree Brooks | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/when-a-man-s-condo-is-not-his-castle.html | When a Mans Condo Is Not His Castle | By Iver Peterson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/2903-entered-in-westminster.html | 2903 Entered in Westminster | By Walter R Fletcher | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/about-cars-volvo-740-puts-on-a-new-face-in-90.html | ABOUT CARS   Volvo 740 Puts On A New Face in 90 | By Marshall Schuon | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/baseball-no-joy-but-also-no-panic-in-florida.html | BASEBALL   No Joy but Also No Panic in Florida | By David Pitt | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/ceausescu-was-not-a-fan-official-says.html | Ceausescu Was Not a Fan Official Says | By Michael Janofsky Special To the New York Times | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-baylor-wins-to-hand-arkansas-its-3d-loss.html | COLLEGE BASKETBALL   Baylor Wins to Hand Arkansas Its 3d Loss | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-jackson-explodes-for-49-in-wild-lsu-victory.html | COLLEGE BASKETBALL   Jackson Explodes for 49 In Wild LSU Victory | By William C Rhoden Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-syracuse-pleases-packed-house.html | COLLEGE BASKETBALL   Syracuse Pleases Packed House | By Malcolm Moran Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/figure-skating-trenary-wins-3d-title.html | FIGURE SKATING   Trenary Wins 3d Title | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/global-hockey-names-six-sites.html | Global Hockey Names Six Sites | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/horse-racing-housebuster-takes-hutcheson-as-rhythm-is-7th.html | HORSE RACING   Housebuster Takes Hutcheson as Rhythm Is 7th | By Steven Crist Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/notebook-security-guards-new-position-at-camps.html | NOTEBOOK   Security Guards New Position at Camps | By Murray Chass | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/oh-to-be-age-14.html | Oh to Be Age 14 | By Robert Mcg Thomas Jr | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/outdoors-facing-spawning-challenges.html | Outdoors   Facing Spawning Challenges | By Nelson Bryant | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-basketball-ewing-demanding-attention.html | PRO BASKETBALL   Ewing Demanding Attention | By Clifton Brown | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-basketball-hodges-goes-the-distance.html | PRO BASKETBALL   Hodges Goes the Distance | By Clifton Brown Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-basketball-knicks-will-play-in-spain-next-fall.html | PRO BASKETBALL   Knicks Will Play In Spain Next Fall | By Sam Goldaper Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-hockey-devils-suffer-first-shutout.html | PRO HOCKEY   Devils Suffer First Shutout | By Alex Yannis Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-hockey-islanders-rally-in-overtime.html | PRO HOCKEY   Islanders Rally in Overtime | By Joe Lapointe | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-hockey-rangers-upbeat-after-hard-loss.html | PRO HOCKEY   Rangers Upbeat After Hard Loss | By Joe Sexton | TX 2-760509 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-of-the-times-baseball-finance-sets-a-gall-standard.html | SPORTS OF THE TIMES   BASEBALL FINANCE SETS A GALL STANDARD | By Dave Anderson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-of-the-times-coaches-dress-up-the-all-star-weekend.html | SPORTS OF THE TIMES   Coaches Dress Up the AllStar Weekend | By George Vecsey | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/strawberry-s-wife-meets-prosecutors.html | Strawberrys Wife Meets Prosecutors | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/track-and-field-bonus-run-eludes-elliott.html | TRACK AND FIELD   Bonus Run Eludes Elliott | By Frank Litsky Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/tyson-loses-world-title-in-a-stunning-upset.html | TYSON LOSES WORLD TITLE IN A STUNNING UPSET | By James Sterngold Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/views-of-sport-something-is-waning-in-celtic-country.html | VIEWS OF SPORT   Something Is Waning in Celtic Country | By Donald Hall | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/yachting-racers-to-test-new-waters-at-far-flung-sites.html | YACHTING   Racers to Test New Waters at FarFlung Sites | By Barbara Lloyd | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/fashion-eco-jewelry-shaped-by-nature.html | Fashion  EcoJewelry Shaped by Nature | By Elaine Louie | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/fashion-swimsuits-revert-to-50-s-musicals.html | Fashion  Swimsuits Revert To 50s Musicals | By Deborah Hofmann | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-a-concierge-means-never-having-to-find-it-yourself.html | Lifestyle   A Concierge Means Never Having to Find It Yourself | By Ron Alexander | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-an-office-dog-is-usually-a-relative-of-the-owner.html | Lifestyle   An Office Dog Is Usually A Relative of the Owner | By Ann Barry | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-sunday-menu-a-dessert-that-requites-passions-for-chocolate.html | Lifestyle Sunday Menu   A Dessert That Requites Passions for Chocolate | By Marian Burros | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-sunday-outing-rambling-westchester-county-antiques-repasts-greenery.html | Lifestyle Sunday Outing   Rambling in Westchester County Antiques Repasts and Greenery | By Bryan Miller | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/style-makers-john-s-winkleman-architectural-artist.html | Style Makers  John S Winkleman Architectural Artist | By Suzanne Slesin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/style-makers-lisa-dulken-silk-flower-manufacturer.html | Style Makers   Lisa Dulken Silk Flower Manufacturer | By Elaine Louie | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/style/style-makers-terry-cutrone-nail-care-entrepreneur.html | Style Makers   Terry Cutrone Nail Care Entrepreneur | By Daniel F Cuff | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/review-theater-an-as-you-like-it-pastiche.html | ReviewTheater   An As You Like It Pastiche | By Mel Gussow | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/review-theater-evening-b-in-one-act-festival.html | ReviewTheater   Evening B In OneAct Festival | By Mel Gussow | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/reviews-theater-puerto-rican-anguish-in-bilingual-ariano.html | ReviewsTheater   Puerto Rican Anguish In Bilingual Ariano | By Richard F Shepard | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/stage-view-playwrights-who-put-words-at-center-stage.html | STAGE VIEW   Playwrights Who Put Words At Center Stage | By Mel Gussow | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/theater-some-americans-abroad-a-playwright-at-home.html | THEATER   Some Americans Abroad a Playwright at Home | By Mervyn Rothstein | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/a-feast-of-the-sacred-and-the-profane.html | A Feast of the Sacred and the Profane | By Elizabeth Hanly | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/fare-of-the-country-british-mania-meat-pudding.html | FARE OF THE COUNTRY   British Mania Meat Pudding | By Elizabeth Riely | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/for-not-quite-armchair-astronauts.html | For NotQuiteArmchair Astronauts | By Philip Friedman | TX 2-760509 | 1990-02-26 |

| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/it-s-all-in-the-mind.html | Its All in the Mind | By David Laskin | TX 2-760509 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/jumping-up-to-a-calypso-beat.html | Jumping Up To a Calypso Beat | By Tommy Stevenson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/practical-traveler-how-fit-is-fit-for-the-trip.html | PRACTICAL TRAVELER   How Fit Is Fit For the Trip | By Betsy Wade | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/q-and-a-198990.html | Q and A | By Nancy Sharkey | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/seeing-the-shuttle-up-close.html | Seeing the Shuttle Up Close | By Jeffrey Schmalz | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/shopper-s-world-puerto-rican-carnival-masks.html | SHOPPERS WORLD   Puerto Rican Carnival Masks | By Mark Kurlansky | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/s-suddenly-it-s-eastern-europe.html | Suddenly Its Eastern Europe | By Terry Trucco | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/whats-doing-in-montreal.html | WHATS DOING IN Montreal | By Molly Colin | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/25-years-later-racial-tensions-revive-in-selma.html | 25 Years Later Racial Tensions Revive in Selma | By Ronald Smothers Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/40-year-countdown-is-seen-for-environment.html | 40Year Countdown Is Seen for Environment | By Philip Shabecoff Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/action-on-barry-s-case-could-be-taken-soon.html | Action on Barrys Case Could Be Taken Soon | By B Drummond Ayres Jr Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/aids-and-the-fashion-world-industry-fears-for-its-health.html | AIDS and the Fashion World Industry Fears for Its Health | By Woody Hochswender | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/ama-chief-quits-in-a-surprise-move.html | AMA CHIEF QUITS IN A SURPRISE MOVE | By Lawrence K Altman | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/at-the-local-post-office-each-day-is-valentine-s-day.html | At the Local Post Office Each Day Is Valentines Day | By Barth Healey | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/debate-on-adoption-is-focusing-on-rights-to-see-family-histories.html | Debate on Adoption Is Focusing On Rights to See Family Histories | By Dirk Johnson Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/four-are-killed-in-bowling-alley-shooting.html | Four Are Killed in Bowling Alley Shooting | AP | TX 2-760509 | 1990-02-26 |

| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/houston-chief-is-confirmed.html | Houston Chief Is Confirmed | AP | TX 2-760509 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/how-johnson-won-election-he-d-lost.html | How Johnson Won Election Hed Lost | By Martin Tolchin Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/new-warning-label-is-due-for-alcohol-by-november-1990.html | New Warning Label Is Due for Alcohol By November 1990 | Special to The New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/no-perrier-a-status-bubble-bursts.html | No Perrier A Status Bubble Bursts | By Maureen Dowd | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/perrier-production-halted-worldwide.html | Perrier Production Halted Worldwide | By Barry Meier Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/spacecraft-gains-a-venus-shove-toward-jupiter.html | Spacecraft Gains a Venus Shove Toward Jupiter | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/us-judge-is-tried-on-influence-use.html | US JUDGE IS TRIED ON INFLUENCE USE | By Katherine Bishop Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/virginia-senators-stall-bill-to-curb-abortion.html | Virginia Senators Stall Bill to Curb Abortion | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/weather-may-bring-oil-spill-ashore-in-california.html | Weather May Bring Oil Spill Ashore in California | Special to The New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/us/wine-maker-fails-to-thwart-street-alcoholics.html | Wine Maker Fails to Thwart Street Alcoholics | By Frank J Prial Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/ideas-trends-a-rash-of-thoughtful-best-sellers-has-made-publishers-think-too.html | IDEAS  TRENDS   A Rash of Thoughtful Best Sellers Has Made Publishers Think Too | By Edwin McDowell | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/ideas-trends-bush-would-wait-for-a-weatherman.html | IDEAS  TRENDS   Bush Would Wait For a Weatherman | By George Johnson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/ideas-trends-if-the-exxon-valdez-spill-is-a-crime-whose-is-it.html | IDEAS  TRENDS   If the Exxon Valdez Spill Is a Crime Whose Is It | By Timothy Egan | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-god-that-failed-renouncing-the-revolution-s-holy-writ.html | THE GOD THAT FAILED   Renouncing the Revolutions Holy Writ | By Craig R Whitney | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-nation-iran-contra-pressure-for-a-fuller-accounting.html | THE NATION  IranContra Pressure For a Fuller Accounting | By David Johnston | TX 2-760509 | 1990-02-26 |

| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-nation-taxes-give-the-democrats-one-more-identity-problem.html | THE NATION   Taxes Give the Democrats One More Identity Problem | By Michael Oreskes | TX 2-760509 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-nation-the-charms-of-the-usa-are-selling-well.html | THE NATION   The Charms of the USA Are Selling Well | By Philip S Gutis | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-region-it-s-connecticut-s-turn-to-find-out-about-hard-times.html | THE REGION   Its Connecticuts Turn to Find Out About Hard Times | By Kirk Johnson | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-region-more-and-more-new-york-tries-politics-without-bosses.html | THE REGION   More and More New York Tries Politics Without Bosses | By Frank Lynn | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-region-now-the-regents-must-decide-if-history-will-be-recast.html | THE REGION   Now the Regents Must Decide if History Will Be Recast | By Joseph Berger | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-bush-yields-to-an-impulse-to-stay-cautious-about-the-soviets.html | THE WORLD   Bush Yields To an Impulse To Stay Cautious About the Soviets | By Andrew Rosenthal | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-on-drugs-bush-aims-for-a-meeting-of-the-minds-at-least.html | THE WORLD   On Drugs Bush Aims for a Meeting of the Minds at Least | By Robert Pear | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-while-gorbachev-gives-in-the-world-marvels-at-his-power.html | THE WORLD   While Gorbachev Gives In The World Marvels at His Power | By Bill Keller | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/8-bombs-explode-in-kashmiri-town.html | 8 BOMBS EXPLODE IN KASHMIRI TOWN | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/afghan-famine-feared-as-rebel-rivalry-slows-aid.html | Afghan Famine Feared as Rebel Rivalry Slows Aid | By Donatella Lorch | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/as-jerusalem-labors-to-settle-soviet-jews-native-israelis-slip-quietly-away.html | As Jerusalem Labors to Settle Soviet Jews Native Israelis Slip Quietly Away | By Joel Brinkley Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/bribery-scandal-spills-over-into-japanese-election-year.html | Bribery Scandal Spills Over Into Japanese Election Year | By David E Sanger Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/britain-s-fabulous-invalid-the-lords.html | Britains Fabulous Invalid the Lords | By Sheila Rule Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/chinese-see-few-ripples-from-soviet-party-move.html | Chinese See Few Ripples From Soviet Party Move | By Sheryl Wudunn Special To the New York Times | TX 2-760509 | 1990-02-26 |

Page 458 of 33266

| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/east-timor-bishop-writes-of-torture.html | EAST TIMOR BISHOP WRITES OF TORTURE | Special to The New York Times | TX 2-760509 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/for-the-sandinista-faithful-an-item-to-fit-every-mood.html | For the Sandinista Faithful An Item to Fit Every Mood | By Mark A Uhlig Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/gandhi-s-security-is-anything-but-secret-now.html | Gandhis Security Is Anything but Secret Now | By Sanjoy Hazarika Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/in-brazil-chaos-is-rising-with-the-inflation-rate.html | In Brazil Chaos Is Rising With the Inflation Rate | By James Brooke Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/kenya-will-alter-planned-high-rise.html | KENYA WILL ALTER PLANNED HIGHRISE | By Jane Perlez Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/korean-students-and-police-clash.html | Korean Students and Police Clash | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/lebanese-tell-of-mutiny-against-christian-general.html | Lebanese Tell of Mutiny Against Christian General | By Ihsan A Hijazi Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/likud-s-civil-war-insults-then-apologies.html | Likuds Civil War Insults Then Apologies | By Joel Brinkley Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/questions-arise-as-whales-avoid-baja-waters.html | Questions Arise as Whales Avoid Baja Waters | AP | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/rights-group-assails-iraq-for-ruthless-repression.html | Rights Group Assails Iraq for Ruthless Repression | By Alan Cowell Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-bush-calls-release-a-bold-and-significant-step.html | South Africas New Era   Bush Calls Release a Bold and Significant Step | By Clyde H Farnsworth Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-mandela-go-free-today-de-klerk-proclaims-ending-chapter.html | SOUTH AFRICAS NEW ERA MANDELA TO GO FREE TODAY DE KLERK PROCLAIMS ENDING OF CHAPTER AFTER 27 YEARS | By John F Burns Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-police-fired-on-crowd-jesse-jackson-asserts.html | SOUTH AFRICAS NEW ERA   Police Fired on Crowd Jesse Jackson Asserts | Special to The New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-road-apartheid-leads-de-klerk-mandela-together.html | SOUTH AFRICAS NEW ERA   The Road From Apartheid Leads De Klerk and Mandela Together | By Christopher S Wren Special To the New York Times | TX 2-760509 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/southeast-asia-is-now-no-1-source-of-us-heroin.html | Southeast Asia Is Now No 1 Source of US Heroin | By Steven Erlanger Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/troubles-plague-liberian-hospital.html | TROUBLES PLAGUE LIBERIAN HOSPITAL | By Kenneth B Noble Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-east-american-visas-for-scientists-east-are-said-be-lagging.html | UPHEAVAL IN THE EAST   American Visas for Scientists From the East Are Said to Be Lagging | By Malcolm W Browne | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-east-arms-control-us-soviets-appear-agree-main-elements-arms-treaty.html | UPHEAVAL IN THE EAST Arms Control US and Soviets Appear to Agree On Main Elements of Arms Treaty | By Michael R Gordon Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-east-hanoi-remains-true-communism-but-party-making-more-changes.html | UPHEAVAL IN THE EAST   Hanoi Remains True to Communism But Party Is Making More Changes | By Steven Erlanger Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-alliances-to-discuss-aerial-troop-inspections.html | UPHEAVAL IN THE EAST   Alliances to Discuss Aerial Troop Inspections | By Paul Lewis Special to the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-bulgaria-baker-asks-bulgaria-for-fair-election.html | UPHEAVAL IN THE EAST Bulgaria Baker Asks Bulgaria for Fair Election | By Thomas L Friedman Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-diplomacy.html | UPHEAVAL IN THE EAST   Diplomacy | By Thomas L Friedman Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-soviet-faction-sees-split-within-party.html | UPHEAVAL IN THE EAST   Soviet Faction Sees Split Within Party | By Bill Keller Special to the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-soviet-union-kohl-says-moscow-agrees-unity-issue.html | UPHEAVAL IN THE EAST Soviet Union KOHL SAYS MOSCOW AGREES UNITY ISSUE | By Craig R Whitney Special To the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-the-baltics-baltics-say-the-kremlin-blocks-economic-shifts.html | UPHEAVAL IN THE EAST The Baltics Baltics Say the Kremlin Blocks Economic Shifts | By Bill Keller Special to the New York Times | TX 2-760509 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/a-chicago-exhibition-on-lincoln-s-america.html | A Chicago Exhibition on Lincolns America | By Herbert Mitgang Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/a-tribute-to-fitzgerald-with-heart-and-soul.html | A Tribute to Fitzgerald With Heart and Soul | By John S Wilson | TX 2-753352 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-dance-take-one-eliot-play-mix-well-with-louisiana.html | ReviewDance   Take One Eliot Play Mix Well With Louisiana | By Anna Kisselgoff | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-music-2-who-are-continuing-the-art-song-tradition.html | ReviewMusic   2 Who Are Continuing The Art Song Tradition | By John Rockwell | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-music-in-detroit-a-spotlight-for-black-composers.html | ReviewMusic   In Detroit a Spotlight For Black Composers | By Bernard Holland Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-music-the-evolution-of-bruckner-s-third.html | ReviewMusic   The Evolution of Bruckners Third | By James R Oestreich | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-television-otherworldly-beings-cast-light-on-earthly-roles.html | ReviewTelevision   Otherworldly Beings Cast Light on Earthly Roles | By Walter Goodman | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-television-urban-incivility-laughing-with-valerie-harper.html | ReviewTelevision   Urban Incivility Laughing With Valerie Harper | By John J OConnor | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/books/160-writers-appeal-for-help-for-rushdie.html | 160 Writers Appeal For Help for Rushdie | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/books/books-of-the-times-a-kidnapper-with-schemes-and-dreams.html | Books of The Times   A Kidnapper With Schemes and Dreams | By Christopher LehmannHaupt | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/bonn-s-point-man-on-currency.html | Bonns Point Man on Currency | By Ferdinand Protzman Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/bush-faces-criticism-on-bailout.html | Bush Faces Criticism On Bailout | By Nathaniel C Nash Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-people-bass-selects-chairman-for-holiday-inn-chain.html | BUSINESS PEOPLE   Bass Selects Chairman For Holiday Inn Chain | By Daniel F Cuff | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-people-national-utility-service-is-acquired-by-its-chief.html | BUSINESS PEOPLE   National Utility Service Is Acquired by Its Chief | By Daniel F Cuff | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-scene-learning-to-invest-in-eastern-europe.html | Business Scene   Learning to Invest In Eastern Europe | By Louis Uchitelle | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/checking-accounts-offer-buyer-protection-insurance.html | Checking Accounts Offer BuyerProtection Insurance | By Michael Quint | TX 2-753352 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/credit-markets-rates-are-tied-to-events-overseas.html | CREDIT MARKETS   Rates Are Tied to Events Overseas | y KENNETH N GILPIN | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/dean-of-central-bankers-has-had-spotlight-before.html | Dean of Central Bankers Has Had Spotlight Before | By Ferdinand Protzman Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/digital-planning-sales-venture-in-hungary.html | Digital Planning Sales Venture in Hungary | By John Markoff | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/international-report-guinness-trial-beginning-after-many-legal-delays.html | INTERNATIONAL REPORT   Guinness Trial Beginning After Many Legal Delays | By Deborah Stead Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/international-report-will-panama-s-woes-frustrate-democracy.html | INTERNATIONAL REPORT   Will Panamas Woes Frustrate Democracy | By Stephen Labaton Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/market-place-carter-hawleys-campeau-fallout.html | Market PlaceCarter Hawleys Campeau Fallout | By Michael Lev | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/poland-applies-shock-treatment-to-revive-its-economy.html | Poland Applies Shock Treatment to Revive Its Economy | By Steven Greenhouse Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-a-sloganeer-strikes-out-on-his-own.html | THE MEDIA BUSINESS Advertising   A Sloganeer Strikes Out On His Own | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising   Accounts | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-continental-bakery-spreads-cake-business.html | THE MEDIA BUSINESS Advertising   Continental Bakery Spreads Cake Business | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-hal-riney-gets-aide-for-gm-saturn-work.html | THE MEDIA BUSINESS Advertising   Hal Riney Gets Aide for GM Saturn Work | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-moves-by-carnation.html | THE MEDIA BUSINESS Advertising   Moves by Carnation | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising   People | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-us-sets-trial-in-y-r-case.html | THE MEDIA BUSINESS Advertising   US Sets Trial In Y R Case | By Randall Rothenberg | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-books-on-greed-worry-st.html | THE MEDIA BUSINESS   Books on Greed Worry Wall St | By Sarah Bartlett | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-nbc-offers-more-olympic-games-for-a-price.html | THE MEDIA BUSINESS   NBC Offers More Olympic Games for a Price | By Bill Carter | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-opening-night-for-entertainment-weekly.html | THE MEDIA BUSINESS   Opening Night for Entertainment Weekly | By Eleanor Blau | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-press-recycled-paper-gains-favor-in-move-to-avert-new-laws.html | THE MEDIA BUSINESS Press   Recycled Paper Gains Favor In Move to Avert New Laws | By Alex S Jones | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/tougher-us-stance-on-big-bank-deposits.html | Tougher US Stance on Big Bank Deposits | By Jeff Gerth | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/business/underwriting-fees-dropped-20.9-in-1989.html | Underwriting Fees Dropped 209 in 1989 | By Kurt Eichenwald | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/bridge-396190.html | Bridge | By Alan Truscott | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/brother-fires-empty-gun-sister-13-dies.html | Brother Fires Empty Gun Sister 13 Dies | By Donatella Lorch | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/cuomo-s-abortion-view-fails-to-silence-critics.html | Cuomos Abortion View Fails to Silence Critics | By Sam Howe Verhovek Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/doctor-s-testimony-is-disputed-in-aids-trial.html | Doctors Testimony Is Disputed in AIDS Trial | By Arnold H Lubasch | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/faulty-communication-hindered-flight-52-rescue-a-report-says.html | Faulty Communication Hindered Flight 52 Rescue a Report Says | By Eric Schmitt | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/federal-aid-new-york-homeless-special-report-bush-homeless-plan-godsend-false.html | FEDERAL AID NEW YORK HOMELESS A SPECIAL REPORT  Bush Homeless Plan Godsend or False Hope | By Jason Deparle | TX 2-753352 | 1990-02-26 |

| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/girl-7-shot-to-death-by-8-year-old-brother.html | Girl 7 Shot to Death By 8YearOld Brother | AP | TX 2-753352 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/helicopter-pilot-cites-heavy-gust-in-river-plunge.html | Helicopter Pilot Cites Heavy Gust in River Plunge | By James Barron | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/metro-matters-low-test-scores-jar-south-african-and-us-blacks.html | Metro Matters  Low Test Scores Jar South African And US Blacks | By Sam Roberts | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/ouster-of-a-gay-priest-who-betrayed-whom.html | Ouster of a Gay Priest Who Betrayed Whom | By Ari L Goldman | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/trying-times-for-guidance-counselors.html | Trying Times for Guidance Counselors | By Felicia R Lee | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/essay-the-third-exodus.html | ESSAY  The Third Exodus | By William Safire | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/in-the-nation-heritage-for-the-world.html | IN THE NATION   Heritage for the World | By Tom Wicker | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/the-sandinistas-might-lose.html | The Sandinistas Might Lose | By Robert S Leiken | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/we-could-easily-save-350-billion.html | We Could Easily Save 350 Billion | By C Robert Zelnick | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/back-in-27-another-long-count.html | Back in 27 Another Long Count | By Robert Mcg Thomas Jr | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/boxing-douglas-fills-an-empty-plate.html | Boxing  Douglas Fills an Empty Plate | By Robert Mcg Thomas Jr | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/boxing-officials-could-overturn-defeat-of-tyson.html | Boxing Officials Could Overturn Defeat of Tyson | By Phil Berger | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/defense-excels-as-east-wins.html | Defense Excels As East Wins | By Sam Goldaper Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/flames-overpower-rangers.html | Flames Overpower Rangers | By Joe Sexton | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/for-johnson-honor-and-awe.html | For Johnson Honor and Awe | By Clifton Brown Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/horse-racing-stage-colony-rallies-to-win.html | Horse Racing   Stage Colony Rallies to Win | By Steven Crist Special To the New York Times | TX 2-753352 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/it-s-westminster-today-as-the-warmups-end.html | Its Westminster Today As the Warmups End | By Walter R Fletcher | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/minnesota-tops-purdue-73-72.html | Minnesota Tops Purdue 7372 | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/myths-surround-negotiations.html | Myths Surround Negotiations | By Murray Chass | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/no-heart-douglas-disproves-doubters.html | No Heart Douglas Disproves Doubters | By James Sterngold Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/oklahoma-defeats-seton-hall.html | Oklahoma Defeats Seton Hall | Special to The New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/on-your-own-cooler-heads-will-prevail.html | ON YOUR OWN   Cooler Heads Will Prevail | By Barbara Lloyd | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/on-your-own-find-romance-and-fitness-on-the-run.html | ON YOUR OWN   Find Romance and Fitness on the Run | By Marc Bloom | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/on-your-own-softball-edging-hardball-among-squash-partisans.html | ON YOUR OWNSoftball Edging Hardball Among Squash Partisans | By Liz Hecht | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/outdoors-patience-helps-when-pursuing-the-canada-goose.html | Outdoors Patience Helps When Pursuing the Canada Goose | By Nelson Bryant | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/question-box.html | Question Box | By Ray Corio | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/seles-at-16-is-sitting-in-wings-as-tennis-superstar.html | Seles at 16 Is Sitting in Wings as Tennis Superstar | By Robin Finn | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/skating-title-to-eldredge.html | Skating Title to Eldredge | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-of-the-times-referee-s-count-is-what-counts.html | SPORTS OF THE TIMES   Referees Count Is What Counts | By Dave Anderson | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-world-specials-baseball-vintage-dream.html | SPORTS WORLD SPECIALS BASEBALL   Vintage Dream | By Robert Mcg Thomas Jr | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-world-specials-horse-racing-beloved-pacer.html | SPORTS WORLD SPECIALS HORSE RACING   Beloved Pacer | By Robert Mcg Thomas Jr | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-world-specials-powerboat-racing-onshore-tactics.html | SPORTS WORLD SPECIALS POWERBOAT RACING   Onshore Tactics | By Robert Mcg Thomas Jr | TX 2-753352 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/usoc-aims-at-more-efficiency-and-profitability.html | USOC Aims at More Efficiency and Profitability | By Michael Janofsky Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-521090.html | Chronicle | By Susan Heller Anderson and James Barron | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-575090.html | Chronicle | By Susan Heller Anderson and James Barron | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-575190.html | Chronicle | By Susan Heller Anderson and James Barron | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-575390.html | Chronicle | By Susan Heller Anderson and James Barron | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/theater/review-theater-american-academics-warts-and-all-wallow-in-english-plays.html | ReviewTheater   American Academics Warts and All Wallow in English Plays | By Mel Gussow | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/6-convicts-including-3-murderers-escape-from-a-prison-in-illinois.html | 6 Convicts Including 3 Murderers Escape From a Prison in Illinois | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/commands-fixed-venus-portrait-is-resumed.html | Commands Fixed Venus Portrait Is Resumed | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/debate-flares-on-us-role-at-a-world-s-fair.html | Debate Flares on US Role at a Worlds Fair | Special to The New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/drug-statistics-bring-hope-to-capital.html | Drug Statistics Bring Hope to Capital | By B Drummond Ayres Jr Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/experiment-cuts-welfare-benefits-for-some.html | Experiment Cuts Welfare Benefits for Some | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/in-virginia-a-challenger-to-warner-is-sought.html | In Virginia a Challenger to Warner Is Sought | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/minnesota-senator-s-troubles-stir-little-sympathy-at-home.html | Minnesota Senators Troubles Stir Little Sympathy at Home | By Isabel Wilkerson Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/new-lenox-journal-a-voters-bill-there-ought-to-be-a-law.html | New Lenox Journal   A Voters Bill There Ought to Be A Law | By William E Schmidt Special to the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/perrier-woes-began-with-blip-on-carolina-screen.html | Perrier Woes Began With Blip on Carolina Screen | Special to The New York Times | TX 2-753352 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/rural-doctor-s-struggle-to-care-for-the-poorest.html | Rural Doctors Struggle to Care for the Poorest | By Peter Applebome Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/some-view-battle-in-snow-country-as-turning-point-in-war-over-fur.html | Some View Battle in Snow Country As Turning Point in War Over Fur | By Dirk Johnson Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/south-korea-slows-export-of-babies-for-adoption.html | South Korea Slows Export of Babies for Adoption | By Tamar Lewin | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/upheaval-in-the-east-those-for-whom-peace-dividend-means-deficit.html | UPHEAVAL IN THE EAST   Those For Whom Peace Dividend Means Deficit | Special to The New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/us/valentine-in-a-survey-marital-fidelity.html | Valentine in a Survey Marital Fidelity | By William E Schmidt Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/beirut-general-sends-reinforcements-to-new-front.html | Beirut General Sends Reinforcements to New Front | By Ihsan A Hijazi Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/chirac-beats-back-a-party-rebellion.html | CHIRAC BEATS BACK A PARTY REBELLION | By Alan Riding Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/collor-receptive-to-criticism-of-brazil-s-policy-in-amazon.html | Collor Receptive to Criticism Of Brazils Policy in Amazon | By James Brooke Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/copter-forced-down-in-ulster.html | Copter Forced Down in Ulster | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/ethiopia-reports-more-port-combat.html | ETHIOPIA REPORTS MORE PORT COMBAT | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/israel-s-rules-block-some-soviet-jews.html | Israels Rules Block Some Soviet Jews | By Sabra Chartrand Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/man-unwavering-opponent-unpredictable-leader-south-africa-frederik-willem-de.html | MAN IN THE NEWS AN UNWAVERING OPPONENT AND AN UNPREDICTABLE LEADER OF SOUTH AFRICA   Frederik Willem de Klerk | By Neil A Lewis Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/man-unwavering-opponent-unpredictable-leader-south-africa-nelson-mandela.html | MAN IN THE NEWS AN UNWAVERING OPPONENT AND AN UNPREDICTABLE LEADER OF SOUTH AFRICA   NELSON MANDELA | By Robert D McFadden | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/new-notions-on-old-crisis-in-argentina.html | New Notions On Old Crisis In Argentina | By Shirley Christian Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/soldiers-shoot-2-arabs-in-gaza.html | Soldiers Shoot 2 Arabs in Gaza | Special to The New York Times | TX 2-753352 | 1990-02-26 |

| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-freedom-for-south-african-releases-joy-in-new-york.html | SOUTH AFRICAS NEW ERA   Freedom for South African Releases Joy in New York | By Sarah Lyall | TX 2-753352 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-in-phone-call-bush-invites-mandela-to-visit-him.html | SOUTH AFRICAS NEW ERA   In Phone Call Bush Invites Mandela to Visit Him | By Robert Pear Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-mandela-freed-urges-step-up-in-pressure-to-end-white-rule.html | SOUTH AFRICAS NEW ERA   MANDELA FREED URGES STEPUP IN PRESSURE TO END WHITE RULE | By Christopher S Wren Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-on-mandela-s-walk-hope-and-violence.html | SOUTH AFRICAS NEW ERA   On Mandelas Walk Hope and Violence | By John F Burns Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-tv-critic-s-notebook-firm-step-smile-mandela-floods.html | SOUTH AFRICAS NEW ERA TV CRITICS NOTEBOOK   A Firm Step a Smile Mandela Floods the Screen | By Walter Goodman | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/tongzhi-journal-of-paddies-stuffed-pandas-and-unraveled-dreams.html | Tongzhi Journal   Of Paddies Stuffed Pandas and Unraveled Dreams | By Nicholas D Kristof Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-east-diplomacy-east-bloc-trip-buoys-baker-yet-alerts-him-odds.html | UPHEAVAL IN THE EAST DIPLOMACY   East Bloc Trip Buoys Baker Yet Alerts Him to the Odds | By Thomas L Friedman Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-east-german-whirlwind-whose-terms-nato-s-moscow-s-for-unification-that.html | UPHEAVAL IN THE EAST GERMAN WHIRLWIND   Whose Terms NATOs or Moscows For a Unification That Seems Likely | By Craig R Whitney Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-east-like-party-east-europe-s-official-communist-press-deep-trouble.html | UPHEAVAL IN THE EAST   Like the Party East Europes Official Communist Press Is in Deep Trouble | By Craig R Whitney Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-in-the-east-mongolia-mongols-protest-party-s-monopoly.html | UPHEAVAL IN THE EAST MONGOLIA   MONGOLS PROTEST PARTYS MONOPOLY | AP | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-in-the-east-moscow-open-to-talks-on-pullout-in-poland.html | UPHEAVAL IN THE EAST   Moscow Open to Talks On Pullout in Poland | Special to The New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-12 | https://www.nytimes.com/1990/02/12/world/us-invites-ideas-from-the-soviets-on-strategic-cuts.html | US INVITES IDEAS FROM THE SOVIETS ON STRATEGIC CUTS | By Michael R Gordon Special To the New York Times | TX 2-753352 | 1990-02-26 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/critic-s-notebook-finding-the-heart-of-a-museum-in-its-permanent-collection.html | Critics Notebook   Finding the Heart of a Museum In Its Permanent Collection | By Michael Kimmelman | TX 2-768068 | 1990-02-20 |

| | | | | |
|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/critic-s-notebook-why-andy-rooney-had-to-go-guilty-or-not.html | Critics Notebook   Why Andy Rooney Had to Go Guilty or Not | By Walter Goodman | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/review-pop-upward-mobility-at-the-carnaval-de-merengue.html | ReviewPop   Upward Mobility at the Carnaval de Merengue | By Jon Pareles | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/reviews-music-a-young-violinist-s-blend-of-spectacular-and-lyrical.html | ReviewsMusic   A Young Violinists Blend Of Spectacular and Lyrical | By James R Oestreich | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/reviews-music-prize-winner-offers-a-solo-in-shared-bill-at-carnegie.html | ReviewsMusic   Prize Winner Offers a Solo In Shared Bill at Carnegie | By Allan Kozinn | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/books/a-generation-writing-in-english-is-broadening-the-fiction-of-india.html | A Generation Writing in English Is Broadening the Fiction of India | By Barbara Crossette Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/books/books-of-the-times-a-post-mod-scheherazade-in-a-funky-fearful-london.html | Books of The Times   A PostMod Scheherazade In a Funky Fearful London | By Michiko Kakutani | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/a-financial-crisis-may-force-drexel-to-seek-a-merger.html | A FINANCIAL CRISIS MAY FORCE DREXEL TO SEEK A MERGER | By Kurt Eichenwald | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/air-france-strike-set.html | Air France Strike Set | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/banks-given-order-by-us.html | Banks Given Order by US | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-and-health-medical-insurance-and-job-mobility.html | Business and Health   Medical Insurance And Job Mobility | By Milt Freudenheim | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-people-columbia-hospital-plans-to-go-public-after-deal.html | Business PeopleColumbia Hospital Plans To Go Public After Deal | By Nina Andrews | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-people-cs-first-boston-hires-chief-for-asia-pacific-subsidiary.html | Business People   CS First Boston Hires Chief For AsiaPacific Subsidiary | By James Sterngold | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-people-ex-shearson-official-gets-primerica-post.html | BUSINESS PEOPLE   ExShearson Official Gets Primerica Post | By Daniel F Cuff | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/careers-computer-job-demand-up-interest-off.html | Careers   Computer Job Demand Up Interest Off | By Elizabeth M Fowler | TX 2-768068 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-grand-met-plans-shift-at-retail-unit.html | Company News   Grand Met Plans Shift at Retail Unit | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-safeway-stores-plans-to-go-public-again.html | COMPANY NEWS   Safeway Stores Plans To Go Public Again | By Gregory A Robb Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-us-investor-owns-9.2-of-blue-arrow.html | Company News   US Investor Owns 92 of Blue Arrow | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/controlling-the-damage-regulators-move-fast-to-reassure-markets.html | Controlling The Damage   Regulators Move Fast To Reassure Markets | By Diana B Henriques | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/credit-markets-us-notes-and-bonds-off-sharply.html | Credit Markets   US Notes And Bonds Off Sharply | By Kenneth N Gilpin | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/currency-market-rig-count-down-by-32.html | CURRENCY MARKET   Rig Count Down by 32 | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/dow-plunges-29.06-on-slowest-day-of-year.html | Dow Plunges 2906 on Slowest Day of Year | By Phillip H Wiggins | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/federated-sued-over-new-chief.html | Federated Sued Over New Chief | By Isadore Barmash | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/georgia-pacific-to-sell-safety-paper-division.html | GeorgiaPacific to sell SafetyPaper Division | By Jonathan P Hicks | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/gm-financing-unit-to-buy-anchor-mortgage-business.html | GM Financing Unit to Buy Anchor Mortgage Business | By Paul C Judge Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/hasbro-s-net-rises-by-14.html | Hasbros Net Rises by 14 | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/it-s-keating-s-turn-at-bat-in-lincoln-seizure-hearings.html | Its Keatings Turn at Bat In Lincoln Seizure Hearings | By Nathaniel C Nash Special to the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/junk-bond-prices-fall-on-worry-over-drexel.html | Junk Bond Prices Fall On Worry Over Drexel | By Anise C Wallace | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/low-tech-company-in-high-tech-gamble.html | LowTech Company In HighTech Gamble | By Andrew Pollack Special To the New York Times | TX 2-768068 | 1990-02-20 |

| | | | | |
|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/market-place-shakeout-looms-in-office-supplies.html | Market Place   Shakeout Looms In Office Supplies | By Eben Shapiro | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/oilfield-opens-in-iraq.html | Oilfield Opens in Iraq | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/perrier-asserts-source-of-water-is-unaffected.html | Perrier Asserts Source Of Water Is Unaffected | By Alan Riding Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/perrier-recall-how-damaging-is-it.html | Perrier Recall How Damaging Is It | By Anthony Ramirez | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-agency-review-at-parker-bros.html | THE MEDIA BUSINESS Advertising Agency Review At Parker Bros | By Randall Rothenberg | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-the-strategy-for-benson-hedges.html | THE MEDIA BUSINESS Advertising   The Strategy For Benson  Hedges | By Randall Rothenberg | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-us-charges-dropped-y-r-executive-returns.html | THE MEDIA BUSINESS Advertising   US Charges Dropped YR Executive Returns | By Randall Rothenberg | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/business/trial-begins-in-guinness-stock-case.html | Trial Begins in Guinness Stock Case | By Deborah Stead Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/movies/review-television-how-a-grim-black-area-got-that-way.html | ReviewTelevision   How a Grim Black Area Got That Way | By Walter Goodman | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/an-obsession-a-tangled-life-and-a-killing.html | An Obsession a Tangled Life and a Killing | By Lisa W Foderaro | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/art-and-realism-collide-in-the-plans-for-a-battery-park-garden.html | Art and Realism Collide in the Plans for a Battery Park Garden | By Constance L Hays | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/bridge-789590.html | Bridge | By Alan Truscott | TX 2-768068 | 1990-02-20 |

| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/chess-606790.html | Chess | By Robert Byrne | TX 2-768068 | 1990-02-20 |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/cuomo-budget-gap-seen-rising-again.html | CUOMO BUDGET GAP SEEN RISING AGAIN | By Elizabeth Kolbert Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/lawsuit-faults-fees-and-practices-of-dating-service-operator.html | Lawsuit Faults Fees and Practices of Dating Service Operator | By John T McQuiston | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/new-jersey-turnpike-plan-dwindles-despite-2-billion-in-debt.html | New Jersey Turnpike Plan Dwindles Despite 2 Billion in Debt | By Peter Kerr | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/our-towns-angry-shoppers-protest-cupidity-in-valentine-vice.html | Our Towns   Angry Shoppers Protest Cupidity In Valentine Vice | By Eric Schmitt | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/panel-urges-changes-in-campaign-financing.html | Panel Urges Changes In Campaign Financing | By Frank Lynn | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/rabbi-is-buried-in-a-community-he-helped-start.html | Rabbi Is Buried In a Community He Helped Start | By Sarah Lyall Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/trump-the-divorce-case-the-accusations-are-flying.html | Trump the Divorce Case The Accusations Are Flying | By Nick Ravo | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/violence-is-scarce-in-schools-police-find.html | Violence Is Scarce In Schools Police Find | By Felicia R Lee | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/harold-mccusker-ulster-politician-50.html | Harold McCusker Ulster Politician 50 | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/judge-james-gordon-dies-at-71-imposed-a-landmark-busing-plan.html | Judge James Gordon Dies at 71 Imposed a Landmark Busing Plan | By Alfonso A Narvaez | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/nicholas-ashford-47-british-foreign-editor.html | Nicholas Ashford 47 British Foreign Editor | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/abroad-at-home-apartheid-has-no-future.html | ABROAD AT HOME   Apartheid Has No Future | By Anthony Lewis | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/foreign-affairs-it-s-wake-up-time.html | FOREIGN AFFAIRS   Its WakeUp Time | By Flora Lewis | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/moscows-next-worry-ethnic-turks.html | Moscows Next Worry Ethnic Turks | By Daniel Pipes | TX 2-768068 | 1990-02-20 |

| 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/the-shamirsharon-showdown.html | The ShamirSharon Showdown | By Barry Rubin | TX 2-768068 | 1990-02-20 |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/brazil-fire-threatens-refuge-of-monkey.html | Brazil Fire Threatens Refuge Of Monkey | By James Brooke | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/crown-jewel-of-star-wars-has-lost-its-luster.html | Crown Jewel of Star Wars Has Lost Its Luster | By William J Broad | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/doctor-s-world-quandary-for-patients-have-surgery-or-await-test-for-hepatitis-c.html | DOCTORS WORLD   Quandary for Patients Have Surgery or Await Test for Hepatitis C | By By Lawrence K Altman Md | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/fluids-promoted-as-way-to-stem-infant-deaths.html | Fluids Promoted as Way to Stem Infant Deaths | By William K Stevens | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/idyllic-theory-of-goddesses-creates-storm.html | Idyllic Theory Of Goddesses Creates Storm | By Peter Steinfels | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/peripherals-seeing-branches-on-the-data-tree.html | PERIPHERALS   Seeing Branches on the Data Tree | By L R Shannon | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/personal-computers-2-toshiba-notebooks-score-a-split-decision.html | PERSONAL COMPUTERS   2 Toshiba Notebooks Score a Split Decision | By Peter H Lewis | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/poor-women-at-higher-risk-from-anemia-in-pregnancy.html | Poor Women at Higher Risk From Anemia in Pregnancy | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/powerful-new-weapons-change-treatment-of-pain.html | Powerful New Weapons Change Treatment of Pain | By Elisabeth Rosenthal | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/voyager-to-snap-first-family-portrait-of-planets-tonight.html | Voyager to Snap First Family Portrait of Planets Tonight | By John Noble Wilford | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/science/whooping-cranes-coming-back-but-nearby-barges-pose-a-threat.html | Whooping Cranes Coming Back But Nearby Barges Pose a Threat | By Roberto Suro | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/baseball-factions-quiet-after-brief-talk.html | Baseball Factions Quiet After Brief Talk | By Murray Chass | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/boston-university-wins-the-beanpot.html | Boston University Wins the Beanpot | By William N Wallace Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/devils-continue-scoring-slump.html | Devils Continue Scoring Slump | By Alex Yannis Special To the New York Times | TX 2-768068 | 1990-02-20 |

| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/endorsement-for-douglas.html | Endorsement for Douglas | AP | TX 2-768068 | 1990-02-20 |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/gourdine-shifts-to-players-court.html | Gourdine Shifts to Players Court | By Sam Goldaper Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/in-textbook-style-jayhawks-act-out-a-thriller.html | In Textbook Style Jayhawks Act Out a Thriller | By William C Rhoden Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/judges-for-groups-savor-the-nuances.html | Judges for Groups Savor the Nuances | By Walter R Fletcher | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/on-horse-racing-early-to-bet-can-be-early-to-flop.html | On Horse Racing   Early to Bet Can Be Early to Flop | By Steven Crist | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/players-have-mixed-feelings-on-value-of-spring-training.html | Players Have Mixed Feelings On Value of Spring Training | By Michael Martinez | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-of-the-times-will-king-s-trickeration-backfire.html | SPORTS OF THE TIMES   Will Kings Trickeration Backfire | By Dave Anderson | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/tyson-failed-to-make-adjustments.html | Tyson Failed to Make Adjustments | By Phil Berger | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/villanova-stuns-syracuse-again.html | Villanova Stuns Syracuse Again | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/style/by-design-fringe-the-practical-frippery.html | By Design   Fringe the Practical Frippery | By Carrie Donovan | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/style/chronicle-803890.html | Chronicle | By Susan Heller Anderson | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/style/chronicle-803990.html | Chronicle | By Susan Heller Anderson | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/style/chronicle-804090.html | Chronicle | By Susan Heller Anderson | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/style/forecast-for-fall-softer-calmer-easier.html | Forecast for Fall Softer Calmer Easier | By Bernadine Morris | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/style/patterns-797690.html | Patterns | By Woody Hochswender | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/coal-accord-in-doubt-as-fines-stand.html | Coal Accord in Doubt as Fines Stand | By B Drummond Ayres Jr | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/jewish-group-faces-reorganization.html | Jewish Group Faces Reorganization | By Ari Goldman | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/missile-and-submarine-finish-navy-s-tests.html | Missile and Submarine Finish Navys Tests | AP | TX 2-768068 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/monitor-asserts-valdez-was-off-radar-screen.html | Monitor Asserts Valdez Was Off Radar Screen | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/more-birds-and-a-beach-are-casualties-of-spill.html | More Birds and a Beach Are Casualties of Spill | By Seth Mydans Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/poindexter-trial-postponed-anew-over-secrecy-disputes.html | Poindexter Trial Postponed Anew Over Secrecy Disputes | By David Johnston Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/safety-sky-where-gaps-are-special-report-faa-staggers-under-task-monitoring.html | SAFETY IN THE SKY WHERE THE GAPS ARE  A SPECIAL REPORT  FAA Staggers Under Task Of Monitoring Airline Safety | By John H Cushman Jr Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/selma-students-end-sit-in-but-rift-over-school-chief-goes-on.html | Selma Students End SitIn but Rift Over School Chief Goes On | By Ronald Smothers Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/smoking-limits-gain-in-virginia.html | Smoking Limits Gain in Virginia | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/tennessee-congressman-on-trial-in-federal-bank-and-mail-fraud.html | Tennessee Congressman on Trial In Federal Bank and Mail Fraud | AP | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/us/washington-talk-empathy-s-drawback-no-room-to-disagree.html | Washington Talk  Empathys Drawback No Room To Disagree | By Michael Oreskes Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/42-poorest-lands-fearing-loss-in-leverage-plan-drive-for-help.html | 42 Poorest Lands Fearing Loss In Leverage Plan Drive for Help | By Barbara Crossette Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/bush-facing-threats-usually-avoided.html | Bush Facing Threats Usually Avoided | By Andrew Rosenthal Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/coalition-government-is-dissolved-in-greece.html | Coalition Government Is Dissolved in Greece | Special to The New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/egypt-asks-help-for-new-alexandria-library.html | Egypt Asks Help for New Alexandria Library | By Alan Cowell Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/france-offers-troops-to-stop-fighting-in-lebanon.html | France Offers Troops to Stop Fighting in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/president-rebuffs-gorbachev-s-plan-on-size-of-forces.html | PRESIDENT REBUFFS GORBACHEVS PLAN ON SIZE OF FORCES | By Michael R Gordon Special To the New York Times | TX 2-768068 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/rome-journal-the-die-is-still-cast-and-italy-is-still-betting-on-it.html | Rome Journal   The Die Is Still Cast and Italy Is Still Betting on It | By Clyde Haberman Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/sharon-resigns-from-israeli-cabinet.html | Sharon Resigns From Israeli Cabinet | By Joel Brinkley Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-after-3-decades-mandela-measures-up-to-legend.html | SOUTH AFRICAS NEW ERA   After 3 Decades Mandela Measures Up to Legend | By John F Burns Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-black-south-africans-new-york-area-are-upbeat-but.html | SOUTH AFRICAS NEW ERA   Black South Africans in New York Area Are Upbeat but Cautious | By Eric Pace | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-bush-says-he-ll-keep-sanctions-for-now.html | SOUTH AFRICAS NEW ERA   Bush Says Hell Keep Sanctions for Now | By Robert Pear Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-excerpts-from-mandela-conference.html | SOUTH AFRICAS NEW ERA   Excerpts From Mandela Conference | Special to The New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-has-de-klerk-devised-his-own-fall.html | SOUTH AFRICAS NEW ERA   Has de Klerk Devised His Own Fall | By John F Burns Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-mandela-sees-negotiations-soon-over-political-rights-for.html | SOUTH AFRICAS NEW ERA   Mandela Sees Negotiations Soon Over Political Rights for Blacks | By Christopher S Wren Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-east-2-german-chiefs-prepare-meet-steamroller-vs-lame-duck.html | UPHEAVAL IN THE EAST   2 German Chiefs Prepare to Meet A Steamroller vs a Lame Duck | By Serge Schmemann Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-east-riots-involving-ethnic-rivalries-erupt-another-soviet-republic.html | UPHEAVAL IN THE EAST   Riots Involving Ethnic Rivalries Erupt in Another Soviet Republic | By Craig R Whitney Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-diplomacy-us-presents-plan-for-german-unity.html | UPHEAVAL IN THE EAST DIPLOMACY   US Presents Plan for German Unity | By Paul Lewis Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-soviet-union-session-called-on-soviet-chief-s-role.html | UPHEAVAL IN THE EAST SOVIET UNION   Session Called on Soviet Chiefs Role | By Bill Keller Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-us-and-soviets-confident-as-trade-talks-open.html | UPHEAVAL IN THE EAST   US and Soviets Confident as Trade Talks Open | By Clyde H Farnsworth Special To the New York Times | TX 2-768068 | 1990-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-us-officials-grope-for-a-logic-beyond-cold-war.html | UPHEAVAL IN THE EAST   US Officials Grope for a Logic Beyond Cold War | By Thomas L Friedman Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-yugoslavia-in-slovenia-link-to-rest-of-nation-weakens.html | UPHEAVAL IN THE EAST   YUGOSLAVIA   In Slovenia Link to Rest of Nation Weakens | By Marlise Simons Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-13 | https://www.nytimes.com/1990/02/13/world/us-forgoes-trial-of-a-panamanian.html | US FORGOES TRIAL OF A PANAMANIAN | By Stephen Engelberg Special To the New York Times | TX 2-768068 | 1990-02-20 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-art-from-lopsidedness-to-limpidity-a-rethought-and-renewed-tate.html | ReviewArt   From Lopsidedness to Limpidity A Rethought and Renewed Tate | By John Russell Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-dance-romance-takes-a-beating-with-the-trocks-giselle.html | ReviewDance   Romance Takes a Beating With the Trocks Giselle | By Jack Anderson | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-music-a-bleak-introspection-in-new-hungarian-music.html | ReviewMusic   A Bleak Introspection in New Hungarian Music | By Allan Kozinn | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-music-riccardo-muti-explores-2-sides-of-an-italian-coin.html | ReviewMusic   Riccardo Muti Explores 2 Sides of an Italian Coin | By John Rockwell | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-music-weber-mahler-and-a-link-between-them.html | ReviewMusic   Weber Mahler and a Link Between Them | By Allan Kozinn | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-rock-nightmares-of-the-future-as-seen-by-warren-zevon.html | ReviewRock   Nightmares of the Future As Seen by Warren Zevon | By Stephen Holden | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-television-a-folklorist-who-insisted-on-black-pride.html | ReviewTelevision   A Folklorist Who Insisted on Black Pride | By John J OConnor | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/rostropovich-is-home-at-last-with-just-a-touch-of-america.html | Rostropovich Is Home at Last With Just a Touch of America | By Craig R Whitney Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/the-pop-life-884490.html | The Pop Life | By Stephen Holden | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/books/book-notes-039290.html | Book Notes | By Edwin McDowell | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/books/books-of-the-times-a-twisting-road-of-humor-to-an-imperial-america.html | Books of The Times   A Twisting Road of Humor To an Imperial America | By Herbert Mitgang | TX 2-756745 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/books/crime-writers-examine-the-mystery-of-popularity.html | Crime Writers Examine the Mystery of Popularity | By Glenn Collins | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/a-big-chicago-realty-firm-stops-paying-some-bills.html | A Big Chicago Realty Firm Stops Paying Some Bills | By Eric N Berg Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/article-050790-no-title.html | Article 050790  No Title | By Doron P Levin Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/audit-says-new-york-telephone-overpaid.html | Audit Says New York Telephone Overpaid | By Calvin Sims | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-people-mercury-savings-move-starts-succession-plan.html | BUSINESS PEOPLEMercury Savings Move Starts Succession Plan | By Michael Lev | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-people-vons-hires-outsider-to-fill-a-new-position.html | BUSINESS PEOPLE  Vons Hires Outsider To Fill a New Position | By Daniel F Cuff | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-technology-mcdonnell-s-less-costly-new-jet.html | BUSINESS TECHNOLOGY  McDonnells Less Costly New Jet | By Eric Weiner | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cd-yields-remain-mixed.html | CD Yields Remain Mixed | By Robert Hurtado | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-drexel-employees-looking-several-firms-are.html | The Collapse of Drexel Burnham Lambert Drexel Employees Looking Several Firms Are Hiring | By Robert J Cole | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-drexel-symbol-wall-st-era-dismantling-bankruptcy.html | THE COLLAPSE OF DREXEL BURNHAM LAMBERT  Drexel Symbol of Wall St Era Is Dismantling Bankruptcy Filed | By Kurt Eichenwald | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-for-those-tied-drexel-concern-but-no-panic.html | The Collapse of Drexel Burnham Lambert For Those Tied to Drexel Concern but No Panic | By Diana B Henriques | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-prices-junk-bonds-end-higher-volatile-session.html | The Collapse of Drexel Burnham Lambert Prices of Junk Bonds End Higher in a Volatile Session | By Anise C Wallace | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-first-executive-rejects-offer.html | COMPANY NEWS   First Executive Rejects Offer | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-nekoosa-seeks-buyer-to-avoid-hostile-bid.html | COMPANY NEWS   Nekoosa Seeks Buyer To Avoid Hostile Bid | By Jonathan P Hicks | TX 2-756745 | 1990-02-26 |

| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-pan-am-debt-pact.html | COMPANY NEWS   Pan Am Debt Pact | Special to The New York Times | TX 2-756745 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-paramount-oil-monticello-in-link.html | COMPANY NEWS   Paramount Oil Monticello in Link | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/credit-markets-us-issues-rise-despite-drexel.html | CREDIT MARKETS   US Issues Rise Despite Drexel | By Kenneth N Gilpin | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/doubleday-book-shops-sale-is-seen.html | Doubleday Book Shops Sale Is Seen | By Edwin McDowell | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/dow-erases-early-losses-for-4.96-gain.html | Dow Erases Early Losses For 496 Gain | By Phillip H Wiggins | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/economic-scene-global-warming-look-or-leap.html | Economic Scene   Global Warming Look or Leap | By Peter Passell | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/eddie-antar-surrenders.html | Eddie Antar Surrenders | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/ex-owner-of-gulfstream-buys-it-back.html | ExOwner Of Gulfstream Buys It Back | By Agis Salpukas | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/government-shift-on-data.html | Government Shift on Data | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/integrated-resources-files-for-chapter-11-protection.html | Integrated Resources Files for Chapter 11 Protection | By Alison Leigh Cowan | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/intel-supplier-rising-as-a-big-competitor.html | Intel Supplier Rising As a Big Competitor | By Lawrence M Fisher Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/keating-is-portrayed-as-a-victim.html | Keating Is Portrayed as a Victim | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/market-place-at-the-junk-bond-banquet-the-host-is-suddenly-absent.html | MARKET PLACE   At The Junk Bond Banquet The Host Is Suddenly Absent | By Floyd Norris | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/real-estate-a-manhattan-warehouse-is-salvaged.html | Real Estate   A Manhattan Warehouse Is Salvaged | By Richard D Lyons | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/retail-sales-gained-1.6-in-january.html | Retail Sales Gained 16 In January | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/support-for-airline-deregulation.html | Support for Airline Deregulation | By John H Cushman Jr | TX 2-756745 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-the-fed-nightmare.html | The Collapse of Drexel Burnham Lambert The Fed Nightmare | By Sarah Bartlett | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-the-firm-is-not-expected-to-survive.html | The Collapse of Drexel Burnham Lambert The Firm Is Not Expected to Survive | By Stephen Labaton | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-washington-unshaken-by-drexel-s-fall.html | The Collapse of Drexel Burnham Lambert Washington Unshaken by Drexels Fall | By David E Rosenbaum Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-della-femina-gets-ramada.html | THE MEDIA BUSINESS Advertising Della Femina Gets Ramada | By Randall Rothenberg | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-koop-s-idea-for-alcohol-ban-debated.html | THE MEDIA BUSINESS Advertising Koops Idea For Alcohol Ban Debated | By Randall Rothenberg | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-presstek-stake-acquired.html | THE MEDIA BUSINESS   Presstek Stake Acquired | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-sun-times-to-sell-building.html | THE MEDIA BUSINESS   SunTimes to Sell Building | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/60-minute-gourmet-109290.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/can-food-help-love-bloom-let-us-count-the-ways.html | Can Food Help Love Bloom Let Us Count The Ways | By Dena Kleiman | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/de-gustibus-chicken-s-home-not-on-the-range.html | DE GUSTIBUS   Chickens Home Not on the Range | By Molly ONeill | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-756745 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/food-notes-109090.html | FOOD NOTES | By Florence Fabricant | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/free-choice-when-too-much-is-too-much.html | Free Choice When Too Much Is Too Much | By Lena Williams | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/metropolitan-diary-108790.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/points-west-let-s-not-get-carried-away-with-reality.html | POINTS WEST   Lets Not Get Carried Away With Reality | By Anne Taylor Fleming | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/satisfying-menages-a-trois-husbands-wives-restaurants.html | Satisfying Menages a Trois Husbands Wives Restaurants | By Ann Barry | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/the-purposeful-cook-mashed-potatoes-a-garlicky-tang.html | THE PURPOSEFUL COOK   Mashed Potatoes A Garlicky Tang | By Jacques Pepin | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/what-to-drink-if-not-perrier.html | What to Drink If Not Perrier | By Barry Meier | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/wine-talk-106290.html | WINE TALK | By Frank J Prial | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/4-year-old-is-abducted-after-father-is-killed.html | 4YearOld Is Abducted After Father Is Killed | By George James | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/about-new-york-stars-are-born-booking-cowgirls-and-jokeaholics.html | About New York   Stars Are Born Booking Cowgirls And Jokeaholics | By Douglas Martin | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/bridge-900390.html | Bridge | By Alan Truscott | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/co-op-manager-in-queens-faces-city-tax-inquiry.html | Coop Manager In Queens Faces City Tax Inquiry | By Joseph P Fried | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/court-allows-expert-witnesses-to-explain-rape-trauma-syndrome.html | Court Allows Expert Witnesses to Explain Rape Trauma Syndrome | By Kevin Sack | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/crew-defends-actions-in-crash-of-usair-jet.html | Crew Defends Actions In Crash of USAir Jet | By John H Cushman Jr | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/dinkins-present-as-labor-talks-start.html | Dinkins Present as Labor Talks Start | By Josh Barbanel | TX 2-756745 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/dinkins-to-end-needle-plan-for-drug-users.html | Dinkins to End Needle Plan For Drug Users | By Todd S Purdum | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-colleges-tightening-discipline-as-disruptive-behavior-grows.html | EDUCATION   Colleges Tightening Discipline As Disruptive Behavior Grows | By Deirdre Carmody | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-commissioner-confounds-his-critics.html | Education Commissioner Confounds His Critics | By Sam Howe Verhovek | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/eulogy-to-john-doe-a-symbol-of-all-hurts.html | Eulogy to John Doe a Symbol of All Hurts | By Tim Golden | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/families-join-in-deciding-to-contribute-to-the-neediest.html | Families Join in Deciding to Contribute to the Neediest | By Nadine Brozan | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/fatal-burglary-on-long-island.html | Fatal Burglary on Long Island | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/fernandez-makes-first-trip-for-his-legislative-package.html | Fernandez Makes First Trip For His Legislative Package | By Sam Howe Verhovek Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/law-requires-refunds-if-cable-tv-reneges.html | Law Requires Refunds if Cable TV Reneges | By Elizabeth Kolbert Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/offer-of-leniency-for-kidnapper-seeks-return-of-a-missing-girl-2.html | Offer of Leniency for Kidnapper Seeks Return of a Missing Girl 2 | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/officer-who-shot-unarmed-youth-claims-self-defense-and-is-cleared.html | Officer Who Shot Unarmed Youth Claims SelfDefense and Is Cleared | By James C McKinley Jr | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/earl-gagosian-is-dead-hotel-founder-was-61.html | Earl Gagosian Is Dead Hotel Founder Was 61 | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/f-r-collbohm-83-ex-head-of-rand-dies.html | F R Collbohm 83 ExHead of Rand Dies | AP | TX 2-756745 | 1990-02-26 |

| 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/robert-k-heimann-is-dead-at-71-former-chief-of-american-brands.html | Robert K Heimann Is Dead at 71 Former Chief of American Brands | By Alfonso A Narvaez | TX 2-756745 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/de-klerk-mandela-and-bush.html | De Klerk Mandela  and Bush | By Chester A Crocker | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/observer-automotion-chronicles.html | OBSERVER   Automotion Chronicles | By Russell Baker | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/roses-are-red-violets-blue.html | Roses Are Red Violets Blue | By David Gross | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/the-editorial-notebook-the-death-dilemma.html | The Editorial Notebook   The Death Dilemma | By Mary Cantwell | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/ewing-secures-victory.html | Ewing Secures Victory | By Sam Goldaper Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/friars-upset-hoyas.html | Friars Upset Hoyas | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/happy-homecoming-for-rangers-richter.html | Happy Homecoming for Rangers Richter | By Joe Sexton Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/hawks-carr-to-kings.html | Hawks Carr to Kings | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/lockout-s-on-but-vincent-has-suggestions.html | Lockouts On but Vincent Has Suggestions | By Murray Chass | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/new-faces-revive-the-76ers.html | New Faces Revive the 76ers | By Malcolm Moran Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/no-2-missouri-tops-no-1-kansas.html | No 2 Missouri Tops No 1 Kansas | By William C Rhoden Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/pekingese-captures-best-at-garden.html | Pekingese Captures Best At Garden | By Walter R Fletcher | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-of-the-times-the-second-baddest-dude.html | SPORTS OF THE TIMES   The Second Baddest Dude | By Ira Berkow | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/trottier-s-500th-proves-insufficient.html | Trottiers 500th Proves Insufficient | By Alex Yannis Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/tyson-concedes-wants-rematch.html | Tyson Concedes Wants Rematch | By Phil Berger | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/women-s-game-draws-rising-crowd-support.html | Womens Game Draws Rising Crowd Support | By Frank Litsky | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/style/another-food-scare-in-britain.html | Another Food Scare In Britain | By Marianne McGowan | TX 2-756745 | 1990-02-26 |

| 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-130190.html | Chronicle | By Susan Heller Anderson | TX 2-756745 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-130290.html | Chronicle | By Susan Helen Anderson | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-130890.html | Chronicle | By Susan Heller Anderson | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-984090.html | Chronicle | By Susan Heller Anderson | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/theater/poor-reviews-for-musical-of-a-clockwork-orange.html | Poor Reviews for Musical Of A Clockwork Orange | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/aba-group-opposes-curbs-on-abortion-rights.html | ABA Group Opposes Curbs on Abortion Rights | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/castration-is-proposed-as-sentencing-option.html | Castration Is Proposed As Sentencing Option | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/cuomo-asserts-bush-delays-peace-dividend.html | Cuomo Asserts Bush Delays Peace Dividend | By Michael Oreskes Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/defiant-prisoner-to-be-force-fed.html | DEFIANT PRISONER TO BE FORCEFED | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/education-head-start-today-25-years-lessons-learned-special-report-preschool-aid.html | EDUCATION HEAD START TODAY 25 YEARS OF LESSONS LEARNED  A SPECIAL REPORT   Preschool Aid for the Poor How Big a Head Start | By Susan Chira Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/education-now-soviets-studying-capitalism-at-harvard.html | EDUCATION   Now Soviets Studying Capitalism at Harvard | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/few-neutral-on-selma-school-chief.html | Few Neutral on Selma School Chief | By Ronald Smothers Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/for-reagan-adjustments-in-deposition.html | For Reagan Adjustments In Deposition | By Philip Shenon Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/iran-contra-judge-is-urged-to-bar-public-at-questioning-of-reagan.html | IranContra Judge Is Urged to Bar Public at Questioning of Reagan | By David Johnston Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/judge-assesses-punitive-damages-in-wiretapping.html | Judge Assesses Punitive Damages in Wiretapping | AP | TX 2-756745 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/mate-on-exxon-valdez-tells-about-tanker-s-striking-reef.html | Mate on Exxon Valdez Tells About Tankers Striking Reef | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/radiation-exposure-seen-as-posing-risk-for-airplane-crews.html | Radiation Exposure Seen as Posing Risk For Airplane Crews | By Matthew L Wald | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/survey-shows-use-of-drugs-by-students-fell-last-year.html | Survey Shows Use of Drugs By Students Fell Last Year | By Richard L Berke Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/texas-journal-on-geographic-names-and-cleaning-them-up.html | Texas Journal   On Geographic Names And Cleaning Them Up | By Lisa Belkin Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/us-intensifies-inquiry-of-georgia-man-in-mail-bomb-case-in-south.html | US Intensifies Inquiry of Georgia Man in Mail Bomb Case in South | By Peter Applebome Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/virginia-legislators-back-curbs-on-smoking.html | Virginia Legislators Back Curbs on Smoking | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/voters-in-ski-resort-reject-ban-on-fur-sales.html | Voters in Ski Resort Reject Ban on Fur Sales | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/winds-and-swells-push-oil-spill-near-wildlife-refuge-and-beaches.html | Winds and Swells Push Oil Spill Near Wildlife Refuge and Beaches | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/us/woman-held-in-jail-for-failing-to-testify-to-barry-grand-jury.html | Woman Held in Jail For Failing to Testify To Barry Grand Jury | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/bush-may-revive-plan-for-warships-off-colombia.html | Bush May Revive Plan for Warships Off Colombia | By Andrew Rosenthal Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/homecoming-is-tragic-for-salvador-refugees.html | Homecoming Is Tragic for Salvador Refugees | By Lindsey Gruson Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/lebanese-artillery-fire-continues-as-aoun-calls-in-reserve-units.html | Lebanese Artillery Fire Continues As Aoun Calls In Reserve Units | By Ihsan A Hijazi Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/likud-party-s-rift-prompts-jockeying-in-israel.html | Likud Partys Rift Prompts Jockeying in Israel | By Joel Brinkley Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/nagaoka-journal-in-the-left-corner-fire-in-the-right-corner-ice.html | Nagaoka Journal   In the Left Corner Fire in the Right Corner Ice | By Steven R Weisman Special To the New York Times | TX 2-756745 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/on-the-ethiopian-front-rebel-confidence-rises.html | On the Ethiopian Front Rebel Confidence Rises | By Jane Perlez Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/ortega-on-the-stump-designer-glasses-give-way-to-a-down-to-earth-image.html | Ortega on the Stump Designer Glasses Give Way to a DowntoEarth Image | By Mark A Uhlig Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-after-27-years-mandela-moves-home-to-soweto.html | SOUTH AFRICAS NEW ERA   After 27 Years Mandela Moves Home to Soweto | By Christopher S Wren Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-cricket-tour-is-cut-short.html | SOUTH AFRICAS NEW ERA   Cricket Tour Is Cut Short | Special to The New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-excerpts-from-the-speech-by-mandela-in-soweto.html | SOUTH AFRICAS NEW ERA   Excerpts From the Speech by Mandela in Soweto | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-top-pretoria-aide-sees-end-to-rule-by-white-party.html | SOUTH AFRICAS NEW ERA   TOP PRETORIA AIDE SEES END TO RULE BY WHITE PARTY | By John F Burns Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-east-austria-vienna-extend-social-benefits-jewish-victims-nazi-era.html | UPHEAVAL IN THE EAST AUSTRIA Vienna to Extend Social Benefits To Jewish Victims of the Nazi Era | By Ari L Goldman | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-east-diplomacy-west-soviets-agree-with-2-germanys-rapid-schedule-for.html | UPHEAVAL IN THE EAST DIPLOMACY WEST AND SOVIETS AGREE WITH 2 GERMANYS ON RAPID SCHEDULE FOR UNIFICATION TALKS GORBACHEV ACCEPTS BUSHS TROOP CEILING | By Paul Lewis Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-east-germans-germans-move-unite-economies-kohl-leads-modrow-follows.html | UPHEAVAL IN THE EAST THE GERMANS   Germans Move to Unite Economies As Kohl Leads and Modrow Follows | By Serge Schmemann Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-arms-control-bush-faces-decision-on-arms-talks.html | UPHEAVAL IN THE EAST ARMS CONTROL   Bush Faces Decision on Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-hungary-british-publisher-buys-share-of-hungarian-paper.html | UPHEAVAL IN THE EAST HUNGARY British Publisher Buys Share of Hungarian Paper | By Celestine Bohlen Special To the New York Times | TX 2-756745 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-moscow-accepts-us-advantage-of-30000-soldiers-across-europe.html | UPHEAVAL IN THE EAST   Moscow Accepts US Advantage Of 30000 Soldiers Across Europe | By Thomas L Friedman Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-party-s-agenda-liberty-and-justice.html | UPHEAVAL IN THE EAST   Partys Agenda Liberty and Justice | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-soviet-union-at-least-37-die-in-central-asia-rioting.html | UPHEAVAL IN THE EAST SOVIET UNION   At Least 37 Die in Central Asia Rioting | By Esther B Fein Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-soviets-put-executions-by-stalin-at-786000.html | UPHEAVAL IN THE EAST   Soviets Put Executions By Stalin at 786000 | AP | TX 2-756745 | 1990-02-26 |
| 1990-02-14 | https://www.nytimes.com/1990/02/14/world/vast-security-setup-awaits-bush-in-colombia.html | Vast Security Setup Awaits Bush in Colombia | By Joseph B Treaster Special To the New York Times | TX 2-756745 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/philharmonic-may-name-3-conductors-to-share-its-directorship.html | Philharmonic May Name 3 Conductors to Share Its Directorship | By John Rockwell | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-cabaret-portrait-of-composer-in-songs-from-shows.html | ReviewCabaret   Portrait Of Composer In Songs From Shows | By Stephen Holden | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-concert-music-is-framed-with-talk-for-riverside-symphony.html | ReviewConcert   Music Is Framed With Talk For Riverside Symphony | By James R Oestreich | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-dance-mccusker-expands-his-vision.html | ReviewDance   McCusker Expands His Vision | By Jennifer Dunning | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-dance-stepping-out-of-the-city-ballet-tradition.html | ReviewDance   Stepping Out of the City Ballet Tradition | By Anna Kisselgoff | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-pop-the-latest-teen-agers-heartthrob.html | ReviewPop   The Latest TeenAgers Heartthrob | By Stephen Holden | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/views-dance-desperation-and-struggle-of-lives.html | ReviewsDance   Desperation And Struggle Of Lives | By Jennifer Dunning | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/views-dance-portraying-women-in-turmoil.html | ReviewsDance   Portraying Women In Turmoil | By Jack Anderson | TX 2-758001 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/royal-shakespeare-names-adrian-noble-as-its-head.html | Royal Shakespeare Names Adrian Noble as Its Head | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/books/a-novelist-at-the-crossroads-of-soviet-society.html | A Novelist at the Crossroads of Soviet Society | By Roger Cohen | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/books/books-of-the-times-farrago-of-greed-and-deceit-in-19th-century-london.html | Books of The Times   Farrago of Greed and Deceit In 19thCentury London | By Christopher LehmannHaupt | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/books/head-of-iran-s-parliament-says-rushdie-will-be-slain.html | Head of Irans Parliament Says Rushdie Will Be Slain | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/2-gm-units-report-gains-for-quarter.html | 2 GM Units Report Gains For Quarter | By Doron P Levin Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/at-t-is-adding-more-translators.html | ATT Is Adding More Translators | By Calvin Sims | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/british-air-s-profits-up.html | British Airs Profits Up | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/bush-s-tax-plan-faulted.html | Bushs Tax Plan Faulted | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/business-people-may-stores-appoints-chief-of-its-g-fox-chain.html | BUSINESS PEOPLE   May Stores Appoints Chief of Its G Fox Chain | By Daniel F Cuff | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/business-people-no-frills-bankruptcy-planned-for-integrated.html | BUSINESS PEOPLE   NoFrills Bankruptcy Planned for Integrated | By Alison Leigh Cowan | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/cash-machines-in-post-offices.html | Cash Machines In Post Offices | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-canadian-pacific-ends-d-h-offer.html | COMPANY NEWS   Canadian Pacific Ends DH Offer | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-community-fights-air-france-deal.html | COMPANY NEWS   Community Fights Air France Deal | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-deal-to-buy-division-of-ohio-mattress-fails.html | COMPANY NEWS   Deal to Buy Division Of Ohio Mattress Fails | By Robert J Cole | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-firm-has-20.76-of-gulf-resources.html | COMPANY NEWS   Firm Has 2076 Of Gulf Resources | Special to The New York Times | TX 2-758001 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-gm-to-sell-saturn-in-canada-in-1992.html | COMPANY NEWS   GM to Sell Saturn In Canada in 1992 | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-kohlberg-stake-in-first-interstate.html | COMPANY NEWS   Kohlberg Stake In First Interstate | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-komatsu-to-buy-2-carbide-plants.html | COMPANY NEWS   Komatsu to Buy 2 Carbide Plants | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-nekoosa-stock-up-after-filing.html | COMPANY NEWS   Nekoosa Stock Up After Filing | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-texaco-tree-plan.html | COMPANY NEWS   Texaco Tree Plan | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/credit-markets-treasuries-drop-in-light-trading.html | CREDIT MARKETS   Treasuries Drop in Light Trading | By Kenneth N Gilpin | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/dow-posts-0.22-point-rise-as-volume-dips.html | Dow Posts 022Point Rise as Volume Dips | By Phillip H Wiggins | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/faster-chip-from-philips.html | Faster Chip From Philips | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/good-profit-margins-shown-at-saks-and-marshall-field.html | Good Profit Margins Shown At Saks and Marshall Field | By Isadore Barmash | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/greenspan-s-man-on-savings-board.html | Greenspans Man on Savings Board | By Nathaniel C Nash Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/high-risk-strategy-taking-toll.html | HighRisk Strategy Taking Toll | By Richard W Stevenson Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/ibm-making-a-386-chip.html | IBM Making A 386 Chip | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/inventories-fell-by-0.2-in-december.html | Inventories Fell by 02 In December | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/korean-trade-deficit-seen.html | Korean Trade Deficit Seen | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/market-place-drexel-s-strength-a-numbers-game.html | Market Place   Drexels Strength A Numbers Game | By Floyd Norris | TX 2-758001 | 1990-02-26 |

| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/perrier-widens-recall-after-new-finding.html | Perrier Widens Recall After New Finding | By Alan Riding Special To the New York Times | TX 2-758001 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/plan-to-free-tropical-trade.html | Plan to Free Tropical Trade | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-belgians-to-write-off-drexel-stake.html | THE DREXEL COLLAPSE  Belgians To Write Off Drexel Stake | By Paul L Montgomery Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-for-drexel-creditors-galore.html | THE DREXEL COLLAPSE  For Drexel Creditors Galore | By Kurt Eichenwald | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-junk-bonds-advance-traders-are-surprised.html | THE DREXEL COLLAPSE  Junk Bonds Advance Traders Are Surprised | By Richard D Hylton | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-240-million-publishing-deal-is-set-in-italy.html | THE MEDIA BUSINESS  240 Million Publishing Deal Is Set in Italy | By Roger Cohen | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-advertising-hal-riney-gets-carvel-account.html | THE MEDIA BUSINESS ADVERTISING Hal Riney Gets Carvel Account | By Randall Rothenberg | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-advertising-time-warner-marketing-its-synergy.html | THE MEDIA BUSINESS ADVERTISING Time Warner Marketing Its Synergy | By Randall Rothenberg | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-bertelsmann-is-considering-buying-technical-publisher.html | THE MEDIA BUSINESS  Bertelsmann Is Considering Buying Technical Publisher | By Roger Cohen | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-cable-broker-selling-stake.html | THE MEDIA BUSINESS   Cable Broker Selling Stake | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-cbs-earnings-rose-48.4-in-quarter.html | THE MEDIA BUSINESS   CBS Earnings Rose 484 in Quarter | By Jeremy Gerard | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/transamerica-profit-up-31.2.html | Transamerica Profit Up 312 | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/us-korea-trade-plan.html | USKorea Trade Plan | AP | TX 2-758001 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/us-supercomputer-makers-challenge-export-proposal.html | US Supercomputer Makers Challenge Export Proposal | By John Markoff | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/business/us-vehicle-sales-up-8.2-in-10-day-period.html | US Vehicle Sales Up 82 in 10Day Period | By Paul C Judge Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/a-document-from-1824-backs-up-boscobels-decor.html | A Document From 1824 Backs Up Boscobels Decor | By Lynne Ames | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/a-how-to-for-young-capitalists.html | A HowTo For Young Capitalists | By Purvette Bryant | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/canvas-for-awnings-aprons-covers.html | Canvas for Awnings Aprons Covers | By Daryln Brewer | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-a-bookshelf-for-those-who-don-t-like-to-read.html | Currents   A Bookshelf for Those Dont Like to Read | By Elaine Louie | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-fine-art-via-polaroid.html | Currents   Fine Art Via Polaroid | By Elaine Louie | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-now-hot-coffee-in-a-warm-cup.html | Currents   Now Hot Coffee in a Warm Cup | By Elaine Louie | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-the-abc-s-of-interior-design.html | Currents   The ABCs Of Interior Design | by Elaine Louie | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-ways-to-show-off-shoes-and-not-on-the-foot.html | Currents   Ways to Show Off Shoes And Not on the Foot | By Elaine Louie | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/decoration-of-old-is-recast-for-today.html | Decoration Of Old Is Recast For Today | By JoAn Jenkins Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/kitchen-cabinets-not-made-for-secrets.html | Kitchen Cabinets Not Made For Secrets | By James Roper | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/magic-and-money-show-and-sell-at-toy-fair.html | Magic and Money Show and Sell at Toy Fair | By Carol Lawson | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/no-more-fur-at-harrods.html | No More Fur At Harrods | AP | TX 2-758001 | 1990-02-26 |

| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 2-758001 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/porcelain-dogs-and-cher-everywhere.html | Porcelain Dogs and Cher Everywhere | By Suzanne Slesin | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/q-a-413590.html | QA | By Bernard Gladstone | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/silly-putty-celebrates-its-40th-in-a-blaze-of-color.html | Silly Putty Celebrates Its 40th in a Blaze of Color | By James Barron | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/washington-basks-in-al-fresco-fantasies.html | Washington Basks in al Fresco Fantasies | By Barbara Gamarekian Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/what-s-that-smell-probably-it-s-potpourri.html | Whats That Smell Probably Its Potpourri | By Georgia Dullea | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/movies/miss-daisy-leads-on-the-oscars-ballot-in-a-year-of-the-small.html | Miss Daisy Leads On the Oscars Ballot In a Year of the Small | By Robert Reinhold Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/2-are-held-in-sinking-of-2-lobster-boats.html | 2 Are Held in Sinking of 2 Lobster Boats | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/35-charged-in-fraud-case-at-child-welfare-agency.html | 35 Charged in Fraud Case At Child Welfare Agency | By Leonard Buder | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/4th-arrested-in-slaying-and-girl-s-abduction.html | 4th Arrested in Slaying and Girls Abduction | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/accused-doctor-contradicts-prego-s-testimony.html | Accused Doctor Contradicts Pregos Testimony | By Arnold H Lubasch | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/an-eating-club-at-princeton-starts-vote-to-admit-women.html | An Eating Club at Princeton Starts Vote to Admit Women | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/bridge-215390.html | Bridge | By Alan Truscott | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/brooklyn-man-arrested-in-purse-snatch-killing.html | Brooklyn Man Arrested In PurseSnatch Killing | By James C McKinley Jr | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/faa-inspector-praises-and-also-criticizes-usair.html | FAA Inspector Praises and Also Criticizes USAir | By John H Cushman Jr | TX 2-758001 | 1990-02-26 |

| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/how-covenant-house-gave-drifter-a-false-id.html | How Covenant House Gave Drifter a False ID | By M A Farber With Ralph Blumenthal | TX 2-758001 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/hynes-taking-over-brooklyn-job-takes-on-holtzman.html | Hynes Taking Over Brooklyn Job Takes On Holtzman | By William Glaberson | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/in-trump-v-trump-the-focus-is-on-lots-of-fine-print.html | In Trump v Trump the Focus Is on Lots of Fine Print | By James Barron | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/kean-circle-of-mobility-called-largely-illusory.html | Kean Circle of Mobility Called Largely Illusory | By Peter Kerr Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/metro-matters-for-legal-beggar-in-new-york-city-it-s-a-9-to-5-job.html | Metro Matters   For Legal Beggar In New York City Its a 9to5 Job | By Sam Roberts | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/moynihan-quits-lectureship-after-a-protest.html | Moynihan Quits Lectureship After a Protest | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/new-jersey-s-second-crisis-in-insurance-health-costs.html | New Jerseys Second Crisis In Insurance Health Costs | By Joseph F Sullivan Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/state-turnpike-chief-resigns-in-new-jersey.html | State Turnpike Chief Resigns in New Jersey | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/undercover-police-inquiry-at-9-schools-is-assailed.html | Undercover Police Inquiry at 9 Schools Is Assailed | By Felicia R Lee | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/us-sues-longshoremen-s-locals-and-44-people-citing-ties-to-mob.html | US Sues Longshoremens Locals And 44 People Citing Ties to Mob | By Tim Golden | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/edward-bursk-82-taught-at-harvard-in-business-school.html | Edward Bursk 82 Taught at Harvard In Business School | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/francesco-folonari-wine-executive-60.html | Francesco Folonari Wine Executive 60 | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/crack-is-genocide-1990s-style.html | Crack Is Genocide 1990s Style | By Cecil Williams | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/in-the-nation-the-score-at-ottawa.html | IN THE NATION   The Score at Ottawa | By Tom Wicker | TX 2-758001 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/the-editorial-notebook-junk-bonds-consenting-adults.html | The Editorial Notebook   Junk Bonds Consenting Adults | By Michael M Weinstein | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/until-shadows-vanish.html | Until Shadows Vanish | By Am Rosenthal | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/yes-cut-social-security-taxes.html | Yes Cut Social Security Taxes | By Robert W Kasten Jr | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/arkansas-suffers-another-setback.html | Arkansas Suffers Another Setback | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/douglas-is-instant-celebrity.html | Douglas Is Instant Celebrity | By Robert Mcg Thomas Jr | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/fitch-angry-amid-another-rout.html | Fitch Angry Amid Another Rout | By Clifton Brown Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/jets-not-wasting-time-in-seeking-new-talent.html | Jets Not Wasting Time In Seeking New Talent | By Gerald Eskenazi Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/notebook-ballard-ruled-unable-to-control-own-care.html | NOTEBOOK   Ballard Ruled Unable To Control Own Care | By Joe Lapointe | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/one-german-team-seems-likely.html | One German Team Seems Likely | By Michael Janofsky | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/quick-pact-less-likely-in-baseball-negotiations.html | Quick Pact Less Likely In Baseball Negotiations | By Murray Chass | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/rangers-and-bad-back-end-lemieux-s-streak.html | Rangers and Bad Back End Lemieuxs Streak | By Joe Sexton | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/senior-tour-rejuvenates-trevino.html | Senior Tour Rejuvenates Trevino | By Jaime Diaz Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-of-the-times-the-healer-who-hits-people.html | SPORTS OF THE TIMES   The Healer Who Hits People | By George Vecsey | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/st-john-s-defeats-seton-hall.html | St Johns Defeats Seton Hall | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/style/chronicle-410590.html | CHRONICLE | By Susan Heller Anderson | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/style/chronicle-438090.html | CHRONICLE | By Susan Heller Anderson | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/style/chronicle-438690.html | CHRONICLE | By Susan Heller Anderson | TX 2-758001 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/theater/review-theater-anorexic-cookbook-author-invents-a-play.html | ReviewTheater  Anorexic Cookbook Author Invents a Play | By Mel Gussow | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/theater/review-theater-seeking-black-roots-in-white-chocolate.html | ReviewTheater  Seeking Black Roots in White Chocolate | By Stephen Holden | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/active-or-passive-iran-contra-role-point-blank-questioning-for-reagan.html | Active or Passive IranContra Role PointBlank Questioning for Reagan | By David Johnston Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/craft-sends-signal-it-photographed-planets.html | Craft Sends Signal It Photographed Planets | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/democrats-press-election-change.html | DEMOCRATS PRESS ELECTION CHANGE | By Richard L Berke Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/for-many-women-one-job-just-isn-t-enough.html | For Many Women One Job Just Isnt Enough | By Peter T Kilborn Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/guard-to-be-charged-in-escape.html | Guard to Be Charged in Escape | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/head-of-schools-ousted-in-boston.html | HEAD OF SCHOOLS OUSTED IN BOSTON | Special to The New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/health-advising-people-in-distress-what-to-say-and-what-not-to-say.html | HEALTH   Advising People in Distress What to Say and What Not to Say | By Daniel Goleman | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/health-new-test-may-improve-lyme-disease-detection.html | HEALTH  New Test May Improve Lyme Disease Detection | By Lawrence K Altman | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/health-personal-health.html | HEALTH   PERSONAL HEALTH | By Jane E Brody | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/man-sentenced-in-newspaper-hostage-case.html | Man Sentenced in Newspaper Hostage Case | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/mate-on-tanker-faults-helmsman-in-accident.html | Mate on Tanker Faults Helmsman in Accident | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/mit-selects-highly-regarded-biologist-on-its-faculty-as-president.html | MIT Selects Highly Regarded Biologist on Its Faculty as President | By Fox Butterfield Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/oil-blown-ashore-in-california-aiding-cleanup.html | Oil Blown Ashore in California Aiding Cleanup | By Seth Mydans Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/susceptibility-to-tuberculosis-found-in-blacks.html | Susceptibility to Tuberculosis Found in Blacks | By Warren E Leary Special To the New York Times | TX 2-758001 | 1990-02-26 |

| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/two-satellites-lofted-in-a-laser-system-test.html | Two Satellites Lofted in a Laser System Test | AP | TX 2-758001 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/us-is-decades-behind-europe-in-contraceptives-experts-report.html | US Is Decades Behind Europe In Contraceptives Experts Report | By Philip J Hilts Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/voters-in-ski-resort-opt-for-continued-fur-sales.html | Voters in Ski Resort Opt for Continued Fur Sales | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/washington-talk-moynihan-befuddles-democrats-with-idea.html | Washington Talk   Moynihan Befuddles Democrats With Idea | By David E Rosenbaum Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/weapons-plant-pressed-for-accounting-of-toll-on-environment-and-health.html | Weapons Plant Pressed for Accounting of Toll on Environment and Health | By Keith Schneider Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/us/who-s-environment-czar-epa-s-chief-or-sununu.html | Whos Environment Czar EPAs Chief or Sununu | By Maureen Dowd Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/2-die-and-2-are-lost-in-alps-as-snow-buries-french-area.html | 2 Die and 2 Are Lost in Alps As Snow Buries French Area | AP | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/as-the-fears-of-famine-grow-in-ethiopia-war-imperils-relief.html | As the Fears of Famine Grow in Ethiopia War Imperils Relief | By Jane Perlez Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/cheney-begins-asian-trip-seen-as-a-prelude-to-military-cuts.html | Cheney Begins Asian Trip Seen as a Prelude to Military Cuts | By David E Sanger Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/china-shuffles-armed-police-leadership.html | China Shuffles Armed Police Leadership | By Nicholas D Kristof Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/crash-of-indian-airlines-plane-kills-89.html | Crash of Indian Airlines Plane Kills 89 | By Barbara Crossette Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/drug-bosses-give-up-laboratories-on-eve-of-bush-visit-to-colombia.html | Drug Bosses Give Up Laboratories On Eve of Bush Visit to Colombia | By Joseph B Treaster Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/japanese-grumble-before-they-vote.html | JAPANESE GRUMBLE BEFORE THEY VOTE | By David E Sanger Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/mandela-s-day-exercise-and-uproar.html | Mandelas Day Exercise and Uproar | By John F Burns Special To the New York Times | TX 2-758001 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/marseilles-journal-murder-racism-drugs-graft-fact-or-folklore.html | Marseilles Journal  Murder Racism Drugs Graft Fact or Folklore | By Alan Riding Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/mexico-and-vatican-move-toward-restoring-ties.html | Mexico and Vatican Move Toward Restoring Ties | By Larry Rohter Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/monument-to-73-war-an-egyptian-alamo.html | Monument to 73 War An Egyptian Alamo | By Alan Cowell Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/moscow-pays-the-price.html | Moscow Pays the Price | By R W Apple Jr Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/official-islam-proving-gentler-in-bangladesh.html | Official Islam Proving Gentler in Bangladesh | By Barbara Crossette Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/shattered-east-beirut-getting-relief-supplies.html | Shattered East Beirut Getting Relief Supplies | By Ihsan A Hijazi Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/some-find-mandela-s-vision-limited.html | Some Find Mandelas Vision Limited | By Christopher S Wren Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-east-czechoslovakia-choice-ambassadors-prague-leans-toward-symbolic.html | Upheaval in the East Czechoslovakia  In Choice of Ambassadors Prague Leans Toward the Symbolic | By Henry Kamm Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-east-who-s-z-former-student-points-berkeley-history-professor.html | Upheaval in the East  Whos Z A Former Student Points to a Berkeley History Professor | By Robert Pear Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-angry-politics-in-the-soviet-heartland.html | Upheaval in the East  Angry Politics in the Soviet Heartland | By Esther B Fein Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-billions-in-help-for-east-germany-approved-by-bonn.html | Upheaval in the East   BILLIONS IN HELP FOR EAST GERMANY APPROVED BY BONN | By Serge Schmemann Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-moscow-is-reticent-on-germanys.html | Upheaval in the East   Moscow Is Reticent on Germanys | By Esther B Fein Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-soviet-union-soviet-legislators-look-for-answers.html | Upheaval in the East Soviet Union   SOVIET LEGISLATORS LOOK FOR ANSWERS | By Craig R Whitney Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-the-poles-poland-favors-one-germany-in-nato.html | Upheaval in the East The Poles  Poland Favors One Germany in NATO | By Paul Lewis Special To the New York Times | TX 2-758001 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-western-europe-on-germany-not-all-is-joy.html | Upheaval in the East Western Europe  On Germany Not All Is Joy | By Alan Riding Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-yugoslavia-albanian-serb-tension-touches-all-in-kosovo.html | Upheaval in the East Yugoslavia AlbanianSerb Tension Touches All in Kosovo | By John Kifner Special To the New York Times | TX 2-758001 | 1990-02-26 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/auctions.html | Auctions | By Rita Reif | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/guggenheim-is-acquiring-over-200-minimalist-works.html | Guggenheim Is Acquiring Over 200 Minimalist Works | By Andrew L Yarrow | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/how-the-first-ladies-dressed-for-the-ball.html | How the First Ladies Dressed for the Ball | By Bernadine Morris | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/pop-jazz-two-kinds-of-blues-urbanized-and-true.html | PopJazz  Two Kinds Of Blues Urbanized And True | By Peter Keepnews | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/restaurants-479990.html | Restaurants | By Bryan Miller | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-art-an-18-year-journey-through-rauschenberg-s-development.html | ReviewArt  An 18Year Journey Through Rauschenbergs Development | By Roberta Smith | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-art-peace-purity-and-energy-in-still-lifes-by-morandi.html | ReviewArt   Peace Purity and Energy In Still Lifes by Morandi | By Michael Kimmelman | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-dance-balanchine-and-mendelssohn.html | ReviewDance  Balanchine and Mendelssohn | By Jennifer Dunning | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-music-jeffrey-siegel-and-ruth-laredo-offer-words-with-music.html | ReviewMusic  Jeffrey Siegel and Ruth Laredo Offer Words With Music | By Allan Kozinn | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-music-los-angeles-piano-quartet.html | ReviewMusic  Los Angeles Piano Quartet | By John Rockwell | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-opera-domingo-and-verrett-in-samson-et-dalila.html | ReviewOpera  Domingo and Verrett in Samson et Dalila | By Donal Henahan | TX 2-773485 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-photography-photography-s-first-150-years-seen-through-a-trusted-eye.html | ReviewPhotography   Photographys First 150 years Seen Through a Trusted Eye | By Andy Grundberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-pop-a-world-dancing-as-it-dies.html | ReviewPop   A World Dancing as It Dies | By Stephen Holden | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/sounds-around-town-483890.html | Sounds Around Town | By Jon Pareles | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/sounds-around-town-765990.html | Sounds Around Town | By John S Wilson | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/visions-of-summer-s-game-of-glory.html | Visions of Summers Game of Glory | By Richard F Shepard | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/books/books-of-the-times-the-lives-of-new-yorkers-uptown-and-down.html | Books of The Times   The Lives of New Yorkers Uptown and Down | By Michiko Kakutani | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/apartments-in-glen-cove-will-be-sold-at-auction.html | Apartments in Glen Cove Will Be Sold at Auction | By Diana Shaman | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/approval-of-extra-money-for-savings-rescue-is-near.html | Approval of Extra Money For Savings Rescue Is Near | By Nathaniel C Nash Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/big-jump-in-starts-of-housing.html | Big Jump In Starts Of Housing | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/business-people-head-of-a-reebok-unit-quits-in-reorganization.html | BUSINESS PEOPLE   Head of a Reebok Unit Quits in Reorganization | By Daniel F Cuff | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/business-people-shifts-in-travel-group-at-american-express.html | BUSINESS PEOPLE   Shifts in Travel Group At American Express | By Anthony Ramirez | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-castle-cooke-to-spin-off-dole-foods.html | COMPANY NEWS   Castle  Cooke to Spin Off Dole Foods | By Richard W Stevenson Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-federated-shuns-further-asset-sales.html | COMPANY NEWS   Federated Shuns Further Asset Sales | By Isadore Barmash Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-industrial-equity-sues-cummins.html | COMPANY NEWS   Industrial Equity Sues Cummins | By Alison Leigh Cowan | TX 2-773485 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-l-a-gear-is-sued-by-nike-on-patents.html | COMPANY NEWS   L A Gear Is Sued By Nike on Patents | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-neiman-marcus.html | COMPANY NEWS   Neiman Marcus | Special to The New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-prudential-venture-set-on-real-estate.html | COMPANY NEWS   Prudential Venture Set on Real Estate | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/credit-markets-bonds-endure-a-day-of-bad-news.html | CREDIT MARKETS   Bonds Endure a Day of Bad News | By Hj Maidenberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/dismissals-by-drexel-seen-today.html | Dismissals By Drexel Seen Today | By Kurt Eichenwald | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/economic-scene-high-hopes-and-deep-fears.html | Economic Scene   High Hopes And Deep Fears | By Leonard Silk | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hammer-91-gets-an-heir-at-occidental.html | Hammer 91 Gets an Heir At Occidental | By Michael Lev Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hanson-to-buy-a-stake-in-peabody.html | Hanson to Buy a Stake in Peabody | By Jonathan P Hicks | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/ibm-offers-work-stations-and-breaks-its-traditions.html | IBM Offers Work Stations And Breaks Its Traditions | By John Markoff | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/late-buying-gives-dow-gain-of-25.23.html | Late Buying Gives Dow Gain of 2523 | By Phillip H Wiggins | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/market-place-a-consolidation-of-paper-makers.html | Market Place   A Consolidation Of Paper Makers | By Jonathan P Hicks | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/navistar-reports-a-loss.html | Navistar Reports a Loss | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/penney-s-profits-drop-15.6.html | Penneys Profits Drop 156 | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/profits-fall-at-ford-and-gm.html | Profits Fall At Ford And GM | By Doron P Levin Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/talking-too-tough-on-life-s-risks.html | Talking Too Tough on Lifes Risks | By Randall Rothenberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-economic-ripples-of-a-german-union.html | The Economic Ripples Of a German Union | By Jonathan Fuerbringer | TX 2-773485 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-ammirati-puris-hires-four-for-creative-area.html | THE MEDIA BUSINESS Advertising Ammirati  Puris Hires Four for Creative Area | By Randall Rothenberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-bozell-wins-2-big-accounts.html | THE MEDIA BUSINESS Advertising Bozell Wins 2 Big Accounts | By Randall Rothenberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-the-creative-hessians-are-coming.html | THE MEDIA BUSINESS Advertising   The Creative Hessians Are Coming | By Randall Rothenberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-random-house-names-publisher-of-crown.html | THE MEDIA BUSINESS  Random House Names Publisher of Crown | By Edwin McDowell | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-whittle-says-channel-one-is-on-target.html | THE MEDIA BUSINESS   Whittle Says Channel One Is on Target | By Susan Chira | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/business/us-reliance-on-imported-oil-is-at-record-high.html | US Reliance on Imported Oil Is at Record High | By Matthew L Wald | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/review-film-following-heidi-through-love-and-war.html | ReviewFilm  Following Heidi Through Love and War | By Janet Maslin | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/review-film-lust-conquers-all-even-scary-friends.html | ReviewFilm   Lust Conquers All Even Scary Friends | By Vincent Canby | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/tv-weekend-a-life-of-grace-in-motion-dame-margot-fonteyn-looks-back.html | TV Weekend   A Life of Grace in Motion Dame Margot Fonteyn Looks Back | By John J OConnor | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/alcohol-and-drug-tests-are-urged-by-official-for-pilots-after-crashes.html | Alcohol and Drug Tests Are Urged By Official for Pilots After Crashes | By John H Cushman Jr | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/bomb-kills-drug-officer-in-suffolk.html | Bomb Kills Drug Officer In Suffolk | By Eric Schmitt Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/cuomo-and-dinkins-back-hudson-park.html | Cuomo and Dinkins Back Hudson Park | By Allan R Gold | TX 2-773485 | 1990-03-09 |

| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/dinkins-picks-ex-aide-to-head-anti-bias-panel.html | Dinkins Picks ExAide To Head AntiBias Panel | By Don Terry | TX 2-773485 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/doctor-sharply-disputes-her-colleague-s-testimony-during-aids-trial-in-brooklyn.html | Doctor Sharply Disputes Her Colleagues Testimony During AIDS Trial in Brooklyn | By Arnold H Lubasch | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/even-a-champion-can-t-steal-spotlight-from-donald-trump.html | Even a Champion Cant Steal Spotlight From Donald Trump | By James Barron | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/keyes-beech-76-correspondent-in-asia-for-five-decades-is-dead.html | Keyes Beech 76 Correspondent In Asia for Five Decades Is Dead | By John T McQuiston | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/missing-girl-found-dead-mother-is-charged.html | Missing Girl Found Dead Mother Is Charged | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/new-hiring-plan-shifts-talk-to-race-and-images.html | New Hiring Plan Shifts Talk to Race and Images | By Felicia R Lee | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/our-towns-conquering-fear-muddies-focus-of-aids-plan.html | Our Towns  Conquering Fear Muddies Focus Of AIDS Plan | By Eric Schmitt | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/plan-for-schools-on-minority-hiring.html | PLAN FOR SCHOOLS ON MINORITY HIRING | By Joseph Berger | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/slain-girl-s-parents-shaken-as-trial-starts.html | Slain Girls Parents Shaken as Trial Starts | By Sarah Lyall | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/suspect-in-murder-of-family-admits-real-identity-as-list.html | Suspect in Murder of Family Admits Real Identity as List | Special to The New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/trumps-scoops-frenzy-competition.html | Trumps Scoops Frenzy Competition | By Alex S Jones | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/union-uses-students-in-tenure-dispute-fernandez-contends.html | Union Uses Students In Tenure Dispute Fernandez Contends | By Kevin Sack Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/vassar-students-end-sit-in-moynihan-defends-lecture.html | Vassar Students End SitIn Moynihan Defends Lecture | By James Feron Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/wedding-to-join-a-cuomo-and-a-kennedy.html | Wedding to Join a Cuomo and a Kennedy | By Elizabeth Kolbert Special To the New York Times | TX 2-773485 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/dr-james-vaughn-warren-74-noted-researcher-and-physician.html | Dr James Vaughn Warren 74 Noted Researcher and Physician | By Alfonso A Narvaez | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/dr-julian-wolff-85-led-a-club-for-fans-of-sherlock-holmes.html | Dr Julian Wolff 85 Led a Club for Fans Of Sherlock Holmes | By Peter B Flint | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/jack-c-massey-an-entrepreneur-in-hospitals-and-food-dies-at-85.html | Jack C Massey an Entrepreneur In Hospitals and Food Dies at 85 | By Glenn Fowler | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/jack-newcombe-66-was-a-sportswriter-novelist-and-editor.html | Jack Newcombe 66 Was a Sportswriter Novelist and Editor | By Edwin McDowell | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/w-t-conklin-81-republican-represented-brooklyn-in-senate.html | W T Conklin 81 Republican Represented Brooklyn in Senate | By Joan Cook | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/abroad-at-home-not-by-divine-right.html | ABROAD AT HOME   Not by Divine Right | By Anthony Lewis | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/essay-whom-to-root-for.html | ESSAY   Whom to Root For | By William Safire | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/its-quiet-in-asia-but-not-business-as-usual.html | Its Quiet in Asia but Not Business as Usual | By Alan Romberg | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/mr-bush-s-geography-lesson.html | Mr Bushs Geography Lesson | By Richard H Ullman | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/when-government-is-part-of-the-problem.html | When Government Is Part of the Problem | By Raymond A Hay | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/all-quiet-on-the-southern-front.html | All Quiet on the Southern Front | By Michael Martinez Special To The New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/anderson-enjoys-a-happy-return.html | Anderson Enjoys A Happy Return | By Al Harvin | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/atp-s-payoff-plan-emerges-as-hot-issue.html | ATPs Payoff Plan Emerges as Hot Issue | By Robin Finn | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/escaping-a-rival-s-shadow.html | Escaping a Rivals Shadow | By Al Harvin | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/fallout-from-irish-tv-deal.html | Fallout From Irish TV Deal | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/holyfield-camp-asks-first-call-if-rematch-stalls.html | Holyfield Camp Asks First Call if Rematch Stalls | By Phil Berger | TX 2-773485 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/lsu-s-jackson-gets-41-but-kentucky-wins-by-100-95.html | LSUs Jackson Gets 41 but Kentucky Wins by 10095 | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/near-misses-again-plague-stadler.html | NearMisses Again Plague Stadler | By Jaime Diaz | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/negotiators-exchange-outlooks-on-talks.html | Negotiators Exchange Outlooks on Talks | By Murray Chass | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/nets-lose-track-of-players-as-skid-hits-12.html | Nets Lose Track of Players as Skid Hits 12 | By Clifton Brown Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/nfl-set-to-allow-juniors-in-draft.html | NFL Set To Allow Juniors In Draft | By Gerald Eskenazi | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/notebook-slavic-wins-in-debut-as-3-year-old.html | NOTEBOOK   Slavic Wins in Debut as 3YearOld | By Steven Crist Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-of-the-times-new-champ-still-waits-for-respect.html | SPORTS OF THE TIMES   New Champ Still Waits For Respect | By Dave Anderson | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/thorpe-helps-houston-control-the-backboards-and-the-knicks.html | Thorpe Helps Houston Control The Backboards and the Knicks | By Sam Goldaper Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/style/chronicle-735090.html | CHRONICLE | By Susan Heller Anderson | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/style/chronicle-747990.html | CHRONICLE | By Susan Heller Anderson | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/style/chronicle-748090.html | CHRONICLE | By Susan Heller Anderson | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/theater/a-new-show-in-and-about-a-theater-with-a-past.html | A New Show In and About A Theater With a Past | By Mervyn Rothstein | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/theater/review-theater-tyrannical-as-ever-margarida-returns.html | ReviewTheater   Tyrannical As Ever Margarida Returns | By Mel Gussow | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/2-boston-police-officers-charged-with-lying-in-killing-of-officer.html | 2 Boston Police Officers Charged With Lying in Killing of Officer | By Fox Butterfield Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/advance-reported-in-leukemia-tests.html | ADVANCE REPORTED IN LEUKEMIA TESTS | AP | TX 2-773485 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/aids-expert-warns-of-hazards-in-research.html | AIDS Expert Warns of Hazards in Research | By Gina Kolata | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/appeals-court-frees-inmate-on-hunger-strike.html | Appeals Court Frees Inmate on Hunger Strike | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/asian-american-is-named-to-head-a-major-campus.html | AsianAmerican Is Named To Head a Major Campus | By Katherine Bishop Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/barbara-bush-has-lip-cancer-removed.html | Barbara Bush Has Lip Cancer Removed | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/barry-statement-suspense-has-ended.html | Barry Statement Suspense Has Ended | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/changing-tactics-miners-will-vote-on-pact.html | Changing Tactics Miners Will Vote on Pact | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/drug-case-figure-says-he-is-guilty.html | DRUG CASE FIGURE SAYS HE IS GUILTY | By David E Pitt Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/ex-campaign-aide-to-repay-hud-funds.html | ExCampaign Aide to Repay HUD Funds | By Ap | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/excerpts-from-indictment-of-barry.html | Excerpts From Indictment of Barry | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/freedom-for-another-dallas-prisoner.html | Freedom for Another Dallas Prisoner | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/improvements-reported-at-3-nuclear-plants.html | Improvements Reported at 3 Nuclear Plants | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/law-bar-role-trump-v-trump-new-one-for-lawyer-steeped-social-political-issues.html | LAW AT THE BAR   Role in Trump v Trump is a New One For a Lawyer Steeped in Social and Political Issues | By David Margolick | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/law-progress-spawns-question-who-owns-the-law.html | LAW   Progress Spawns Question Who Owns the Law | By Linda Greenhouse Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/mayor-barry-indicted-on-charges-of-possessing-cocaine-and-lying.html | Mayor Barry Indicted on Charges Of Possessing Cocaine and Lying | By B Drummond Ayres Jr Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/philadelphia-journal-reclaiming-the-streets-yet-tearing-at-the-soul.html | PHILADELPHIA JOURNAL   Reclaiming The Streets Yet Tearing At the Soul | By Michael Decourcy Hinds Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/phoenix-mayor-moves-on.html | Phoenix Mayor Moves On | AP | TX 2-773485 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/public-must-wait-to-hear-reagan-on-iran-contra.html | Public Must Wait to Hear Reagan on IranContra | By Philip Shenon Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/the-citadel-rejects-a-woman.html | The Citadel Rejects a Woman | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/us/valdez-helmsman-needed-practice-witness-says.html | Valdez Helmsman Needed Practice Witness Says | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/washington-work-fine-art-directing-genteelly-fighting-for-national-gallery.html | Washington at Work   The Fine Art of Directing and Genteelly Fighting for the National Gallery | By Barbara Gamarekian Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-3-andean-leaders-and-bush-pledge-drug-cooperation.html | 4 PRESIDENTS IN COLOMBIA   3 ANDEAN LEADERS AND BUSH PLEDGE DRUG COOPERATION | By Andrew Rosenthal Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-excerpts-from-cartagena-statement.html | 4 PRESIDENTS IN COLOMBIA   Excerpts From Cartagena Statement | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-peasant-grower-fails-to-get-opportunity-to-talk-to-bush.html | 4 PRESIDENTS IN COLOMBIA   Peasant Grower Fails to Get Opportunity to Talk to Bush | By Joseph B Treaster Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-president-s-in-flight-show-new-pique-toward-the-press.html | 4 PRESIDENTS IN COLOMBIA   Presidents InFlight Show New Pique Toward the Press | By Andrew Rosenthal Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/accord-europe-anatomy-decision-special-report-steps-german-unity-bonn-power.html | ACCORD ON EUROPE ANATOMY OF A DECISION  A SPECIAL REPORT   Steps to German Unity Bonn as a Power | By Thomas L Friedman With Michael R Gordon Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/anti-apartheid-group-forming-stand-on-changes.html | AntiApartheid Group Forming Stand on Changes | By Sheila Rule Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/aoun-attack-on-rival-stronghold-sets-off-artillery-and-tank-duels.html | Aoun Attack on Rival Stronghold Sets Off Artillery and Tank Duels | By Ihsan A Hijazi Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/bonn-s-approval-reported-in-mideast-arms-sales.html | Bonns Approval Reported in Mideast Arms Sales | By Ferdinand Protzman Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/de-klerk-policy-condemned-at-white-rally-in-pretoria.html | De Klerk Policy Condemned At White Rally in Pretoria | By John F Burns Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/falkland-enemies-resume-relations.html | FALKLAND ENEMIES RESUME RELATIONS | Special to The New York Times | TX 2-773485 | 1990-03-09 |

| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/hong-kong-gets-wider-voting-rights-in-97.html | Hong Kong Gets Wider Voting Rights in 97 | Special to The New York Times | TX 2-773485 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/jackson-meets-mandela.html | Jackson Meets Mandela | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/mandela-sees-basis-for-talks-on-power-sharing.html | Mandela Sees Basis for Talks on Power Sharing | By Christopher S Wren Special To The New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/negev-radio-post-is-pushed-by-us.html | NEGEV RADIO POST IS PUSHED BY US | Special to The New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/seoul-agrees-on-withdrawal-of-some-troops.html | Seoul Agrees on Withdrawal of Some Troops | Special to The New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/sonargaon-journal-where-politics-like-the-rivers-can-turn-nasty.html | Sonargaon Journal  Where Politics Like the Rivers Can Turn Nasty | By Barbara Crossette Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/sweden-s-socialist-government-resigns.html | Swedens Socialist Government Resigns | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/two-west-germans-drown-as-rains-soak-black-forest.html | Two West Germans Drown As Rains Soak Black Forest | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-germans-insults-fly-bonn-parliament-during-debate-unification.html | UPHEAVAL IN THE EAST THE GERMANS   Insults Fly in Bonn Parliament During Debate on Unification | By Serge Schmemann Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-romania-romania-s-pledge-army-inquiry-fails-satisfy-military.html | UPHEAVAL IN THE EAST ROMANIA  Romanias Pledge of Army Inquiry Fails to Satisfy Military Protesters | By John Kifner Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-shevardnadze-calls-for-meeting-this-year-german-unification.html | UPHEAVAL IN THE EAST   Shevardnadze Calls for Meeting This Year on German Unification | By Paul Lewis Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-soviet-union-lifeline-for-moscow-diplomats-believe-gorbachev-wants.html | UPHEAVAL IN THE EAST SOVIET UNION  Lifeline for Moscow Diplomats Believe Gorbachev Wants To Salvage Access to Wests Economy | By Craig R Whitney Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-yugoslavia-serbian-albanian-conflict-reverberating-across.html | UPHEAVAL IN THE EAST YUGOSLAVIA  SerbianAlbanian Conflict Reverberating Across Yugoslavia | By Marlise Simons Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-in-the-east-honecker-says-he-takes-blame-for-89-vote-fraud.html | UPHEAVAL IN THE EAST   Honecker Says He Takes Blame for 89 Vote Fraud | By Ferdinand Protzman Special To the New York Times | TX 2-773485 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-in-the-east-prague-says-soviet-pullout-starts-next-week.html | UPHEAVAL IN THE EAST   Prague Says Soviet Pullout Starts Next Week | AP | TX 2-773485 | 1990-03-09 |
| 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-in-the-east-soviet-asia-amid-turmoil-leaders-resign-in-tadzhikistan.html | UPHEAVAL IN THE EAST SOVIET ASIA Amid Turmoil Leaders Resign in Tadzhikistan | By Craig R Whitney Special To the New York Times | TX 2-773485 | 1990-03-09 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/critic-s-notebook-tv-s-sizzling-news-to-top-it-all-the-trumps.html | Critics Notebook   TVs Sizzling News To Top It All the Trumps | By Walter Goodman | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/guggenheim-coup-in-minimalism.html | Guggenheim Coup in Minimalism | By Andrew L Yarrow | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/the-art-minded-have-a-field-day.html | The ArtMinded Have a Field Day | By Grace Glueck | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/books/books-of-the-times-in-the-words-of-the-victims-the-suffering-nazis-caused.html | Books of The Times   In the Words of the Victims The Suffering Nazis Caused | By Herbert Mitgang | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/a-computer-star-s-new-advance.html | A Computer Stars New Advance | By John Markoff Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/a-gm-pension-fund-shift-into-junk-bonds-expected.html | A GM PensionFund Shift Into Junk Bonds Expected | By Anise C Wallace | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/bankers-hesitant-on-drexel-sales.html | Bankers Hesitant on Drexel Sales | By Kurt Eichenwald | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/bass-bid-for-st-petersburg-times-rejected.html | Bass Bid for St Petersburg Times Rejected | By Alex S Jones | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/bolar-cited-by-sec-in-stock-fraud.html | Bolar Cited By SEC in Stock Fraud | By Milt Freudenheim | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-boeing-mcdonnell-seek-chinese-deal.html | COMPANY NEWS   Boeing McDonnell Seek Chinese Deal | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-fiat-and-poland-in-car-agreement.html | COMPANY NEWS   Fiat and Poland In Car Agreement | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-georgia-gulf-rejects-offer.html | COMPANY NEWS   Georgia Gulf Rejects Offer | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-new-ford-vehicle.html | COMPANY NEWS   New Ford Vehicle | AP | TX 2-753298 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/company-news-oldsmobile-cuts-price-of-2-models.html | COMPANY NEWS   Oldsmobile Cuts Price of 2 Models | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/company-news-vuitton-family-plans-to-buy-95-of-lanvin.html | COMPANY NEWS   Vuitton Family Plans To Buy 95 of Lanvin | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/fdic-suit-in-suits-unit-failure.html | FDIC Suit In Suits Unit Failure | By Stephen Labaton | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/judge-in-jury-trial-orders-northrop-to-halt-tv-ads.html | Judge in Jury Trial Orders Northrop to Halt TV Ads | By Michael Lev Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/late-program-selling-trims-dow-by-13.96.html | Late Program Selling Trims Dow by 1396 | By Phillip H Wiggins | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/mack-trucks-has-a-record-loss.html | Mack Trucks Has a Record Loss | By Keith Bradsher | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/patents-a-watch-to-ease-jet-lag.html | Patents   A WAtch to Ease Jet Lag | By Edmund L Andrews | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/patents-disputed-provision-in-gene-bill.html | Patents   Disputed Provision in Gene Bill | By Edmund L Andrews | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/patents-honey-is-used-to-keep-wine-from-spoiling.html | Patents   Honey Is Used to Keep Wine From Spoiling | By Edmund L Andrews | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/patents-preventing-kidnapping-of-babies-in-hospitals.html | Patents   Preventing Kidnapping Of Babies in Hospitals | By Edmund L Andrews | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/production-dropped-1.2-in-january.html | Production Dropped 12 In January | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/southwestern-bell-to-end-test-of-data-gateway-offer.html | Southwestern Bell to End Test of Data Gateway Offer | By Calvin Sims | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/talks-on-vestron-reported.html | Talks on Vestron Reported | Special to The New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/trade-gap-reaches-5-year-low.html | Trade Gap Reaches 5Year Low | By Robert D Hershey Jr Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/treasury-notes-and-bonds-steady.html | Treasury Notes and Bonds Steady | By H J Maidenberg | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/busine ss/us-seizes-franklin-savings-association.html | US Seizes Franklin Savings Association | By Thomas C Hayes Special To the New York Times | TX 2-753298 | 1990-02-26 |

| 1990-02-17 | https://www.nytimes.com/1990/02/17/business/your-money-advice-for-elderly-on-health-policies.html | Your Money   Advice for Elderly On Health Policies | By Jan M Rosen | TX 2-753298 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/movies/review-film-taking-refuge-in-a-little-town-of-horrors.html | ReviewFilm   Taking Refuge in a Little Town of Horrors | By Caryn James | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/movies/review-film-the-bothersome-relatives-who-pay-visits-and-stay.html | ReviewFilm   The Bothersome Relatives Who Pay Visits and Stay | By Janet Maslin | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/2-public-relations-styles-clash-in-battle-of-trumps.html | 2 Public Relations Styles Clash in Battle of Trumps | By Suzanne Daley | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/about-new-york-before-perrier-stronger-drink-made-memories.html | About New York   Before Perrier Stronger Drink Made Memories | By Douglas Martin | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/an-expert-defends-disposal-of-needles-in-prego-aids-case.html | An Expert Defends Disposal of Needles In Prego AIDS Case | By Arnold H Lubasch | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/bridge-838790.html | Bridge | By Alan Truscott | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/dinkins-s-2000-lesson-city-officials-fly-coach.html | Dinkinss 2000 Lesson City Officials Fly Coach | By Todd S Purdum | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/fire-kills-2-who-saved-their-children.html | Fire Kills 2 Who Saved Their Children | By James C McKinley Jr | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/girl-2-is-found-as-mother-tells-of-burial-site.html | Girl 2 Is Found As Mother Tells Of Burial Site | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/held-in-killing-43-unremarkable-years-later.html | Held in Killing 43 Unremarkable Years Later | By Donatella Lorch | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/herald-of-trump-trouble-is-sorry-for-media-circus.html | Herald of Trump Trouble Is Sorry for Media Circus | By James Barron | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/hra-dismisses-priest-in-inquiry.html | HRA Dismisses Priest in Inquiry | By Dennis Hevesi | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/marcos-switches-to-maverick-for-her-defense.html | Marcos Switches to Maverick for Her Defense | By Craig Wolff | TX 2-753298 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/no-2-police-official-to-move-from-li-to-new-york-city.html | No 2 Police Official to Move From LI to New York City | By Todd S Purdum | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/on-the-waterfront-a-scared-silence.html | On the Waterfront a Scared Silence | By Anthony Depalma | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/regents-vote-to-revise-teaching-of-history.html | Regents Vote To Revise Teaching Of History | By Kevin Sack Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/revenge-is-seen-as-the-motive-in-a-bomb-death.html | Revenge Is Seen As the Motive In a Bomb Death | By M A Farber | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/keith-haring-artist-dies-at-31-career-began-in-subway-graffiti.html | Keith Haring Artist Dies at 31 Career Began in Subway Graffiti | By Andrew L Yarrow | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/norman-parkinson-photographer-adventurer-and-royal-gadfly-76.html | Norman Parkinson Photographer Adventurer and Royal Gadfly 76 | By Robert D McFadden | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/foreign-affairs-peace-before-power.html | FOREIGN AFFAIRS   Peace Before Power | By Flora Lewis | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/observer-warm-bath-and-bromide.html | OBSERVER   Warm Bath and Bromide | By Russell Baker | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/the-editorial-notebook-soviet-subs-in-sweden.html | The Editorial Notebook   Soviet Subs in Sweden | By Nicholas Wade | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/the-homeless-are-dying-in-the-subway.html | The Homeless are Dying in the Subway | By Robert R Kiley | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/will-blue-blood-succeed-the-red-flag.html | Will Blue Blood Succeed the Red Flag | By Harold BrooksBaker | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/baseball-owners-want-an-agreement-fehr-says.html | BASEBALL   Owners Want an Agreement Fehr Says | By Murray Chass | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/basketball-76ers-get-by-with-4-overtime-points-100-96.html | BASKETBALL   76ers Get By With 4 Overtime Points 10096 | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/devils-scoring-slump-continues.html | Devils Scoring Slump Continues | By Alex Yannis Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/douglas-holyfield-next.html | DouglasHolyfield Next | AP | TX 2-753298 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/nfl-decides-to-let-juniors-enter-the-draft.html | NFL Decides to Let Juniors Enter the Draft | By Gerald Eskenazi | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/sports-of-the-times-yes-virginia-there-will-be-baseball.html | SPORTS OF THE TIMES   Yes Virginia There Will Be Baseball | By Ira Berkow | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/spring-exercise-for-five-mets.html | Spring Exercise for Five Mets | By Joseph Durso Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-031990.html | CHRONICLE | By Susan Heller Anderson | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-034290.html | CHRONICLE | By Susan Heller Anderson | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-036790.html | CHRONICLE | By Susan Heller Anderson | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-041090.html | CHRONICLE | By Susan Heller Anderson | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/consumer-s-world-coping-with-photographic-red-eye.html | CONSUMERS WORLD   Coping With Photographic Red Eye | By Andy Grundberg | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/consumer-s-world-moving-to-the-front-of-the-airplane.html | CONSUMERS WORLD   MOVING TO THE FRONT OF THE AIRPLANE | By Leonard Sloane | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/style/is-degradability-a-throwaway-claim.html | Is Degradability a Throwaway Claim | By Barry Meier | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/4-year-sentence-for-ike-turner.html | 4Year Sentence for Ike Turner | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/baby-is-conceived-to-save-daughter.html | BABY IS CONCEIVED TO SAVE DAUGHTER | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/beliefs-986090.html | Beliefs | By Peter Steinfels | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/coast-guard-assailed-on-oil-spill-readiness.html | Coast Guard Assailed On Oil Spill Readiness | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/cutting-the-dropout-rate-high-goal-but-low-hopes.html | Cutting the Dropout Rate High Goal but Low Hopes | By Michael Decourcy Hinds | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/investigator-testifies-of-smelling-alcohol-on-hazelwood-s-breath.html | Investigator Testifies of Smelling Alcohol on Hazelwoods Breath | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/lockheed-fined-1-million-as-polluter.html | Lockheed Fined 1 Million as Polluter | By Richard W Stevenson Special To the New York Times | TX 2-753298 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/many-hospitals-found-to-ignore-rights-of-patients-in-aids-testing.html | Many Hospitals Found to Ignore Rights of Patients in AIDS Testing | By Philip J Hilts Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/miners-cheered-by-contract-s-terms.html | Miners Cheered by Contracts Terms | By Michael Decourcy Hinds Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/news-about-an-ooze.html | News About an Ooze | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/panel-to-rehear-complaint-against-gop.html | Panel to Rehear Complaint Against GOP | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/police-kill-3-in-shootout-but-4th-is-charged.html | Police Kill 3 in Shootout but 4th Is Charged | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/pressure-building-for-mayor-barry-to-resign-after-indictment.html | Pressure Building for Mayor Barry to Resign After Indictment | By B Drummond Ayres Jr Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/prison-for-pit-bull-s-owner.html | Prison for Pit Bulls Owner | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/reagan-testifies-in-the-poindexter-case.html | Reagan Testifies in the Poindexter Case | By David Johnston Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/red-cross-delegates-pay-their-first-visit-to-noriega-in-prison.html | Red Cross Delegates Pay Their First Visit To Noriega in Prison | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/sentencing-criminals-a-formula-for-fairness.html | Sentencing Criminals A Formula for Fairness | By Andrew H Malcolm | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/us/west-virginia-toxic-leak-keeps-15000-inside.html | West Virginia Toxic Leak Keeps 15000 Inside | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/as-election-nears-japanese-consider-a-new-notion-coalition.html | As Election Nears Japanese Consider a New Notion Coalition | By James Sterngold Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/bush-gets-some-praise-for-andean-drug-talks.html | Bush Gets Some Praise For Andean Drug Talks | By Richard L Berke Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/bush-says-bill-ignores-his-powers.html | Bush Says Bill Ignores His Powers | Special to The New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/christian-general-drives-his-rivals-from-east-beirut.html | Christian General Drives His Rivals From East Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-753298 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/draft-law-for-chinese-rule-stirs-protest-in-hong-kong.html | Draft Law for Chinese Rule Stirs Protest in Hong Kong | By Barbara Basler Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/ex-namibia-rebel-is-named-president-in-assembly-vote.html | ExNamibia Rebel Is Named President in Assembly Vote | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/exiled-opposition-to-send-a-panel-to-meet-de-klerk.html | EXILED OPPOSITION TO SEND A PANEL TO MEET DE KLERK | By Sheila Rule Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/kenya-says-minister-was-slain.html | Kenya Says Minister Was Slain | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/las-palomas-journal-pillow-talk-of-us-mexico-towns-what-border.html | Las Palomas Journal   Pillow Talk of USMexico Towns What Border | By Larry Rohter Special to the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-diplomacy-dispute-between-us-soviets-persists-intelligence.html | Upheaval in the East Diplomacy  Dispute Between US and Soviets Persists on Intelligence Overflights | By Paul Lewis Special to the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-east-germany-small-east-berlin-parties-seek-postpone-unity.html | Upheaval in the East East Germany  Small East Berlin Parties Seek to Postpone Unity | By Henry Kamm Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-meeting-industrial-countries-declares-need-for-more-aid-poland.html | Upheaval in the East   Meeting of Industrial Countries Declares Need for More Aid to Poland and Hungary | By Paul Montgomery Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-poland-s-foreign-lenders-accept-unusual-extension-payments.html | UPHEAVAL IN THE EAST  Polands Foreign Lenders Accept Unusual Extension of Payments | By Steven Greenhouse Special to the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-soviet-union-riots-soviet-central-asia-spread-another-republic.html | Upheaval in the East Soviet Union  Riots in Soviet Central Asia Spread to Another Republic | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-17-nations-plan-to-relax-rules-on-exports-to-east.html | Upheaval in the East   17 Nations Plan to Relax Rules on Exports to East | By Alan Riding Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-poland-poland-demands-guarantees-on-borders.html | Upheaval in the East Poland   Poland Demands Guarantees on Borders | By Steven Greenhouse Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-private-farmers-in-bulgaria-will-get-more-land-to-till.html | Upheaval in the East   Private Farmers in Bulgaria Will Get More Land to Till | AP | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-shakeup-in-poland-s-media.html | Upheaval in the East   Shakeup in Polands Media | AP | TX 2-753298 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-us-soviet-pact-clears-way-for-flights-over-bering-strait.html | Upheaval in the East   USSoviet Pact Clears Way For Flights Over Bering Strait | By Eric Weiner | TX 2-753298 | 1990-02-26 |
| 1990-02-17 | https://www.nytimes.com/1990/02/17/world/would-be-refugee-describes-his-vietnamese-round-trip.html | Would Be Refugee Describes His Vietnamese Round Trip | By Steven Erlanger Special To the New York Times | TX 2-753298 | 1990-02-26 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/archives/pastimes-gardening-grow-your-own-crudites-garden.html | Pastimes GardeningGrow Your Own Crudites Garden | By George Bria | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/archives/style-makers-bruce-bradbury-wallpaper-designer.html | Style MakersBruce Bradbury Wallpaper Designer | By Katherine Bishop | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/archives/style-makers-guy-azoulay-designer-and-americaphile.html | Style MakersGuy Azoulay Designer and Americaphile | By Anne Bogart | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/antiques-roman-silver-fit-for-the-baths.html | ANTIQUES   ROMAN SILVER FIT FOR THE BATHS | By Rita Reif | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/architecture-view-wright-s-heirs-build-some-bridges-to-the-real-world.html | ARCHITECTURE VIEW   WRIGHTS HEIRS BUILD SOME BRIDGES TO THE REAL WORLD | By Paul Goldberger | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/art-view-when-self-consciousness-became-king.html | ART VIEW   When SelfConsciousness Became King | By Michael Brenson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/art-view-which-way-for-the-whitney.html | ART VIEW   Which Way for the Whitney | By Michael Kimmelman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/dance-view-the-art-of-turning-ethnicity-into-entertainment.html | DANCE VIEW   The Art of Turning Ethnicity Into Entertainment | By Anna Kisselgoff | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/film-view-tv-awaits-endless-movies.html | FILM VIEW   TV Awaits Endless Movies | By Janet Maslin | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/home-entertainment-recordings-soundings-in-mardi-gras-season-the-good-times-roll.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   In Mardi Gras Season The Good Times Roll | By Jon Pareles | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/music-japanese-composers-delve-into-the-past-for-their-future.html | MUSIC   Japanese Composers Delve Into the Past for Their Future | By Raphael Mostel | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/music-view-a-new-look-at-what-s-in-a-name.html | MUSIC VIEW   A NEW LOOK AT WHATS IN A NAME | By Donal Henahan | TX 2-773496 | 1990-03-09 |

Page 515 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/recordings-gospel-praises-the-lord-and-sings-the-blues.html | RECORDINGS   GOSPEL PRAISES THE LORD AND SINGS THE BLUES | By Jon Pareles | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/recordings-the-consistency-of-a-career-illuminated.html | RECORDINGS   The Consistency Of a Career Illuminated | By Mark Swed | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-cabaret-love-songs-and-opera-arias-in-angelina-reaux-show.html | ReviewCabaret  Love Songs and Opera Arias In Angelina Reaux Show | By Stephen Holden | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-concert-speculum-musicae-in-all-british-bill.html | ReviewConcert   Speculum Musicae in AllBritish Bill | By Bernard Holland | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-dance-another-robbins-balanchine-pairing.html | ReviewDance  Another RobbinsBalanchine Pairing | By Anna Kisselgoff | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-dri-mix-of-angry-rock-ideas.html | ReviewMusic  DRI Mix Of Angry Rock Ideas | By Jon Pareles | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-greg-osby-s-saxophone-improvisations.html | ReviewMusic  Greg Osbys Saxophone Improvisations | By Peter Watrous | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-misha-dichter-returns-to-the-schnabel-tradition.html | ReviewMusic  Misha Dichter Returns to the Schnabel Tradition | By James R Oestreich | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-post-modernist-pastiche.html | ReviewMusic  PostModernist Pastiche | By Peter Watrous | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-yefim-bronfman-and-prokofiev-piano-fireworks.html | ReviewMusic  Yefim Bronfman and Prokofiev Piano Fireworks | By John Rockwell | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/reviews-music-a-new-old-instruments-ensemble.html | ReviewsMusic  A New OldInstruments Ensemble | By John Rockwell | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/sound-cassette-tapes-move-the-finish-line-to-distant-lengths.html | SOUND   CASSETTE TAPES MOVE THE FINISH LINE TO DISTANT LENGTHS | By Hans Fantel | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/television-challenger-looks-at-the-human-side-of-the-disaster.html | TELEVISION   Challenger Looks At the Human Side Of the Disaster | By Roberto Suro | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/theater-as-one-playwright-strikes-out-for-the-future-another-tracks-his.html | THEATERAs One Playwright Strikes Out for the Future   Another Tracks His Curiosity Into the Past | By Diane Solway | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/theater-as-one-playwright-strikes-out-for-the-future.html | THEATERAs One Playwright Strikes Out for the Future | By Helen Dudar | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/tv-view-the-kennedy-clan-continued.html | TV VIEW   THE KENNEDY CLAN CONTINUED | By John J OConnor | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/tyrants-fall-art-endures.html | TYRANTS FALL ART ENDURES | By John Russell | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/a-passion-for-polishness.html | A PASSION FOR POLISHNESS | By Lore Segal | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/castros-captive.html | Castros Captive | By Roberto Gonzalez Echevarria | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/children-s-books-499290.html | CHILDRENS BOOKS | By Daniel Menaker | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/crime-498190.html | CRIME | By Marilyn Stasio | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/death-be-no-morbid.html | DEATH BE NO MORBID | By Alan D Williams | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/fiction-comes-to-the-killing-fields.html | FICTION COMES TO THE KILLING FIELDS | By David Murray | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/good-times-in-the-bad-times.html | GOOD TIMES IN THE BAD TIMES | By Rosemary L Bray | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/helen-was-bulged-and-bloated.html | Helen Was Bulged and Bloated | By Lisa Zeidner | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/how-he-bid-the-mob-goodbye.html | HOW HE BID THE MOB GOODBYE | By Tamar Jacoby | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-china-loving-lady-chatterley.html | In China Loving Lady Chatterley | By Bill Holm | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction-733090.html | IN SHORT   FICTION | By Pamela Cytrynbaum | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction-733290.html | IN SHORT   FICTION | By Zofia Smardz | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction.html | IN SHORTFICTION | By Devon Jersild | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction.html | IN SHORTFICTION | By Diana Blackwell | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction.html | IN SHORTFICTION | By Katherine Ramsland | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction-high-art-in-the-comics.html | IN SHORT NONFICTIONHIGH ART IN THE COMICS | By Michael Cart | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction-kids-know-best.html | IN SHORT NONFICTIONKIDS KNOW BEST | By L Elisabeth Beattie | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Andrew Harris | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peggy Dye | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Steve Oney | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Vicki Weissman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/learning-to-be-italian.html | LEARNING TO BE ITALIAN | By Frederika Randall | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/mad-lady-peel.html | MAD LADY PEEL | By David Kaufman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/matrons-with-sticky-fingers.html | MATRONS WITH STICKY FINGERS | By Jack Katz | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/no-headline-500390.html | No Headline | By Maxine Chernoff | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/nobody-is-innocent-around-here.html | NOBODY IS INNOCENT AROUND HERE | By Kati Marton | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/panama-our-dangerous-liaison.html | PANAMA OUR DANGEROUS LIAISON | By Thomas Powers | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/patriarch-for-hire.html | PATRIARCH FOR HIRE | By Ron Loewinsohn | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/raiders-of-the-cultural-ark.html | RAIDERS OF THE CULTURAL ARK | By Karl E Meyer | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/rhapsody-in-american.html | RHAPSODY IN AMERICAN | By Laura Kuhn | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/singing-in-th-womb.html | SINGING IN TH WOMB | By Linda Gray Sexton | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/taking-back-the-gift-of-tongues.html | TAKING BACK THE GIFT OF TONGUES | By Katherine Washburn | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/the-fight-for-the-20th-century-raymond-aron-versus-jeanpaul-sartre.html | THE FIGHT FOR THE 20TH CENTURY RAYMOND ARON VERSUS JEANPAUL SARTRE | By Daniel Bell | TX 2-773496 | 1990-03-09 |

| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/the-holiness-option.html | THE HOLINESS OPTION | By William Sloane Coffin | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/the-man-from-narnia.html | THE MAN FROM NARNIA | By Penelope Fitzgerald Penelope FitzgeraldS Most Recent Book Isthe Beginning of SpringA Novel | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/us-versus-japan-a-problem-of-attitudes.html | US VERSUS JAPAN A PROBLEM OF ATTITUDES | By Clyde V Prestowitz | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/wronged-by-justice.html | WRONGED BY JUSTICE | By Stephen Fried | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/books/you-re-only-as-old-as-we-say-you-are.html | YOURE ONLY AS OLD AS WE SAY YOU ARE | By Robert H Binstock | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/all-about-avionics-american-electronics-companies-still-rule-the-cockpit.html | All AboutAvionics  American Electronics Companies Still Rule the Cockpit | By Eric Weiner | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/business-diary-february-11-16.html | Business Diary February 1116 | By Allen R Myerson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/conable-s-world-bank-finding-fault-and-praise.html | Conables World Bank Finding Fault and Praise | By Clyde H Farnsworth | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/forum-caring-s-dollar-value.html | FORUM   Carings Dollar Value | By Edmund M Burke | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/forum-don-t-forget-baseball-s-young-fans.html | FORUM   Dont Forget Baseballs Young Fans | By Charles B Schudson Charles B Schudson Is A Wisconsin Circuit Court Judge In Milwaukee County He Has Served On the Faculties of the National Council of Juvenile and Family Court Judges and the National Judicial College He Is A Loyal Milwaukee Brewers Fan | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/forum-the-selling-of-western-water-rights.html | FORUM   The Selling of Western Water Rights | By Sandra Postel | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/life-in-the-executive-suite-after-drexel.html | LIFE IN THE EXECUTIVE SUITE AFTER DREXEL | By Sarah Bartlett | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/managing-when-feuding-goes-too-far.html | Managing   When Feuding Goes Too Far | By Claudia H Deutsch | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/market-watch-from-morgan-to-milken-two-drexel-legacies.html | MARKET WATCH   From Morgan To Milken Two Drexel Legacies | By Floyd Norris | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/mutual-funds-digging-out-after-drexel.html | Mutual Funds   Digging Out After Drexel | By Carole Gould | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/riding-the-junk-whirlwind.html | Riding the Junk Whirlwind | By Anise C Wallace | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/tech-notes-knocking-ice-off-airplane-wings.html | Tech Notes   Knocking Ice Off Airplane Wings | By Joel Kurtzman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/technology-the-quest-for-synthetic-blood.html | TECHNOLOGY   The Quest for Synthetic Blood | By Edmund L Andrews | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/the-executive-computer-ibm-jumps-into-work-stations-with-both-feet.html | The Executive Computer   IBM Jumps Into Work Stations With Both Feet | By Peter H Lewis | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/the-executive-life-hollywood-goes-back-to-the-beach.html | The Executive LifeHollywood Goes Back to the Beach | By Deirdre Fanning | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/world-markets-volatility-in-south-africa-s-markets.html | World Markets   Volatility in South Africas Markets | By Jonathan Fuerbringer | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/business/your-own-account-beware-the-early-payouts.html | Your Own AccountBeware the Early Payouts | By Mary Rowland | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/about-men-the-case-for-grad-school.html | About Men   The Case For Grad School | BY Mark McGurl Mark McGurl Is On the Staff of the Times Magazine | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/an-island-in-limbo.html | An Island In Limbo | By Alan Weisman Alan Weisman Is the Author ofIa Frontera the United States Border With Mexico | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/food-all-for-one.html | Food   All for One | By Andrew Arons Andrew Arons Was the Founder of Flying Foods International An ExoticFood Company He Is Now With Blanchard  Blanchard A Natural Food Company In Vermont | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/on-language-if-you-will.html | On Language   If You Will | BY William Safire | TX 2-773496 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/paris-couture-living-up-to-the-legend.html | Paris Couture Living Up to the Legend | By Carrie Donovan | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/sony-s-norio-ohga-building-smaller-buying-bigger.html | SONYS NORIO OHGA BUILDING SMALLER BUYING BIGGER | By David E Sanger David E Sanger Is A Correspondent In the Tokyo Bureau of the Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/the-price-they-pay-older-children-and-divorce.html | THE PRICE THEY PAY OLDER CHILDREN AND DIVORCE | By Barbara S Cain Barbara S Cain Is A Clinical Supervisor At the Psychological Clinic At the University of Michigan She Has Written Frequently On the Impact of Divorce On Parents and Children | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/works-in-progress-leading-man.html | WORKS IN PROGRESS   Leading Man | By Bruce Weber | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/movies/film-partnerships-make-a-movie.html | FILM   Partnerships Make a Movie | By Aljean Harmetz | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/movies/film-witness-protection-played-for-laughs.html | FILM   Witness Protection Played for Laughs | By Stephen Farber | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/a-bookstore-where-books-are-heard.html | A Bookstore Where Books Are Heard | By Carolyn Battista | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/airport-project-s-design-unveiled-for-legislators.html | Airport Projects Design Unveiled for Legislators | By Tessa Melvin | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-036990.html | Answering The Mail | By Bernard Gladstone | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-037090.html | Answering The Mail | By Bernard Gladstone | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-037190.html | Answering The Mail | By Bernard Gladstone | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-724790.html | Answering The Mail | By Bernard Gladstone | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/antiquities-group-delays-land-sale.html | Antiquities Group Delays Land Sale | By Vivien Kellerman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-3-artists-pursue-singular-theme-in-related-work.html | ART3 Artists Pursue Singular Theme in Related Work | By Helen A Harrison | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-drawings-from-a-distant-era-photos-of-more-recent-vintage.html | ART   Drawings From a Distant Era Photos of More Recent Vintage | By Vivien Raynor | TX 2-773496 | 1990-03-09 |

| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-group-show-at-a-new-gallery.html | ART   Group Show at a New Gallery | By Vivien Raynor | TX 2-773496 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-motifs-and-montage-in-4artist-show.html | ARTMotifs and Montage In 4Artist Show | By Helen A Harrison | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-nature-comes-into-its-own-in-secret-life-of-plants-at-lehman.html | ARTNature Comes Into Its Own in Secret Life of Plants at Lehman | By William Zimmer | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/budget-impasse-comes-to-an-end.html | Budget Impasse Comes to an End | By James Feron | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/catholic-schools-close-as-costs-outpace-parishes.html | Catholic Schools Close as Costs Outpace Parishes | By Lisa W Foderaro | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/commission-gains-support-to-propose-tax-changes.html | Commission Gains Support To Propose Tax Changes | By John Rather | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/conductor-to-make-philharmonic-debut.html | Conductor to Make Philharmonic Debut | By Barbara Delatiner | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-opinion-black-history-a-bridge-between-two-americas.html | CONNECTICUT OPINION   Black History A Bridge Between Two Americas | By Frank Harris 3d | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-opinion-jeans-and-generations-a-seatofthepants-analysis.html | CONNECTICUT OPINIONJeans and Generations A SeatofthePants Analysis | By Lori Negridge Allen | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-opinion-whole-cities-have-sailed-by-this-driver.html | CONNECTICUT OPINIONWhole Cities Have Sailed by This Driver | By William Woolfolk | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-q-a-george-bellinger-keeping-the-state-s-black-history-alive.html | CONNECTICUT QA GEORGE BELLINGER   Keeping the States Black History Alive | By Andi Rierden | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/county-couples-quilts-chosen-for-japan-tour.html | County Couples Quilts Chosen for Japan Tour | By Felice Buckvar | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/couples-2d-career-is-caring-for-wildlife.html | Couples 2d Career Is Caring for Wildlife | By Rena Fruchter | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crack-addiction-is-forcing-prostitutes-onto-the-streets.html | Crack Addiction Is Forcing Prostitutes Onto the Streets | By Ellen Mitchell | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crafts-quilts-ablaze-in-colors-and-patterns.html | CRAFTS  Quilts Ablaze in Colors and Patterns | By Betty Freudenheim | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crafts-three-aspects-of-us-glass-explored.html | CRAFTS  Three Aspects of US Glass Explored | By Patricia Malarcher | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crucial-ruling-due-in-park-rape-case.html | CRUCIAL RULING DUE IN PARK RAPE CASE | By Ronald Sullivan | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dance-warsaw-ballet-to-do-2-giselle-performances.html | DANCEWarsaw Ballet to Do 2 Giselle Performances | By Barbara Gilford | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/daycare-center-mixes-young-and-old.html | DayCare Center Mixes Young and Old | By Gitta Morris | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dentists-donate-care-to-the-handicapped.html | Dentists Donate Care To the Handicapped | By Linda Lynwander | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/design-for-westchester-airport-shown.html | Design for Westchester Airport Shown | By Tessa Melvin | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/designer-finds-career-in-buttons-and-bows.html | Designer Finds Career In Buttons and Bows | By Valerie Cruice | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/development-brings-calls-for-hunting-bans.html | Development Brings Calls for Hunting Bans | By Barbara Loecher | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-a-chinese-menu-with-unusual-dishes.html | DINING OUTA Chinese Menu With Unusual Dishes | By Valerie Sinclair | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-a-feeling-of-continuity-in-oyster-bay.html | DINING OUT   A Feeling of Continuity in Oyster Bay | By Joanne Starkey | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-a-new-japanese-menu-in-white-plains.html | DINING OUTA New Japanese Menu in White Plains | By M H Reed | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-thai-food-prettily-presented.html | DINING OUT   Thai Food Prettily Presented | By Patricia Brooks | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/events-for-children-on-vacation.html | Events for Children on Vacation | By Barbara C Johnston | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/fight-for-leather-coat-is-blamed-in-subway-death.html | Fight for Leather Coat Is Blamed in Subway Death | By Lisa W Foderaro | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/food-1-a-pound-and-nutritious-squid.html | FOOD  1 a Pound and Nutritious Squid | By Moira Hodgson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/friendships-are-spun-at-wooly-gatherings.html | Friendships Are Spun At Wooly Gatherings | By Susan Pearsall | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/fund-offers-aid-to-children-with-severe-illnesses.html | Fund Offers Aid To Children With Severe Illnesses | By Sandra Friedland | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/gardening-fruit-trees-spectacular-in-bloom.html | GARDENINGFruit Trees Spectacular in Bloom | By Carl Totemeier | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/gardening-fruit-trees-spectacular-in-bloom.html | GARDENINGFruit Trees Spectacular in Bloom | By Carl Totemeier | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/gardening-fruit-trees-spectacular-in-bloom.html | GARDENINGFruit Trees Spectacular in Bloom | By Carl Totemeier | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/gardening-fruit-trees-spectacular-in-bloom.html | GARDENINGFruit Trees Spectacular in Bloom | By Carl Totemeier | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/harlem-woman-66-dies-after-robbery.html | Harlem Woman 66 Dies After Robbery | By Donatella Lorch | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/home-clinic-hanging-wall-cabinets.html | HOME CLINIC   Hanging Wall Cabinets | By John Warde | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/housing-forum-presses-its-effort-at-local-level.html | Housing Forum Presses Its Effort at Local Level | By Ina Aronow | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/how-magic-circles-build-selfesteem.html | How Magic Circles Build SelfEsteem | By Carol Steinberg | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/hud-finds-bribes-at-3-authorities.html | HUD FINDS BRIBES AT 3 AUTHORITIES | By Robert Hanley Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/imaginary-shopping-spree-is-draped-in-yesterdays-style.html | Imaginary Shopping Spree Is Draped in Yesterdays Style | By Bess Liebenson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-773496 | 1990-03-09 |

| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/incubators-help-hightech-companies.html | Incubators Help HighTech Companies | By Annette Wexler | TX 2-773496 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-interview-mark-hampton-the-white-house-decorator-sets-a.html | LONG ISLAND INTERVIEW MARK HAMPTONThe White House Decorator Sets a Classical Tone | By Joanne Furio | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-journal-722990.html | Long Island Journal | By Diane Ketcham | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-bullets-blondes-and-booze-meeting-a-hero.html | LONG ISLAND OPINION   Bullets Blondes and Booze Meeting a Hero | By Peter Demarco | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-compassion-fueled-by-memories-of-poverty.html | LONG ISLAND OPINIONCompassion Fueled by Memories of Poverty | By Teri Ginter | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-i-dont-feel-or-look-my-age-so-what.html | LONG ISLAND OPINIONI Dont Feel or Look My Age So What | By Susan ScaloneBonnici | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-our-greatest-asset-educated-workers.html | LONG ISLAND OPINION   Our Greatest Asset Educated Workers | By Ivan Frisch | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-shot-earns-spot-on-pro-basketball-team.html | Long Shot Earns Spot On Pro Basketball Team | By Vincent M Mallozzi | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/lyndhurst-journal-township-fights-county-over-relocation-of-waste-scales.html | Lyndhurst Journal   Township Fights County Over Relocation of Waste Scales | By Jay Romano | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/managing-the-care-of-elderly-relatives.html | Managing the Care of Elderly Relatives | By Penny Singer | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/museums-try-to-attract-the-family-outing.html | Museums Try to Attract the Family Outing | By Rhoda M Gilinsky | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/music-concertgoing-for-those-on-a-budget.html | MUSIC   Concertgoing for Those on a Budget | By Robert Sherman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/music-for-young-musicians-four-chances-to-shine.html | MUSIC  For Young Musicians Four Chances to Shine | By Robert Sherman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/music-italian-soprano-to-join-state-operas-butterfly.html | MUSICItalian Soprano to Join State Operas Butterfly | By Rena Fruchter | TX 2-773496 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/mystery-master-gives-his-town-a-gift-it-s-murder.html | Mystery Master Gives His Town a Gift Its Murder | By Andi Rierden | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-justices-ponder-the-privacy-of-garbage.html | New Jersey Justices Ponder the Privacy of Garbage | By Joseph F Sullivan Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-opinion-exercise-vitamins-who-needs-health.html | NEW JERSEY OPINIONExercise Vitamins Who Needs Health | By Joseph del Priore | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-opinion-strike-a-balance-governor-and-dont-forget-to.html | NEW JERSEY OPINIONStrike a Balance Governor and Dont Forget to Smile | By Steve Adubato Jr | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-q-a-tom-moran-acquiring-art-to-show-in-public-spaces.html | NEW JERSEY Q  A TOM MORAN Acquiring Art to Show in Public Spaces | By Patricia Malarcher | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-york-s-census-is-a-campaign-stand-up-and-don-t-be-undercounted.html | New Yorks Census Is a Campaign Stand Up and Dont Be Undercounted | By Mireya Navarro | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/organizer-bans-liquor-at-antidrug-fund-raiser.html | Organizer Bans Liquor At Antidrug Fund Raiser | By Charlotte Libov | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/police-report-a-bank-robber-made-his-getaway-on-a-bus.html | Police Report a Bank Robber Made His Getaway on a Bus | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/seeking-landmarks-of-a-minority-heritage.html | Seeking Landmarks of a Minority Heritage | By Carolyn Battista | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/some-donors-to-neediest-are-unknown.html | Some Donors To Neediest Are Unknown | By Nadine Brozan | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/speaking-personally-1st-grade-1925-1st-grade-today.html | SPEAKING PERSONALLY   1st Grade 1925 1st Grade Today | By Arthur S Ash | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/suny-fund-for-arts-production.html | SUNY Fund for Arts Production | By Lynne Ames | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/the-view-from-southbury-developers-are-waking-up-from-their-dream.html | The View From SouthburyDevelopers Are Waking Up From Their Dream of a Boom | By S HoganGereg | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/the-view-from-the-danish-home-once-upon-a-time-there-was-a-little.html | THE VIEW FROM THE DANISH HOMEOnce Upon a Time There Was a Little Piece of Denmark | By Lynne Ames | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-an-american-sendup-of-the-british-royals.html | THEATER   An American Sendup Of the British Royals | By Alvin Klein | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-diverting-musical-farce.html | THEATER   Diverting Musical Farce | By Alvin Klein | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-enemy-of-the-people-with-a-striking-coda.html | THEATER   Enemy of the People With a Striking Coda | By Alvin Klein | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-review-a-dreary-thriller-spirals-downward.html | THEATER REVIEW   A Dreary Thriller Spirals Downward | By Leah Frank | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/tight-budgets-force-towns-to-cut-costs.html | Tight Budgets Force Towns To Cut Costs | By Robert A Hamilton | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/town-and-village-at-odds-over-a-joint-municipal-center.html | Town and Village at Odds Over a Joint Municipal Center | By Milena Jovanovitch | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/union-housing-offer-attracts-no-takers.html | Union Housing Offer Attracts No Takers | By Ina Aronow | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/warning-about-products-dangers.html | Warning About Products Dangers | By Clare Collins | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/waste-plastic-being-sought-for-recycling.html | Waste Plastic Being Sought For Recycling | By Karen Rubin | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-opinion-changing-thoughts-on-furs.html | WESTCHESTER OPINION   Changing Thoughts on Furs | By Marlene Fanta Shyer | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-opinion-the-quest-for-quiet-takes-on-an-urgent-note.html | WESTCHESTER OPINION   The Quest for Quiet Takes On An Urgent Note | By Glynne H Woolfenden | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-qa-jed-e-mowshowitz16yearold-opens-a-door-on-genetics.html | WESTCHESTER QA JED E MOWSHOWITZ16YearOld Opens a Door on Genetics | By Donna Greene | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/when-states-ombudsman-steps-in.html | When States Ombudsman Steps In | By Rhoda M Gilinsky | TX 2-773496 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/obitua ries/clarence-hap-day-hockey-coach-88.html | Clarence Hap Day Hockey Coach 88 | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/obitua ries/georges-forest-canadian-language-campaigner-65.html | Georges Forest Canadian Language Campaigner 65 | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/obitua ries/jean-wallace-66-screen-actress-known-for-1940-s-and-50-s-roles.html | Jean Wallace 66 Screen Actress Known for 1940s and 50s Roles | By Glenn Fowler | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/obitua ries/michel-drach-is-dead-french-film-maker-59.html | Michel Drach Is Dead French Film Maker 59 | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/obitua ries/vladimir-shcherbitsky-71-dies-former-ukraine-communist-chief.html | Vladimir Shcherbitsky 71 Dies Former Ukraine Communist Chief | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/opinio n/a-death-warrant-for-tigers.html | A Death Warrant for Tigers | By Sarah Giles | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/opinio n/gorbachevs-crash-course-in-democracy.html | Gorbachevs Crash Course in Democracy | By Dimitri K Simes | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/opinio n/on-my-mind-china-gulag-inc.html | ON MY MIND   China Gulag Inc | By A M Rosenthal | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/opinio n/public-private-men-at-work.html | PUBLIC  PRIVATE   Men at Work | By Anna Quindlen | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/opinio n/the-editorial-notebook-english-by-force.html | THE EDITORIAL NOTEBOOK   English by Force | By Richard E Mooney | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realest ate/commercial-property-holdouts-for-durst-it-s-now-a-tower-instead-of-taxpayers.html | COMMERCIAL PROPERTY Holdouts  For Durst Its Now a Tower Instead of Taxpayers | By David W Dunlap | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realest ate/focus-san-diego-a-postmodern-complex-raises-hackles.html | FOCUS SAN DIEGOA PostModern Complex Raises Hackles | By Kevin Brass | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realest ate/if-you-re-thinking-of-living-in-fort-lee.html | If Youre Thinking of Living in Fort Lee | By Jerry Cheslow | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realest ate/in-the-region-long-island-dealing-with-high-hopes-at-auctions.html | IN THE REGION Long IslandDealing With High Hopes at Auctions | By Diana Shaman | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realest ate/in-the-region-new-jersey-turning-around-atlantic-citys-inlet-area.html | IN THE REGION New JerseyTurning Around Atlantic Citys Inlet Area | By Rachelle Garbarine | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-westchester-and-connecticut-fitting-the-customizing.html | IN THE REGION Westchester and ConnecticutFitting the Customizing to the Customer | By Joseph P Griffith | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/national-notebook-manchester-nh-mill-owners-map-strategy.html | NATIONAL NOTEBOOK MANCHESTER NHMill Owners Map Strategy | By Leslie Miller | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/national-notebook-milwaukee-a-pool-of-space-for-subleasing.html | NATIONAL NOTEBOOK MILWAUKEEA Pool of Space For Subleasing | By Christopher Foran | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/national-notebook-seattle-a-condo-plan-for-downtown.html | NATIONAL NOTEBOOK SEATTLE   A Condo Plan For Downtown | By Harriet King | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/northeast-notebook-augusta-me-mobile-home-ban-outlawed.html | NORTHEAST NOTEBOOK Augusta Me MobileHome Ban Outlawed | By Lyn Riddle | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/northeast-notebook-elkton-md-maryland-wins-a-site-battle.html | NORTHEAST NOTEBOOK Elkton Md Maryland Wins A Site Battle | By Maureen Milford | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/northeast-notebook-manchester-nh-mill-owners-map-strategy.html | NORTHEAST NOTEBOOK Manchester NHMill Owners Map Strategy | By Leslie Miller | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/perspectives-assessments-the-uneven-impact-of-the-rise-in-values.html | PERSPECTIVES Assessments   The Uneven Impact of the Rise in Values | By Alan S Oser | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-an-aia-guest-the-prince-on-architecture.html | POSTINGS An AIA Guest   The Prince on Architecture | By Richard D Lyons | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-cross-brown-sells-a-division-elliman-gets-31-brokers.html | POSTINGS Cross  Brown Sells a Division Elliman Gets 31 Brokers | By Richard D Lyons | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-essex-house-renovation-art-deco-redux.html | POSTINGS Essex House Renovation   Art Deco Redux | By Richard D Lyons | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-west-side-landmark-rebuilding-a-stable.html | POSTINGS West Side Landmark Rebuilding a Stable | By Richard D Lyons | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postmodern-complex-raises-hackles-in-san-diego.html | PostModern Complex Raises Hackles in San Diego | By Kevin Brass | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/q-and-a-703190.html | Q and A | By Shawn G Kennedy | TX 2-773496 | 1990-03-09 |

| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/strategies-for-the-softer-resale-market.html | Strategies for the Softer Resale Market | By Shawn G Kennedy | TX 2-773496 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/streetscapes-bloomingdale-s-block-five-little-brownstones-they-survived.html | STREETSCAPES The Bloomingdales Block Five Little Brownstones and How They Survived | By Christopher Gray | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/talking-insider-deals-a-guide-to-co-op-bargaining.html | TALKING Insider Deals   A Guide To Coop Bargaining | By Andree Brooks | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/about-cars-show-n-tell-on-safe-driving.html | ABOUT CARS   ShownTell on Safe Driving | By Marshall Schuon | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/auto-racing-waltrip-thriving-on-a-subtler-style.html | AUTO RACING   Waltrip Thriving On a Subtler Style | By Joseph Siano | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/baseball-dodgers-bring-about-a-change-of-seasons.html | BASEBALL   Dodgers Bring About A Change of Seasons | By Michael Martinez Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/baseball-notebook-lockout-lessens-clubs-ability-to-rate-players.html | BASEBALL NOTEBOOK   Lockout Lessens Clubs Ability to Rate Players | By Murray Chass | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/baseball-vincent-content-on-his-part-in-talks.html | BASEBALL   Vincent Content on His Part In Talks | By Murray Chass | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/boxing-same-old-stories-new-twists.html | Boxing Same Old Stories New Twists | By Barney Nagler | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-hoyas-prevail-to-extend-pirates-slump.html | COLLEGE BASKETBALL   Hoyas Prevail to Extend Pirates Slump | By William C Rhoden Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-irish-jolt-orangemen-on-shot-at-buzzer.html | COLLEGE BASKETBALL   Irish Jolt Orangemen on Shot at Buzzer | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-spartans-stop-an-illini-rally-to-win.html | COLLEGE BASKETBALL   Spartans Stop an Illini Rally to Win | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/experience-is-lacking.html | Experience Is Lacking | By Joseph Siano | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/horse-racing-princess-mora-edges-fieldy.html | HORSE RACING   Princess Mora Edges Fieldy | By Steven Crist Special To the New York Times | TX 2-773496 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/king-an-artful-dodger-who-lands-on-his-feet.html | King An Artful Dodger Who Lands on His Feet | By Phil Berger | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/outdoors-hookless-lures-still-catch-notice.html | Outdoors   Hookless Lures Still Catch Notice | By Nelson Bryant | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/overtime-favors-knicks.html | Overtime Favors Knicks | By Sam Goldaper | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-basketball-nets-losing-streak-at-13.html | PRO BASKETBALL   Nets Losing Streak at 13 | By Clifton Brown Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-football-little-activity-in-plan-b-marketplace.html | PRO FOOTBALL   Little Activity in Plan B Marketplace | By Frank Litsky | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-hockey-devils-fight-a-losing-battle-by-alex-yannis.html | PRO HOCKEY   Devils Fight a Losing Battle By ALEX YANNIS | Special to The New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-hockey-islanders-stumble-again.html | PRO HOCKEY   Islanders Stumble Again | By Joe Lapointe Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-of-the-times-100890.html | Sports of The Times | By George Vecsey | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/tennis-lendl-eliminates-mcenroe-easily.html | TENNIS   Lendl Eliminates McEnroe Easily | By Robin Finn Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/fashion-spreading-style-at-lower-prices.html | Fashion   Spreading Style at Lower Prices | By AnneMarie Schiro | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-dog-show-and-a-sideshow-accessorizing-any-pooch.html | Lifestyle   Dog Show and a Sideshow Accessorizing Any Pooch | By Ron Alexander | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-sunday-menu-the-early-fish-cakes.html | Lifestyle Sunday Menu   The Early Fish Cakes | By Marian Burros | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-coins.html | Pastimes   Coins | Jed Stevenson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/style/style-makers-berdie-stein-frame-designer.html | Style Makers   Berdie Stein Frame Designer | By Enid Nemy | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/theater/review-theater-management-labor-conflict-in-special-interests.html | ReviewTheater   ManagementLabor Conflict in Special Interests | By Richard F Shepard | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/theater/stage-view-a-loss-for-the-theater.html | STAGE VIEW   A Loss For the Theater | By Mel Gussow | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/a-festive-bahamas-regatta.html | A Festive Bahamas Regatta | By Abbott Combes | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/a-secluded-indonesian-isle.html | A Secluded Indonesian Isle | By Ann Crittenden | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/china-after-tiananmen-square.html | China After Tiananmen Square | By Carol Kramer | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-of-skiing-in-austria-the-serious-and-the-upper-crust.html | Europes Grand Classics of Skiing   In Austria The Serious and The Upper Crust | By Adele Riepe | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-of-skiing-italian-towns-of-variety.html | Europes Grand Classics of Skiing   Italian Towns Of Variety | By Donatella Ortona | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-skiing-legends-of-style-and-diversity-in-switzerland.html | Europes Grand Classics of Skiing   Legends of Style And Diversity In Switzerland | By Adele Riepe | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-skiing-french-vale-pair-towns-keep-traditions.html | Europes Grand Classics of Skiing   In a French Vale A Pair of Towns Keep Traditions | By Peter Miller | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/fare-of-the-country-the-earthy-bounty-of-umbria.html | FARE OF THE COUNTRY   The Earthy Bounty of Umbria | By Maureen B Fant | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/maneuvering-in-lucia-s-footsteps.html | Maneuvering in Lucias Footsteps | By Enid Nemy | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/practical-traveler-spring-break-where-to-go.html | PRACTICAL TRAVELER   Spring Break Where to Go | By Betsy Wade | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/q-and-a-099390.html | Q and A | By Terence P Neilan | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/spiciest-fare-of-the-spice-islands.html | Spiciest Fare of the Spice Islands | By Suzanne M Charle | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/the-intricate-patterning-of-batik.html | The Intricate Patterning of Batik | By Roni C Rabin | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/what-s-doing-in-orlando.html | WHATS DOING IN Orlando | By Todd Woody | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/2-small-bombs-go-off-at-markets-in-georgia.html | 2 Small Bombs Go Off At Markets in Georgia | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/arrest-doubly-embarrassing.html | Arrest Doubly Embarrassing | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/blacks-in-us-gain-inspiration-from-mandela.html | Blacks in US Gain Inspiration From Mandela | By Isabel Wilkerson Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/changes-in-medicine-bring-pain-to-healing-profession.html | Changes in Medicine Bring Pain to Healing Profession | By Lawrence K Altman With Elisabeth Rosenthal | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/dispute-in-senate-on-finance-reform.html | DISPUTE IN SENATE ON FINANCE REFORM | By Richard L Berke Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/hepatitis-case-spurs-pennsylvania-vaccine-drive.html | Hepatitis Case Spurs Pennsylvania Vaccine Drive | Special to The New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/irs-investigating-foreign-companies-for-tax-cheating.html | IRS INVESTIGATING FOREIGN COMPANIES FOR TAX CHEATING | By Robert Pear Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/massachusetts-armory-seized-by-sheriff-with-crowded-jail.html | Massachusetts Armory Seized By Sheriff With Crowded Jail | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/new-cigarette-raising-issue-of-target-market.html | New Cigarette Raising Issue of Target Market | By Anthony Ramirez | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/plan-to-incinerate-tainted-missouri-soil-is-opposed.html | Plan to Incinerate Tainted Missouri Soil Is Opposed | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/reagan-is-said-to-have-testified-he-didnt-authorize-lawbreaking.html | Reagan Is Said to Have Testified He Didnt Authorize Lawbreaking | By David Johnston Special To the New York Times | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/selma-s-schools-superintendent-sues-board.html | Selmas Schools Superintendent Sues Board | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/third-executive-resigns-at-corcoran-gallery.html | Third Executive Resigns at Corcoran Gallery | Special to The New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/thornburgh-fears-abortion-test-for-judges.html | Thornburgh Fears Abortion Test for Judges | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/train-derails-in-texas-forcing-evacuation.html | Train Derails in Texas Forcing Evacuation | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/trial-shows-a-strong-valdez-crew-with-some-flaws.html | Trial Shows a Strong Valdez Crew With Some Flaws | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/washington-official-urges-tax-refusal-to-push-statehood.html | Washington Official Urges Tax Refusal To Push Statehood | Special to The New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/us/who-inherits-the-future-of-a-quake-orphan.html | Who Inherits the Future of a Quake Orphan | By Jane Gross Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/germany-inc-awesome-power-might-be-the-only-predictable-trait-of-a-unified-land.html | GERMANY INC   Awesome Power Might Be the Only Predictable Trait Of a Unified Land | By Serge Schmemann | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-nation-drugs-has-the-tide-changed-or-only-the-spin.html | THE NATION   Drugs Has the Tide Changed or Only the Spin | By Richard L Berke | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-nation-in-pupil-tracks-many-see-a-means-of-resegregation.html | THE NATION   In Pupil Tracks Many See a Means Of Resegregation | By Ronald Smothers | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-nation-peace-dividend-a-dream-for-every-dollar.html | THE NATION   Peace Dividend A Dream for Every Dollar | By David E Rosenbaum | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-region-gotti-or-no-gotti-the-mafia-looks-infirm-these-days.html | THE REGION   Gotti or No Gotti The Mafia Looks Infirm These Days | By Selwyn Raab | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-region-new-york-city-is-out-of-the-needle-trade.html | THE REGION   New York City Is Out of the Needle Trade | By Todd S Purdum | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-region-racketeering-cases-are-popping-up-in-several-varieties.html | THE REGION   Racketeering Cases Are Popping Up in Several Varieties | By William Glaberson | TX 2-773496 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-world-now-to-negotiate-the-contours-of-apartheid-s-end.html | THE WORLD   Now to Negotiate The Contours of Apartheids End | By Christopher S Wren | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/up-to-the-minute-scores-from-the-revolution-in-the-east-bloc.html | UptotheMinute Scores From the Revolution in the East Bloc | By Marc D Charney and Anne Zusy | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/a-military-editor-is-said-to-resign.html | A MILITARY EDITOR IS SAID TO RESIGN | By David E Sanger Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/another-channel-war-owners-vs-builders.html | Another Channel War Owners vs Builders | By Alan Riding Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/arabs-divided-on-call-for-talks-on-soviet-jews.html | Arabs Divided on Call for Talks on Soviet Jews | By Youssef M Ibrahim Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/battered-beirut-militia-fights-on-against-general.html | Battered Beirut Militia Fights On Against General | By Ihsan A Hijazi Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/brazil-s-president-elect-is-lifting-some-hopes.html | Brazils PresidentElect Is Lifting Some Hopes | By James Brooke Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/children-s-cancer-tied-to-british-a-plant-workers.html | Childrens Cancer Tied to British APlant Workers | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/chinese-submit-to-analysis-the-political-sort.html | Chinese Submit to Analysis the Political Sort | By Sheryl Wudunn Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/culture-and-stigma-slow-aids-reports-in-mideast.html | Culture and Stigma Slow AIDS Reports in Mideast | By Youssef M Ibrahim Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/good-or-just-lucky.html | Good or Just Lucky | By R W Apple Jr Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/greeks-feel-the-pinch-as-two-us-bases-close.html | Greeks Feel the Pinch as Two US Bases Close | By Paul Anastasi Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/india-barring-foreign-journalists-from-turbulent-kashmir.html | India Barring Foreign Journalists From Turbulent Kashmir | By Barbara Crossette Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/italy-sets-hard-line-on-kidnappers-and-on-ransom.html | Italy Sets Hard Line on Kidnappers and on Ransom | By Clyde Haberman Special To the New York Times | TX 2-773496 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/japan-s-ruling-party-holds-a-slight-edge-as-it-heads-into-a-heated-election.html | Japans Ruling Party Holds a Slight Edge as It Heads Into a Heated Election | By Steven R Weisman Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/no-new-clues-offered-in-death-of-kenyan-official.html | No New Clues Offered in Death of Kenyan Official | By Jane Perlez Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/parallel-seen-in-mandela-release-and-shifts-to-black-rule-in-africa.html | Parallel Seen in Mandela Release And Shifts to Black Rule in Africa | By Jane Perlez Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/secretive-nicaraguan-voters-leave-election-hard-to-call.html | Secretive Nicaraguan Voters Leave Election Hard to Call | By Mark A Uhlig Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/sharon-takes-aim-at-shamir-s-post.html | SHARON TAKES AIM AT SHAMIRS POST | By Joel Brinkley Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/soccer-fans-riot-in-belfast-63-injured-in-the-violence.html | Soccer Fans Riot in Belfast 63 Injured in the Violence | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/subjugating-hong-kong.html | Subjugating Hong Kong | By Nicholas D Kristof Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-east-germanys-west-s-balloons-slogans-come-east-s-political-arena.html | UPHEAVAL IN THE EAST The Germanys The Wests Balloons and Slogans Come to the Easts Political Arena | By Henry Kamm Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-east-nato-shift-western-alliance-s-focus-moscow-united-germany.html | UPHEAVAL IN THE EAST NATO   Shift in the Western Alliances Focus From Moscow to a United Germany | By Bernard E Trainor Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-east-soviet-union-once-docile-azerbaijani-city-bridles-under-kremlin-s.html | UPHEAVAL IN THE EAST Soviet Union A OnceDocile Azerbaijani City Bridles Under the Kremlins Grip | By Bill Keller Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-in-the-east-report-of-riots-in-soviet-republic-is-denied.html | UPHEAVAL IN THE EAST   Report of Riots in Soviet Republic Is Denied | AP | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-in-the-east-romania-romanian-leaders-courting-military.html | UPHEAVAL IN THE EAST Romania ROMANIAN LEADERS COURTING MILITARY | By John Kifner Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/us-to-weigh-new-ties-if-ortega-wins-election.html | US to Weigh New Ties If Ortega Wins Election | By Robert Pear Special To the New York Times | TX 2-773496 | 1990-03-09 |
| 1990-02-18 | https://www.nytimes.com/1990/02/18/world/with-return-of-mandela-his-wife-is-rescued-from-political-oblivion.html | WITH RETURN OF MANDELA HIS WIFE IS RESCUED FROM POLITICAL OBLIVION | By Christopher S Wren Special To the New York Times | TX 2-773496 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/anchors-in-new-roles-are-gaining-wealth-but-not-much-prestige.html | Anchors in New Roles Are Gaining Wealth But Not Much Prestige | By Jeremy Gerard | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/putting-america-s-culture-on-embassy-walls.html | Putting Americas Culture on Embassy Walls | By Barbara Gamarekian Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/review-television-in-montana-big-sky-upstages-ranchers.html | ReviewTelevision   In Montana Big Sky Upstages Ranchers | By John J OConnor | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-dance-energetic-chicago-company-points-way-to-the-future.html | ReviewsDance   Energetic Chicago Company Points Way to the Future | By Anna Kisselgoff | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-dance-warsaw-ballet-s-giselle-speaks-to-tradition-and-today.html | ReviewsDance   Warsaw Ballets Giselle Speaks to Tradition and Today | By Jennifer Dunning | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-a-concert-of-the-sacred-from-dave-brubeck.html | ReviewsMusic   A Concert of the Sacred From Dave Brubeck | By John Rockwell | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-a-geographical-journey-relayed-through-sound.html | REviewsMusic   A Geographical Journey Relayed Through Sound | By Allan Kozinn | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-quartet-offers-an-account-of-a-schubert-rarity.html | ReviewsMusic   Quartet Offers an Account Of a Schubert Rarity | By Bernard Holland | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-up-from-the-delta-blues-and-its-home-grown-roots.html | ReviewsMusic   Up From the Delta Blues And Its HomeGrown Roots | By Peter Watrous | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/books/books-of-the-times-passions-for-the-ordinary-in-an-extraordinary-life.html | Books of The Times   Passions for the Ordinary In an Extraordinary Life | By Christopher LehmannHaupt | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/a-different-drummer-in-japan.html | A Different Drummer in Japan | By James Sterngold Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/a-spotlight-on-obscure-agency.html | A Spotlight On Obscure Agency | By Clyde H Farnsworth Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/abc-s-home-videos-pays-off-big.html | ABCs Home Videos Pays Off Big | By Bill Carter | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-and-the-law-brokerage-case-goes-on-and-on.html | Business and the Law   Brokerage Case Goes On and On | By Stephen Labaton | TX 2-753309 | 1990-02-26 |

| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-people-csx-selects-president-of-transportation-unit.html | BUSINESS PEOPLE   CSX Selects President Of Transportation Unit | By Daniel F Cuff | TX 2-753309 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-people-heir-apparent-chosen-at-kimberlyclark.html | BUSINESS PEOPLEHeir Apparent Chosen At KimberlyClark | By Nina Andrews | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/china-acts-to-reduce-economic-discontent.html | China Acts to Reduce Economic Discontent | By Nicholas D Kristof Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/first-boston-to-close-unit.html | First Boston To Close Unit | Special to The New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/how-johnson-controls-guarded-its-big-secret.html | How Johnson Controls Guarded Its Big Secret | By Eben Shapiro | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/india-grounds-airbus-planes-after-crash.html | India Grounds Airbus Planes After Crash | By Sanjoy Hazarika Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/international-report-alan-bond-besieged-entrepreneur-struggles-to-save-troubled.html | INTERNATIONAL REPORT   Alan Bond Besieged Entrepreneur Struggles to Save Troubled Empire | By Nina Bick Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/international-report-fine-tuning-panama-s-bank-policy.html | INTERNATIONAL REPORT   FineTuning Panamas Bank Policy | By Stephen Labaton | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/jury-in-guinness-case-is-told-about-a-scheme.html | Jury in Guinness Case Is Told About a Scheme | By Deborah Stead Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/merger-worries-utilities-in-new-england.html | Merger Worries Utilities in New England | By Sally Johnson Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/the-media-business-publishing-industry-is-troubled-but-booksellers-are-thriving.html | THE MEDIA BUSINESS Publishing Industry Is Troubled but Booksellers Are Thriving | By Edwin McDowell | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/the-media-business-sky-tv-begins-to-make-progress.html | THE MEDIA BUSINESS   Sky TV Begins to Make Progress | By Geraldine Fabrikant | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/business/the-media-business-small-town-ad-agency-takes-on-the-big-city.html | THE MEDIA BUSINESS   SmallTown Ad Agency Takes on the Big City | By Kim Foltz | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/after-a-talk-with-senator-d-amato-rich-contributor-gets-pipeline-moved.html | After a Talk With Senator DAmato Rich Contributor Gets Pipeline Moved | By Michael Winerip | TX 2-753309 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/bridge-268790.html | Bridge | By Alan Truscott | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-337590.html | Chronicle | By Susan Heller Anderson | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-408290.html | Chronicle | By Susan Heller Anderson | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-408390.html | Chronicle | By Susan Heller Anderson | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-408490.html | Chronicle | By Susan Heller Anderson | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/gotti-dapper-celebrity-or-ruthless-mob-boss.html | Gotti Dapper Celebrity Or Ruthless Mob Boss | By Selwyn Raab | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/jackson-brings-message-from-mandela.html | Jackson Brings Message From Mandela | By Ari L Goldman | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/mean-streets-force-new-yorkers-to-just-walk-on-by.html | Mean Streets Force New Yorkers to Just Walk On By | By William Glaberson | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/metro-matters-a-commissioner-for-consumers-has-high-hopes.html | Metro Matters  A Commissioner For Consumers Has High Hopes | By Sam Roberts | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/new-jersey-police-are-accused-of-minority-arrest-campaigns.html | New Jersey Police Are Accused of Minority Arrest Campaigns | By Joseph F Sullivan Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/new-york-lags-in-effort-to-move-homeless-families-from-hotels.html | New York Lags in Effort to Move Homeless Families From Hotels | By Alan Finder | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/new-york-state-s-budget-troubles-are-rising-approaching-a-crisis.html | New York States Budget Troubles Are Rising Approaching a Crisis | By Elizabeth Kolbert Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/erik-rhodes-dies-actor-in-movies-tv-and-theater-was-84.html | ERIK RHODES DIES ACTOR IN MOVIES TV AND THEATER WAS 84 | By Glenn Fowler | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/hollywoods-vietnam-not-mine.html | HOLLYWOODS VIETNAM NOT MINE | By Toan Truong | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/in-the-nation-force-6-on-the-coast.html | IN THE NATION   Force 6 on the Coast | By Tom Wicker | TX 2-753309 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/open-skies-money-in-the-bank.html | Open Skies  Money in the Bank | by Michael Krepon Michael Krepon Is With the Henry L Stimson Center Which Specializes In InternationalSecurity Issues | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/the-rap-on-frederick-douglass.html | The Rap on Frederick Douglass | By Roger Guenveur Smith | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/amid-the-impasse-a-look-to-future.html | Amid the Impasse A Look to Future | By Murray Chass Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/chambers-has-56-as-suns-top-warriors.html | Chambers Has 56 as Suns Top Warriors | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/colorado-meet-lures-disabled-skiers.html | Colorado Meet Lures Disabled Skiers | By Janet Nelson | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/cope-takes-flag-at-daytona.html | Cope Takes Flag at Daytona | By Joseph Siano Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/douglas-shuns-tyson-for-holyfield.html | Douglas Shuns Tyson For Holyfield | By Phil Berger | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/indoor-winner-a-man-in-1000.html | Indoor Winner a Man in 1000 | By William N Wallace Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/islanders-continue-to-slide.html | Islanders Continue To Slide | By Joe Lapointe Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/lendl-takes-final-trouncing-mayotte.html | Lendl Takes Final Trouncing Mayotte | By Robin Finn Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/mets-seek-workout-find-frustration.html | Mets Seek Workout Find Frustration | By Joseph Durso Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/missouri-eyeing-no-1-again.html | Missouri Eyeing No 1 Again | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/mogilny-given-leave-of-absence.html | Mogilny Given Leave of Absence | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/o-sullivan-strives-for-form.html | OSullivan Strives for Form | By Frank Litsky | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/on-your-own-keeping-specs-in-place.html | ON YOUR OWN   Keeping Specs in Place | By Barbara Lloyd | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/on-your-own-options-in-cross-country-gear.html | ON YOUR OWN   Options in CrossCountry Gear | By William N Wallace | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/on-your-own-when-layoffs-end-the-lessons-begin.html | ON YOUR OWNWhen Layoffs End The Lessons Begin | By Jerry Tarde | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/outdoors-tackle-to-ogle-or-acquire.html | Outdoors Tackle To Ogle or Acquire | By Nelson Bryant | TX 2-753309 | 1990-02-26 |

| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-753309 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/robinson-sought-for-tv.html | Robinson Sought for TV | Special to The New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-of-the-times-lincoln-and-the-nfl.html | Sports of The Times   Lincoln and the NFL | By Ira Berkow | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-world-specials-baseball-expansion-hits-halls-of-fame.html | SPORTS WORLD SPECIALS BASEBALL   Expansion Hits Halls of Fame | By Robert Mcg Thomas Jr | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-world-specials-basketball-offense-offense.html | SPORTS WORLD SPECIALS BASKETBALL   Offense Offense | By Jack Cavanaugh | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-world-specials-horse-racing-for-the-rest-of-the-field.html | SPORTS WORLD SPECIALS HORSE RACING   For the Rest Of the Field | By Sharon Fujioka | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/trevino-notches-2d-seniors-victory.html | Trevino Notches 2d Seniors Victory | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/triumph-opened-doors.html | Triumph Opened Doors | By Robin Finn | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/victory-in-lake-placid-impossible-dream-plus-one-decade.html | VICTORY IN LAKE PLACID   Impossible Dream Plus One Decade | By Joe Lapointe | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/view-from-the-basement-ski-races-take-a-back-seat.html | View From the Basement Ski Races Take a Back Seat | By Randy Wood | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/wanderkin-wins-with-late-charge.html | Wanderkin Wins With Late Charge | By Steven Crist Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/weinrich-fills-void-for-devils.html | Weinrich Fills Void for Devils | By Alex Yannis | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/theater/critic-s-notebook-the-season-s-hot-playwright-george-s-kaufman-in-revival.html | Critics Notebook   The Seasons Hot Playwright George S Kaufman in Revival | By Mel Gussow | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/8-fraternities-and-sororities-announce-an-end-to-hazing.html | 8 Fraternities and Sororities Announce an End to Hazing | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/at-least-4-are-killed-in-maryland-motel-explosion.html | At Least 4 Are Killed in Maryland Motel Explosion | AP | TX 2-753309 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/couple-is-acquitted-in-death-of-son-in-religious-healing.html | Couple Is Acquitted in Death Of Son in Religious Healing | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/court-overturns-conviction-of-female-marine-in-sex-case.html | Court Overturns Conviction Of Female Marine in Sex Case | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/doctors-in-distress-some-point-to-massachusetts-as-extreme-of-regulation.html | DOCTORS IN DISTRESS   Some Point to Massachusetts as Extreme of Regulation | By Elisabeth Rosenthal | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/elderly-returning-to-campus-this-time-for-life-as-retirees.html | Elderly Returning to Campus This Time for Life as Retirees | By Tamar Lewin | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/estimate-of-cancer-peril-in-air-travel-is-raised.html | Estimate of Cancer Peril In Air Travel Is Raised | By Matthew L Wald | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/maines-rafters-see-new-white-water-battle.html | Maines Rafters See New WhiteWater Battle | Special to The New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/many-in-medicine-see-rules-sapping-professions-morale.html | Many in Medicine See Rules Sapping Professions Morale | By Lisa Belkin | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/national-archives-criticizes-records-on-weapons-plants.html | National Archives Criticizes Records on Weapons Plants | By Keith Schneider Special To The New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/overnight-mail-service-to-end-in-some-areas.html | Overnight Mail Service To End in Some Areas | By Robert D Hershey Jr Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/party-is-on-town-isn-t-invited.html | Party Is On Town Isnt Invited | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/political-memo-big-state-big-change-big-risk-for-democrats.html | Political Memo   Big State Big Change Big Risk for Democrats | By Michael Oreskes Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/soviet-visitors-tour-space-center-as-it-readies-spy-satellite-mission.html | Soviet Visitors Tour Space Center As It Readies Spy Satellite Mission | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/stage-fright-leads-to-pension.html | Stage Fright Leads to Pension | AP | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/suits-in-oil-spill-are-settled-for-30-million.html | Suits in Oil Spill Are Settled for 30 Million | AP | TX 2-753309 | 1990-02-26 |

| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/vermont-suspends-some-jury-trials.html | VERMONT SUSPENDS SOME JURY TRIALS | Special to The New York Times | TX 2-753309 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/vero-beach-dark-clouds-over-paradise.html | Vero Beach Dark Clouds Over Paradise | Special to The New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/us/washington-talk-new-crops-for-coca-a-harvest-is-unlikely.html | Washington Talk   New Crops For Coca A Harvest Is Unlikely | By R W Apple Jr Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/huge-opposition-rally-fills-main-square-in-managua.html | Huge Opposition Rally Fills Main Square in Managua | By Mark A Uhlig Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/in-pretoria-last-throes-of-marxism.html | In Pretoria Last Throes of Marxism | By Christopher S Wren Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/londonderry-burying-strife-starts-to-rebuild.html | Londonderry Burying Strife Starts to Rebuild | By Steven Prokesch Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/long-ruling-party-retains-control-in-japanese-vote.html | LONGRULING PARTY RETAINS CONTROL IN JAPANESE VOTE | By Steven R Weisman Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/prisoner-no-14279-forlorn-pawn-in-ethiopias-long-and-ruinous-civil-war.html | Prisoner No 14279 Forlorn Pawn in Ethiopias Long and Ruinous Civil War | By Jane Perlez Special to the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/shaoshan-journal-mao-s-halo-is-back-and-his-hometown-is-happy.html | Shaoshan Journal   Maos Halo Is Back and His Hometown Is Happy | By Nicholas D Kristof Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/sihanouk-to-see-cambodian-premier.html | Sihanouk to See Cambodian Premier | By Steven Erlanger Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-east-romania-jeering-romanians-seize-offices-demand-government-s-ouster.html | UPHEAVAL IN THE EAST Romania Jeering Romanians Seize Offices To Demand Governments Ouster | By John Kifner Special To the New York Times | TX 2-753309 | |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-czechoslovakia-havel-us-bound-going-to-learn.html | UPHEAVAL IN THE EAST Czechoslovakia Havel US Bound Going to Learn | By Henry Kamm Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-ethnic-groups-in-chicago-aid-east-european-homelands.html | UPHEAVAL IN THE EAST   Ethnic Groups in Chicago Aid East European Homelands | By William E Schmidt Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-moscow-a-year-later-rutted-streets-and-despair.html | UPHEAVAL IN THE EAST   Moscow a Year Later Rutted Streets and Despair | By Craig R Whitney Special To the New York Times | TX 2-753309 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-soviet-union-did-moscow-incite-azerbaijanis-some-see-a-plot.html | UPHEAVAL IN THE EAST Soviet Union Did Moscow Incite Azerbaijanis Some See a Plot | By Bill Keller Special To the New York Times | TX 2-753309 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/daniel-barenboim-on-bach-the-bastille-and-the-baton.html | Daniel Barenboim on Bach the Bastille and the Baton | By Allan Kozinn | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/kodo-and-the-visceral-sound-of-one-huge-drum-throbbing.html | Kodo and the Visceral Sound Of One Huge Drum Throbbing | By Glenn Collins | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/review-skating-pinocchio-on-ice-at-radio-city-music-hall.html | ReviewSkating   Pinocchio on Ice at Radio City Music Hall | By Richard F Shepard | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/reviews-music-a-lesson-in-showmanship-from-a-master.html | ReviewsMusic   A Lesson in Showmanship From a Master | By James R Oestreich | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/reviews-music-americans-meet-germans-in-new-and-familiar-works.html | ReviewsMusic   Americans Meet Germans In New and Familiar Works | By Bernard Holland | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/books/books-of-the-times-about-a-very-old-young-man-married-to-a-ninny.html | Books of the Times   About a Very Old Young Man Married to a Ninny | By Michiko Kakutani | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/airlines-big-gamble-on-expansion.html | Airlines Big Gamble on Expansion | By Agis Salpukas | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/billions-elude-dollar-tally-is-currency-in-use-abroad.html | Billions Elude Dollar Tally Is Currency in Use Abroad | By Robert D Hershey Jr Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-people-consultant-in-textiles-becomes-manufacturer.html | BUSINESS PEOPLE   Consultant in Textiles Becomes Manufacturer | By Daniel F Cuff | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-people-unit-of-bristol-myers-names-new-president.html | BUSINESS PEOPLE   Unit of BristolMyers Names New President | By Daniel F Cuff | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-taps-the-east-bloc-s-intellectual-reserves.html | Business Taps the East Blocs Intellectual Reserves | By John Holusha | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/careers-outplacement-firms-aiding-the-spouse.html | Careers   Outplacement Firms Aiding The Spouse | By Elizabeth M Fowler | TX 2-753303 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/china-ends-silence-on-deal-us-rescinded.html | China Ends Silence on Deal US Rescinded | By Harriet King Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/co-founder-leaves-next.html | CoFounder Leaves Next | Special To The New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/drexel-fall-may-push-rates-up.html | Drexel Fall May Push Rates Up | By H J Maidenberg | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/jail-term-in-pentagon-case.html | Jail Term in Pentagon Case | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/japan-business-leaders-ambivalent-on-election.html | Japan Business Leaders Ambivalent on Election | By James Sterngold Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/lonely-days-for-traders-at-budapest-exchange.html | Lonely Days for Traders at Budapest Exchange | By Steven Greenhouse Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/market-place-aerospace-plays-develop-in-japan.html | Market Place   Aerospace Plays Develop in Japan | By Robert J Cole | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/new-fund-to-help-unions-buy-ailing-factories.html | New Fund to Help Unions Buy Ailing Factories | By Peter T Kilborn Special to the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/oil-rig-count-increases.html | Oil Rig Count Increases | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/talking-business-with-robert-a-stanger-real-estate-woe-for-syndicators.html | Talking Business with Robert A Stanger Real Estate Woe For Syndicators | By Eric N Berg | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/the-media-business-advertising-an-agency-that-offers-some-frills.html | THE MEDIA BUSINESS Advertising   An Agency That Offers Some Frills | By Randall Rothenberg | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/the-media-business-advertising-ggt-acquires-texas-agency.html | THE MEDIA BUSINESS Advertising   GGT Acquires Texas Agency | Special to The New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/business/wendy-s-net-drops-16.html | Wendys Net Drops 16 | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/movies/critic-s-notebook-insidious-elements-in-television-cartoons.html | Critics Notebook   Insidious Elements in Television Cartoons | By John J OConnor | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/movies/review-television-children-of-a-previous-war.html | ReviewTelevision   Children of a Previous War | By Walter Goodman | TX 2-753303 | 1990-02-26 |

| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/bridge-449490.html | Bridge | By Alan Truscott | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/chess-446990.html | Chess | By Robert Byrne | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/dinkins-florio-striving-untangle-maze-problems-new-jersey-s-governor-taking.html | Dinkins and Florio Striving to Untangle Maze of Problems   New Jerseys Governor Is Taking a Tighter Grip On Reins of Government | By Peter Kerr Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/dinkins-florio-striving-untangle-maze-problems-new-york-mayor-moves-some-issues.html | Dinkins and Florio Striving to Untangle Maze of Problems   New York Mayor Moves On Some Issues Quickly But Challenges Remain | By Todd S Purdum | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/guard-in-columbia-rape-had-arrest-record.html | Guard in Columbia Rape Had Arrest Record | By Tim Golden | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/how-to-fight-a-tax-bill.html | How to Fight a Tax Bill | Special to The New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/line-of-blue-5000-strong-salutes-slain-li-detective.html | Line of Blue 5000 Strong Salutes Slain LI Detective | By Eric Schmitt Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/new-bishop-of-brooklyn-is-chosen.html | New Bishop Of Brooklyn Is Chosen | By Ari L Goldman | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/new-york-property-tax-bills-soar-as-city-s-real-estate-boom-ends.html | New York Property Tax Bills Soar As Citys RealEstate Boom Ends | By Thomas J Lueck | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/our-towns-win-team-win-that-is-to-say-don-t-dare-lose.html | Our Towns   Win Team Win That Is to Say Dont Dare Lose | By Eric Schmitt | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/princeton-eating-club-votes-to-admit-women.html | Princeton Eating Club Votes to Admit Women | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/questions-still-linger-for-neighbors-of-shoreham.html | Questions Still Linger for Neighbors of Shoreham | By Sarah Lyall | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/the-voice-of-malcolm-x-has-an-audience-again.html | The Voice of Malcolm X Has an Audience Again | By C Gerald Fraser | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/chapman-rose-83-lawyer-who-served-in-2-administrations.html | Chapman Rose 83 Lawyer Who Served In 2 Administrations | By Nick Ravo | TX 2-753303 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/william-j-mcdonald-62-dies-lawyer-who-helped-form-conrail.html | William J McDonald 62 Dies Lawyer Who Helped Form Conrail | By Nick Ravo | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/william-reed-huntington-83-worked-for-quakers-at-the-un.html | William Reed Huntington 83 Worked for Quakers at the UN | By Felicia R Lee | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/a-club-for-east-europe-to-join.html | A Club for East Europe to Join | By Peter S Rashish | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/a-mugging-no-more-like-a-transaction.html | A Mugging No More Like A Transaction | By Richard Learner | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/abroad-at-home-but-we-close-our-eyes.html | ABROAD AT HOME   But We Close Our Eyes | By Anthony Lewis | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/foreign-affairs-on-or-off-the-world.html | FOREIGN AFFAIRS   On or Off the World | By Flora Lewis | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/22-week-mission-ends-for-soviet-astronauts.html | 22Week Mission Ends for Soviet Astronauts | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/anthropology-seen-as-father-of-maori-lore.html | Anthropology Seen as Father Of Maori Lore | By John Noble Wilford | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/lasker-foundation-suspends-its-awards.html | Lasker Foundation Suspends Its Awards | By Lawrence K Altman | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/magic-crystals-key-to-new-technologies.html | Magic Crystals Key to New Technologies | By Malcolm W Browne | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/many-with-arthritis-do-not-seek-care.html | Many With Arthritis Do Not Seek Care | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/new-liver-for-stormie-jones.html | New Liver for Stormie Jones | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/peripherals-electronic-forms-fill-the-bill-in-business.html | PERIPHERALS   Electronic Forms Fill The Bill In Business | By L R Shannon | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/personal-computers-putting-disabled-in-touch.html | PERSONAL COMPUTERS   Putting Disabled In Touch | By Peter H Lewis | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/scientists-confront-an-alarming-mystery-the-vanishing-frog.html | Scientists Confront An Alarming Mystery The Vanishing Frog | By Sandra Blakeslee | TX 2-753303 | 1990-02-26 |

| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/study-hints-of-harm-in-heart-operations.html | Study Hints Of Harm In Heart Operations | By Sandra Blakeslee | TX 2-753303 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-20 | https://www.nytimes.com/1990/02/20/science/worst-fears-on-acid-rain-unrealized.html | Worst Fears on Acid Rain Unrealized | By William K Stevens | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/bronx-game-opens-psal-tournament.html | Bronx Game Opens PSAL Tournament | By Al Harvin | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/connecticut-triumphs-in-overtime.html | Connecticut Triumphs in Overtime | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/continually-coming-up-empty-the-nets-are-losing-games-fans-tempers-and-respect.html | Continually Coming Up Empty  The Nets Are Losing Games Fans Tempers and Respect | By Clifton Brown Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/duva-says-king-is-a-force-in-douglas-s-title-defense.html | Duva Says King Is a Force In Douglass Title Defense | By Phil Berger | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/lemieux-out-6-weeks.html | Lemieux Out 6 Weeks | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/mcenroe-doesn-t-go-gently-onto-tour.html | McEnroe Doesnt Go Gently Onto Tour | By Robin Finn | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/molitor-s-yearly-pay-hits-3-million-plateau.html | Molitors Yearly Pay Hits 3 Million Plateau | By Murray Chass | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/on-horse-racing-getting-along-without-sunshine.html | ON HORSE RACING   Getting Along Without Sunshine | By Steven Crist | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/rangers-win-in-overtime.html | Rangers Win in Overtime | By Joe Sexton | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/salary-arbitration-a-key-factor-as-baseball-talks-are-stalled.html | Salary Arbitration a Key Factor As Baseball Talks Are Stalled | By Murray Chass | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/sports-of-the-times-street-gang-fury-spoils-all-the-fun.html | SPORTS OF THE TIMES   StreetGang Fury Spoils All the Fun | By Dave Anderson | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/vandeweghe-returns-for-limited-workout.html | Vandeweghe Returns For Limited Workout | By Sam Goldaper Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/by-design-forecast-for-nighttime.html | By Design   Forecast for Nighttime | By Carrie Donovan | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-620290.html | Chronicle | By Susan Heller Anderson | TX 2-753303 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-631990.html | Chronicle | By Susan Heller Anderson | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-632090.html | Chronicle | By Susan Heller Anderson | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-632190.html | Chronicle | By Susan Heller Anderson | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-632290.html | Chronicle | By Susan Heller Anderson | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/no-fuss-clothes-neat-hair-the-look-for-summer.html | NoFuss Clothes Neat Hair The Look for Summer | By Bernadine Morris | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/style/patterns-621390.html | Patterns | By Woody Hochswender | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/theater/review-theater-a-comic-portrait-of-duncan-in-her-gloomy-final-years.html | ReviewTheater   A Comic Portrait of Duncan In Her Gloomy Final Years | By Frank Rich | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/theater/review-theater-lead-role-for-a-theater-with-the-audience-on-stage.html | ReviewTheater   Lead Role for a Theater With the Audience on Stage | By Mel Gussow | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/7-presumed-dead-after-lake-rescue-goes-awry.html | 7 Presumed Dead After Lake Rescue Goes Awry | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/ama-is-splintered-by-challenges.html | AMA Is Splintered by Challenges | By Lawrence K Altman | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/at-duke-u-bogus-baron-fit-right-in.html | At Duke U Bogus Baron Fit Right In | Special to The New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/california-journal-a-study-on-feelings-creates-bad-ones.html | California Journal   A Study On Feelings Creates Bad Ones | By Katherine Bishop Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/coal-miners-vote-on-proposed-pact.html | COAL MINERS VOTE ON PROPOSED PACT | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/congressional-tax-writers-doubt-irs-can-collect-new-revenues.html | Congressional Tax Writers Doubt IRS Can Collect New Revenues | By Susan F Rasky Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/court-to-decide-missouri-prisoner-s-right-to-father-a-child.html | Court to Decide Missouri Prisoners Right to Father a Child | By William Robbins Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/gasoline-spills-in-barge-crash.html | Gasoline Spills in Barge Crash | AP | TX 2-753303 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/in-school-conflict-selma-discovers-old-racial-tensions-are-unresolved.html | In School Conflict Selma Discovers Old Racial Tensions Are Unresolved | By Ronald Smothers Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/man-opens-fire-in-hospital-killing-1-at-ucla-center.html | Man Opens Fire in Hospital Killing 1 at UCLA Center | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/oil-tanker-in-spill-of-crude-leaves-port-for-hull-repair.html | Oil Tanker in Spill of Crude Leaves Port for Hull Repair | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/plan-to-eradicate-coca-would-use-caterpillars.html | Plan to Eradicate Coca Would Use Caterpillars | Special to The New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/racial-dispute-erupts-in-boston-over-dismissal-of-schools-chief.html | Racial Dispute Erupts in Boston Over Dismissal of Schools Chief | By Fox Butterfield Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/rising-hopes-for-castro-s-fall-have-cubans-in-miami-abuzz.html | Rising Hopes for Castros Fall Have Cubans in Miami Abuzz | By David E Pitt Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/veterans-loans-focus-of-debate.html | VETERANS LOANS FOCUS OF DEBATE | AP | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/us/wariness-is-replacing-trust-between-healer-and-patient.html | Wariness Is Replacing Trust Between Healer and Patient | By Gina Kolata | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/anti-us-protesters-fight-manila-police-as-cheney-arrives.html | AntiUS Protesters Fight Manila Police As Cheney Arrives | Special to The New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/chinese-premier-cautions-ethnic-minorities.html | Chinese Premier Cautions Ethnic Minorities | By Nicholas D Kristof Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/fear-of-disorder-shadows-the-opposition-campaign-in-nicaragua.html | Fear of Disorder Shadows the Opposition Campaign in Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/india-paves-way-for-kashmir-elections.html | India Paves Way for Kashmir Elections | By Sanjoy Hazarika Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/japan-s-vote-and-the-us.html | Japans Vote And the US | By David E Sanger Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/johannesburg-journal-it-s-mandela-s-moment-but-no-one-is-untouched.html | Johannesburg Journal  Its Mandelas Moment but No One Is Untouched | By John F Burns Special To the New York Times | TX 2-753303 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/moscow-rejects-us-plea-to-allow-flights-to-israel.html | MOSCOW REJECTS US PLEA TO ALLOW FLIGHTS TO ISRAEL | By Robert Pear Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/party-rivals-rush-to-endorse-kaifu.html | Party Rivals Rush to Endorse Kaifu | By Steven R Weisman Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/rights-protesters-attacked-in-nepal.html | Rights Protesters Attacked in Nepal | By Barbara Crossette Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/sweden-s-social-model-shows-signs-of-cracks.html | Swedens Social Model Shows Signs of Cracks | By Steven Prokesch Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-east-germans-east-german-leader-assails-kohl-over-lack-quick-financial.html | UPHEAVAL IN THE EAST THE GERMANS  East German Leader Assails Kohl Over Lack of Quick Financial Aid | By Henry Kamm Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-in-the-east-hungary-a-survival-of-the-past-anti-semitism-is-back.html | UPHEAVAL IN THE EAST HUNGARY  A Survival of the Past AntiSemitism Is Back | By Celestine Bohlen Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-in-the-east-romania-a-country-is-haunted.html | UPHEAVAL IN THE EAST ROMANIA   A Country Is Haunted | By John Kifner Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-in-the-east-survey-finds-2-in-3-poles-opposed-to-german-unity.html | UPHEAVAL IN THE EAST  Survey Finds 2 in 3 Poles Opposed to German Unity | By Alan Riding Special To the New York Times | TX 2-753303 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/disciples-of-the-beatles.html | Disciples of the Beatles | By Stephen Holden | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/review-music-chamber-opera-company-offers-revival-and-premiere.html | ReviewMusic  Chamber Opera Company Offers Revival and Premiere | By James R Oestreich | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/review-opera-mirella-freni-as-puccini-s-manon-lescaut-at-met.html | ReviewOpera  Mirella Freni as Puccinis Manon Lescaut at Met | By Donal Henahan | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/review-photography-a-texas-sized-show-to-boggle-the-eye.html | ReviewPhotography   A TexasSized Show to Boggle the Eye | By Andy Grundberg Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/reviews-pop-of-broken-hearts-and-a-broken-world.html | ReviewsPop  Of Broken Hearts and a Broken World | By Jon Pareles | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/the-pop-life-717090.html | The Pop Life | By Stephen Holden | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/books/a-novelist-who-pens-dickensian-english-and-thinks-in-fives.html | A Novelist Who Pens Dickensian English And Thinks in Fives | By Suzanne Cassidy Special To the New York Times | TX 2-759937 | 1990-02-26 |

| 1990-02-21 | https://www.nytimes.com/1990/02/21/books/book-notes-869890.html | Book Notes | By Edwin McDowell | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/books/books-of-the-times-korean-s-novel-is-anti-war-but-not-anti-american.html | Books of The Times   Koreans Novel Is AntiWar But Not AntiAmerican | By Herbert Mitgang | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/bertelsmann-s-trouble-in-us.html | Bertelsmanns Trouble in US | By Roger Cohen | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-people-military-division-chief-promoted-at-fmc-corp.html | BUSINESS PEOPLE   Military Division Chief Promoted at FMC Corp | By Daniel F Cuff | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-people-sumitomo-executive-is-recruited-by-kidder.html | BUSINESS PEOPLE   Sumitomo Executive Is Recruited by Kidder | By James Sterngold | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-technology-industry-s-growing-romance-with-diamonds.html | BUSINESS TECHNOLOGY   Industrys Growing Romance With Diamonds | By Barnaby J Feder | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/cd-yields-are-unchanged.html | CD Yields Are Unchanged | By Robert Hurtado | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/chevron-cut-may-total-1000-jobs.html | Chevron Cut May Total 1000 Jobs | By Thomas C Hayes Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/company-news-cml-gives-up-list.html | COMPANY NEWS   CML Gives Up List | Special To The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/company-news-motorola-toshiba-to-help-echelon.html | COMPANY NEWS   Motorola Toshiba To Help Echelon | Special To The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/company-news-rosewood-to-sell-its-energy-group.html | COMPANY NEWS   Rosewood to Sell Its Energy Group | Special To The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/drexel-executives-received-bonuses-before-collapse.html | DREXEL EXECUTIVES RECEIVED BONUSES BEFORE COLLAPSE | By Kurt Eichenwald | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/economic-scene-fiercer-rivals-friendlier-skies.html | Economic Scene   Fiercer Rivals Friendlier Skies | By Peter Passell | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/first-boston-plans-to-sell-loans-to-affiliates.html | First Boston Plans to Sell Loans to Affiliates | By Richard D Hylton | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/gao-study-of-computers.html | GAO Study Of Computers | Special To The New York Times | TX 2-759937 | 1990-02-26 |

| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/georgia-bid-is-accepted-by-nekoosa.html | Georgia Bid Is Accepted By Nekoosa | By Jonathan P Hicks | TX 2-759937 | 1990-02-26 |
|---|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/greenspan-sees-modest-growth-in-the-economy.html | Greenspan Sees Modest Growth In the Economy | By David E Rosenbaum Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/groupe-bull-challenges-zenith-price.html | Groupe Bull Challenges Zenith Price | By Eben Shapiro Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/japan-s-lead-in-computer-research-grows.html | Japans Lead in Computer Research Grows | By David E Sanger Special to the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/kaypro-corp-president-quits.html | Kaypro Corp President Quits | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/market-place-split-opinions-on-global-marine.html | Market Place   Split Opinions On Global Marine | By Floyd Norris | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/orion-down-on-sale-talk.html | Orion Down on Sale Talk | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/pricing-hurts-compaq.html | Pricing Hurts Compaq | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/profit-reported-by-honeywell.html | Profit Reported By Honeywell | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/rates-soar-to-highest-since-may.html | Rates Soar To Highest Since May | By H J Maidenberg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/real-estate-seven-year-face-lift-is-completed.html | Real Estate   SevenYear Face Lift Is Completed | By Richard D Lyons | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/sony-to-share-data-at-us-plant.html | Sony to Share Data at US Plant | By Andrew Pollack Special to the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/stocks-drop-on-rate-fears-dow-off-38.74.html | Stocks Drop on Rate Fears Dow Off 3874 | By Robert J Cole | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-avrett-finds-way-to-offer-global-link.html | THE MEDIA BUSINESS ADVERTISING Avrett Finds Way to Offer Global Link | By Randall Rothenberg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-bank-unit-to-martin.html | THE MEDIA BUSINESS ADVERTISING Bank Unit to Martin | By Randall Rothenberg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-interpublic-net-increases-17.6.html | THE MEDIA BUSINESS ADVERTISING Interpublic Net Increases 176 | By Randall Rothenberg | TX 2-759937 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-new-approach-tried-for-monet-jewelers.html | THE MEDIA BUSINESS ADVERTISING New Approach Tried For Monet Jewelers | By Randall Rothenberg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-volkswagen-campaign.html | THE MEDIA BUSINESS ADVERTISING Volkswagen Campaign | By Randall Rothenberg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/business/us-and-japanese-partners-in-pact-on-new-jet-fighter.html | US and Japanese Partners In Pact on New Jet Fighter | By David E Sanger Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/60-minute-gourmet-934290.html | 60Minute Gourmet | By Pierre Franey | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/at-super-bowl-of-bake-offs-a-dream-is-worth-40000.html | At Super Bowl of BakeOffs A Dream Is Worth 40000 | By Marian Burros Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/at-the-nation-s-table-939290.html | At the Nations Table | By Eric N Berg | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/brazil-s-cooling-alternative-to-all-that-coffee-fruit-juice.html | Brazils Cooling Alternative To All That Coffee Fruit Juice | By Elizabeth Heilman Brooke Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/de-gustibus-timing-coffee-service-to-suit-the-taste.html | DE GUSTIBUS   Timing Coffee Service to Suit the Taste | By Florence Fabricant | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/food-notes-935490.html | Food Notes | By Florence Fabricant | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/for-philadelphians-new-way-to-shop.html | For Philadelphians New Way to Shop | By Wendy E Solomon Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/metropolitan-diary-935690.html | Metropolitan Diary | By Ron Alexander | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/the-quiet-flame-that-lights-3-stars.html | The Quiet Flame That Lights 3 Stars | By Florence Fabricant Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/vanishing-species-the-local-hangout.html | Vanishing Species The Local Hangout | By Timothy Egan Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/wine-talk-935390.html | Wine Talk | By Frank J Prial | TX 2-759937 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/movies/bad-language-hurt-feelings-and-success.html | Bad Language Hurt Feelings and Success | By Jeremy Gerard | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/movies/review-television-prime-time-cartoon-of-unbeautiful-people.html | ReviewTelevision   PrimeTime Cartoon of Unbeautiful People | By John J OConnor | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/about-new-york-to-stay-young-walk-feed-birds-help-old-people.html | About New York   To Stay Young Walk Feed Birds Help Old People | By Douglas Martin | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/amid-protests-dinkins-plans-aids-shelters.html | Amid Protests Dinkins Plans AIDS Shelters | By Bruce Lambert | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/blacks-brainwashed-on-past-dinkins-says.html | Blacks Brainwashed On Past Dinkins Says | By Todd S Purdum | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/bridge-723790.html | Bridge | By Alan Truscott | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/donors-to-neediest-inspired-by-a-wide-range-of-events.html | Donors to Neediest Inspired By a Wide Range of Events | By Nadine Brozan | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/employment-agency-accused-of-bias.html | Employment Agency Accused of Bias | By Leonard Buder | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/feinstein-a-teamster-s-hand-on-the-reins.html | Feinstein A Teamsters Hand on the Reins | By Josh Barbanel | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/lawyers-for-trumps-stop-discourse-too.html | Lawyers for Trumps Stop Discourse Too | By James Barron | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/man-in-the-news-great-to-be-a-bishop-thomas-vose-daily.html | MAN IN THE NEWS   Great to Be a Bishop Thomas Vose Daily | By Peter Steinfels | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/new-brooklyn-bishop-to-bar-cuomo-over-abortion.html | New Brooklyn Bishop to Bar Cuomo Over Abortion | By Ari L Goldman | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/new-consumer-chief-faults-rj-reynolds-on-its-camel-ads.html | New Consumer Chief Faults RJ Reynolds On Its Camel Ads | By Dennis Hevesi | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/officer-is-questioned-as-a-suspect-in-bombing-death-of-li-detective.html | Officer Is Questioned as a Suspect In Bombing Death of LI Detective | By James Barron | TX 2-759937 | 1990-02-26 |

| | | | | |
|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/officials-say-revising-us-clean-air-law-would-weaken-it.html | Officials Say Revising US Clean Air Law Would Weaken It | By Allan R Gold | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/painting-hustle-ends-in-brush-with-the-law.html | Painting Hustle Ends in Brush with the Law | By Donatella Lorch | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/report-blames-subway-bosses-in-track-death.html | Report Blames Subway Bosses In Track Death | By Dennis Hevesi | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/weary-of-jfk-this-field-hopes-so.html | Weary Of JFK This Field Hopes So | By Kirk Johnson Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/francis-keppel-dies-at-age-of-73-was-commissioner-of-education.html | Francis Keppel Dies at Age of 73 Was Commissioner of Education | By Glenn Fowler | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/henry-x-o-brien-retired-justice-86.html | Henry X OBrien Retired Justice 86 | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/john-m-henske-66-a-retired-chairman-of-olin-corporation.html | John M Henske 66 A Retired Chairman Of Olin Corporation | By Joan Cook | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/michael-powell-is-dead-at-84-film-career-spanned-50-years.html | Michael Powell Is Dead at 84 Film Career Spanned 50 Years | By Andrew L Yarrow | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/rev-dr-james-iley-mccord-70-ex-chief-of-princeton-seminary.html | Rev Dr James Iley McCord 70 ExChief of Princeton Seminary | By Alfonso A Narvaez | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/common-language-common-sense.html | Common Language Common Sense | By S I Hayakawa | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/nicaragua-the-sour-grapes-brigade.html | Nicaragua The SourGrapes Brigade | By Ralph I Fine and Kenneth E Sharpe | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/observer-the-joy-of-daring.html | OBSERVER   The Joy of Daring | By Russell Baker | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/the-real-point-of-barry-s-sting.html | The Real Point of Barrys Sting | By Alan Dershowitz | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/blake-is-taking-the-high-road.html | Blake Is Taking the High Road | By Michael Janofsky | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/bucks-send-nets-to-14th-consecutive-loss.html | Bucks Send Nets to 14th Consecutive Loss | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/cryptoclearance-is-retired-because-of-injury-to-a-ligament.html | Cryptoclearance Is Retired Because of Injury to a Ligament | By Steven Crist Special To the New York Times | TX 2-759937 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/freshman-steps-in-and-seton-hall-snaps-losing-streak.html | Freshman Steps In and Seton Hall Snaps Losing Streak | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/jets-sign-free-agent-pass-rusher.html | Jets Sign FreeAgent Pass Rusher | By Gerald Eskenazi | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/kisio-s-scoring-revival-quietly-sparks-the-rangers.html | Kisios Scoring Revival Quietly Sparks the Rangers | By Joe Sexton | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/nfl-must-pay-fees.html | NFL Must Pay Fees | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/notebook-teams-scramble-for-home-ice.html | NOTEBOOK   Teams Scramble for Home Ice | By William N Wallace | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/notebook-toppling-of-tyson-more-fallout.html | NOTEBOOK   Toppling of Tyson More Fallout | By Phil Berger | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/ready-to-be-the-slugger-of-old.html | Ready to Be the Slugger of Old | By Michael Martinez Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-of-the-times-hercules-in-spring-training.html | SPORTS OF THE TIMES   Hercules In Spring Training | By Ira Berkow | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/stalled-talks-threaten-season.html | Stalled Talks Threaten Season | By Murray Chass | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/wightman-cup-stopped.html | Wightman Cup Stopped | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/style/at-the-nations-table.html | At the Nations Table | By Schuyler Ingle | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/style/chronicle-934690.html | CHRONICLE | By Susan Heller Anderson | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/style/chronicle-943990.html | CHRONICLE | By Susan Heller Anderson | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/style/chronicle-944490.html | CHRONICLE | By Susan Heller Anderson | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/style/no-headline.html | No Headline | By Richard B Elsberry | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/anger-over-a-pesticide-is-building-in-california.html | Anger Over a Pesticide Is Building in California | By Seth Mydans Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/article-897190-no-title.html | Article 897190  No Title | AP | TX 2-759937 | 1990-02-26 |

Page 557 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/coal-strike-ends-but-dispute-about-eastern-clouds-labor-s-mood.html | Coal Strike Ends but Dispute About Eastern Clouds Labors Mood | By Peter T Kilborn Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/democrats-seek-harmony-on-campaign-bill.html | Democrats Seek Harmony on Campaign Bill | By Susan F Rasky Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-capitalism-course-may-be-canceled.html | EDUCATION   Capitalism Course May Be Canceled | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-chicago-class-for-the-gifted-requires-more-than-brains.html | EDUCATION   Chicago Class for the Gifted Requires More Than Brains | By Isabel Wilkerson Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-nominee-for-mit-presidency-backs-out-of-post.html | EDUCATION   Nominee for MIT Presidency Backs Out of Post | By Tim Golden | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-the-good-principal-a-tradition-breaker.html | EDUCATION   The Good Principal A Tradition Breaker | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/judge-is-asked-to-delay-reagan-tape.html | Judge Is Asked to Delay Reagan Tape | By David Johnston Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/jurors-resume-inquiry-on-barry-but-cant-get-woman-to-testify.html | Jurors Resume Inquiry on Barry But Cant Get Woman to Testify | By B Drummond Ayres Jr Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/jurors-watch-tape-of-tanker-spilling-oil.html | Jurors Watch Tape of Tanker Spilling Oil | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/leader-of-puerto-rico-offers-plan-to-sell-utility-to-meet-social-needs.html | Leader of Puerto Rico Offers Plan to Sell Utility to Meet Social Needs | By David E Pitt Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/mississippi-journal-hunting-is-the-issue-surpassing-all-others.html | Mississippi Journal   Hunting Is the Issue Surpassing All Others | By Peter Applebome Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/no-lone-cause-found-to-account-for-decline-of-frog-experts-say.html | No Lone Cause Found to Account For Decline of Frog Experts Say | By Sandra Blakeslee Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/refinery-blast-kills-two.html | Refinery Blast Kills Two | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/scientists-report-producing-genetically-engineered-trees.html | Scientists Report Producing Genetically Engineered Trees | AP | TX 2-759937 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/smoking-s-cost-to-society-is-52-billion-a-year-federal-study-says.html | Smokings Cost to Society Is 52 Billion a Year Federal Study Says | By Philip J Hilts Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/supreme-court-roundup-justices-limit-parent-s-rights-in-child-abuse-case.html | Supreme Court Roundup   Justices Limit Parents Rights in Child Abuse Case | By Linda Greenhouse Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/washington-talk-president-and-the-press-a-clash-of-2-obsessions.html | Washington Talk   President and the Press A Clash of 2 Obsessions | By Maureen Dowd Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/us/widow-in-vermont-won-t-lose-house.html | WIDOW IN VERMONT WONT LOSE HOUSE | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/britain-in-split-with-europe-eases-pretoria-ban.html | Britain in Split With Europe Eases Pretoria Ban | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/canada-presents-austerity-budget.html | CANADA PRESENTS AUSTERITY BUDGET | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/cia-chief-warns-of-resolute-kgb.html | CIA CHIEF WARNS OF RESOLUTE KGB | By Michael Wines Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/drugs-pit-baker-vs-third-world-at-un.html | Drugs Pit Baker vs Third World at UN | By Paul Lewis Special to the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/indian-and-pakistani-troops-exchange-gunfire-in-kashmir.html | Indian and Pakistani Troops Exchange Gunfire in Kashmir | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/japan-s-status-quo-economic-interests-stifle-outrage-electorate-caused-scandals.html | Japans Status Quo   Economic Interests Stifle the Outrage In the Electorate Caused by Scandals | By Steven R Weisman Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/nicaraguans-woo-youthful-voters.html | Nicaraguans Woo Youthful Voters | By Mark A Uhlig Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/sheeb-journal-africa-s-30-years-war-a-rebel-scouts-for-allies.html | Sheeb Journal   Africas 30 Years War A Rebel Scouts for Allies | By Jane Perlez Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/shell-from-israeli-zone-kills-2-in-lebanon.html | Shell From Israeli Zone Kills 2 in Lebanon | Special to The New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/soviet-legislators-urge-a-tight-grip-on-rallies.html | Soviet Legislators Urge A Tight Grip on Rallies | AP | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/state-dept-says-israel-still-violates-arab-rights.html | State Dept Says Israel Still Violates Arab Rights | By Robert Pear Special To the New York Times | TX 2-759937 | 1990-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-assembly-plans-a-powerful-gorbachev-presidency.html | Upheaval in the East  Assembly Plans a Powerful Gorbachev Presidency | By Bill Keller Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-czechoslovakia-bush-praises-havel-and-his-new-page.html | Upheaval in the East Czechoslovakia  Bush Praises Havel and His New Page | By Thomas L Friedman Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-gorbachev-voices-new-reservations-on-german-unity.html | Upheaval in the East  GORBACHEV VOICES NEW RESERVATIONS ON GERMAN UNITY | By Francis X Clines Special to the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-jews-soviet-rabbi-tells-of-the-new-anti-semitism.html | Upheaval in the East Jews  Soviet Rabbi Tells of the New AntiSemitism | By Henry Kamm Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-no-undue-haste-to-unity-irate-east-german-urges.html | Upheaval in the East  No Undue Haste to Unity Irate East German Urges | By Henry Kamm Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-poland-polish-official-vows-to-defend-border.html | Upheaval in the East Poland  Polish Official Vows to Defend Border | By Steven Greenhouse Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-the-germans-kohl-stumps-as-if-germanys-were-one.html | Upheaval in the East The Germans  Kohl Stumps as if Germanys Were One | By Serge Schmemann Special To the New York Times | TX 2-759937 | 1990-02-26 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/a-list-of-those-honored.html | A List of Those Honored | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/bonnie-raitt-is-the-winner-of-4-grammy-awards.html | Bonnie Raitt Is the Winner of 4 Grammy Awards | By Jon Pareles | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/court-forbids-removal-of-disputed-silver.html | Court Forbids Removal of Disputed Silver | By Rita Reif | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/norrington-to-direct-orchestra-of-st-luke-s.html | Norrington To Direct Orchestra Of St Lukes | By John Rockwell | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-ballet-martins-s-black-and-white.html | ReviewBallet  Martinss Black and White | By Jack Anderson | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-dance-a-new-and-strong-identity-for-the-feld-ballets.html | ReviewDance  A New and Strong Identity for the Feld Ballets | By Anna Kisselgoff | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-music-a-refreshing-side-of-mahler-based-in-folk.html | ReviewMusic  A Refreshing Side of Mahler Based in Folk | By Bernard Holland | TX 2-755466 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-television-small-town-life-in-grand-nbc-comedy.html | ReviewTelevision   SmallTown Life in Grand NBC Comedy | By John J OConnor | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-television-when-the-mystery-not-the-corpse-is-in-pieces.html | ReviewTelevision   When the Mystery Not the Corpse Is in Pieces | By Walter Goodman | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/reviews-music-all-flute-and-all-bach-by-rampal.html | ReviewsMusic   All Flute And All Bach By Rampal | By James R Oestreich | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/reviews-music-californians-lead-a-retreat-into-the-past.html | ReviewsMusic   Californians Lead a Retreat Into the Past | By Bernard Holland | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/reviews-music-robert-taub-piano-recital-offers-a-babbitt-premiere.html | ReviewsMusic   Robert Taub Piano Recital Offers a Babbitt Premiere | By John Rockwell | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/books/books-of-the-times-deception-and-journalism-how-far-to-go-for-the-story.html | Books of The Times   Deception and Journalism How Far to Go for the Story | By Christopher LehmannHaupt | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/books/under-iris-murdoch-s-exact-steady-gaze.html | Under Iris Murdochs Exact Steady Gaze | By John Russell | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/abitibi-is-set-to-raise-newsprint-price-by-35.html | Abitibi Is Set to Raise Newsprint Price by 35 | By John Holusha | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/apple-to-cut-400-workers.html | Apple to Cut 400 Workers | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/business-people-chemical-executive-sent-to-houston-bank.html | BUSINESS PEOPLEChemical Executive Sent to Houston Bank | By Nina Andrews | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/business-people-spx-gives-president-title-of-chief-executive.html | BUSINESS PEOPLE   SPX Gives President Title of Chief Executive | By Eben Shapiro | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-news-merchant-pacific-buys-barry-stake.html | COMPANY NEWS   Merchant Pacific Buys Barry Stake | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-news-sikorsky-plans-to-lay-off-300.html | COMPANY NEWS   Sikorsky Plans To Lay Off 300 | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-news-stake-in-fairfield.html | COMPANY NEWS   Stake in Fairfield | Special to The New York Times | TX 2-755466 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/consumer-prices-rose-in-january-by-a-sharp-1.1.html | CONSUMER PRICES ROSE IN JANUARY BY A SHARP 11 | By Robert D Hershey Jr Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/court-backs-broad-definition-for-securities.html | Court Backs Broad Definition for Securities | By Linda Greenhouse Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/credit-markets-modest-gains-for-treasury-issues.html | CREDIT MARKETS   Modest Gains for Treasury Issues | By H J Maidenberg | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/digital-planning-cost-cuts-that-could-include-layoffs.html | Digital Planning Cost Cuts That Could Include Layoffs | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/dow-finishes-13.29-lower-after-a-big-decline-earlier.html | Dow Finishes 1329 Lower After a Big Decline Earlier | By Phillip H Wiggins | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/drexel-offers-explanation-for-bonuses.html | Drexel Offers Explanation For Bonuses | By Kurt Eichenwald | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/eurotunnel-dispute-on-costs-ended.html | Eurotunnel Dispute on Costs Ended | By Alan Riding Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/ex-officer-to-become-vms-chief.html | ExOfficer To Become VMS Chief | By Eric N Berg Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/iacocca-revival-us-cars-praised.html | Iacocca Revival US Cars Praised | By Doron P Levin Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/japan-to-give-tax-benefits-for-charitable-aid-in-us.html | Japan to Give Tax Benefits For Charitable Aid in US | By David E Sanger Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/market-place-can-macy-endure-price-cutting.html | Market Place   Can Macy Endure PriceCutting | By Floyd Norris | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/northrop-reports-loss.html | Northrop Reports Loss | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/proxy-fight-at-lockheed.html | Proxy Fight At Lockheed | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/business/talking-deals-purchase-of-cummins-stake-looks-less-sacrificial-now.html | Talking Deals   Purchase of Cummins Stake Looks Less Sacrificial Now | By Alison Leigh Cowan | TX 2-755466 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/texas-air-in-deal-with-gm-unit.html | Texas Air in Deal With GM Unit | By Agis Salpukas | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/texas-instruments-chip.html | Texas Instruments Chip | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-1-billion-venture-set-to-provide-satellite-tv.html | THE MEDIA BUSINESS  1 Billion Venture Set To Provide Satellite TV | By Jeremy Gerard | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-advertising-new-agency-devoted-to-the-environment.html | THE MEDIA BUSINESS Advertising  New Agency Devoted to the Environment | By Randall Rothenberg | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-advertising-time-warner-cable-unit-for-new-york-city-ads.html | THE MEDIA BUSINESS Advertising  Time Warner Cable Unit For New York City Ads | By Randall Rothenberg | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-authors-guild-to-audit-some-royalty-statements.html | THE MEDIA BUSINESS   Authors Guild to Audit Some Royalty Statements | By Edwin McDowell | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-disney-files-antitrust-suit-against-fox.html | THE MEDIA BUSINESS  Disney Files Antitrust Suit Against Fox | By Richard W Stevenson Special To The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-loss-at-westwood-one.html | THE MEDIA BUSINESS   Loss at Westwood One | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/the-media-business-trump-the-brand-name-faces-a-tarnished-image.html | THE MEDIA BUSINESS   Trump the Brand Name Faces a Tarnished Image | By Kim Foltz | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/upheaval-east-havel-s-aides-meet-us-bankers-investment-czechoslovakia.html | UPHEAVAL IN THE EAST   Havels Aides Meet US Bankers On Investment in Czechoslovakia | By Louis Uchitelle | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/busine ss/us-policy-on-deposits-is-criticized.html | US Policy On Deposits Is Criticized | By Nathaniel C Nash Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden /a-gardener-s-world-southern-blooms-in-northern-climes.html | A GARDENERS WORLD   Southern Blooms In Northern Climes | By Allen Lacy | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden /a-washington-slept-here-designation-for-a-west-indies-home.html | A WashingtonSleptHere Designation for a West Indies Home | By Paula Deitz | TX 2-755466 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/architect-s-challenge-making-60-rooms-cozy.html | Architects Challenge Making 60 Rooms Cozy | By Suzanne Slesin | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-a-gallerys-inviting-entrance.html | CURRENTSA Gallerys Inviting Entrance | By Suzanne Stephens | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-an-inspired-mark-for-a-lamp.html | CURRENTSAn Inspired Mark For a Lamp | By Suzanne Stephens | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-ever-so-humble-houses-from-tires.html | CURRENTSEver So Humble Houses From Tires | By Suzanne Stephens | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-fragments-as-picture-frames.html | CURRENTSFragments as Picture Frames | By Suzanne Stephens | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-in-miami-beach-a-truly-public-bath.html | CURRENTSIn Miami Beach a Truly Public Bath | By Suzanne Stephens | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/education-forum-for-black-parents.html | Education Forum for Black Parents | By Purvette Bryant | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/ideas-for-the-house-ranch-to-cape-cod.html | Ideas for the House Ranch to Cape Cod | By Shawn G Kennedy | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/keeping-young-teachers-close-to-work.html | Keeping Young Teachers Close to Work | By Marjorie Chester | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/no-headline-225990.html | No Headline | By Jack Steinberg | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/q-a-304990.html | QA | By Bernard Gladstone | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/restoring-modest-woodworking-planes.html | Restoring Modest Woodworking Planes | By Michael Varese | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/students-peer-into-future.html | Students Peer Into Future | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/where-to-find-it-tools-for-carvers-and-cabinetmakers.html | WHERE TO FIND IT   Tools for Carvers and Cabinetmakers | By Daryln Brewer | TX 2-755466 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/2595-new-york-city-teachers-go-untrained.html | 2595 New York City Teachers Go Untrained | By Joseph Berger Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/7-inspectors-dismissed-at-buildings-dept.html | 7 Inspectors Dismissed at Buildings Dept | By Leonard Buder | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/bishop-mugavero-sees-liberal-legacy.html | Bishop Mugavero Sees Liberal Legacy | By Ari L Goldman | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/bridge-025290.html | Bridge | By Alan Truscott | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/brooklyn-bishop-is-facing-diverse-cultures-and-tensions.html | Brooklyn Bishop Is Facing Diverse Cultures and Tensions | By Peter Steinfels | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/cuomo-to-seek-ban-on-sale-of-cigarettes-in-vending-machines.html | Cuomo to Seek Ban On Sale of Cigarettes In Vending Machines | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/dinkins-administration-proposes-another-hurdle-to-si-secession.html | Dinkins Administration Proposes Another Hurdle to SI Secession | By Todd S Purdum | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/doctor-again-denies-role-in-prego-accident.html | Doctor Again Denies Role in Prego Accident | By Arnold H Lubasch | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/father-charged-in-fatal-scuffle-offers-to-testify.html | Father Charged In Fatal Scuffle Offers to Testify | By Ronald Sullivan | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/metro-matters-albany-redux-faith-and-politics-are-in-conflict.html | Metro Matters   Albany Redux Faith and Politics Are in Conflict | By Sam Roberts | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/panel-says-poor-pilot-controller-communication-is-chronic.html | Panel Says Poor PilotController Communication Is Chronic | By John H Cushman Jr Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/police-search-officer-s-home-in-bomb-death.html | Police Search Officers Home In Bomb Death | By Eric Schmitt Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/the-florios-new-home-italian-marble-and-rusty-water.html | The Florios New Home Italian Marble and Rusty Water | By Peter Kerr Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/turnpike-to-assign-uniformed-officers-at-restroom.html | Turnpike to Assign Uniformed Officers at Restroom | By George James | TX 2-755466 | 1990-03-01 |

| 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/united-way-to-aid-smaller-agencies.html | United Way to Aid Smaller Agencies | By Kathleen Teltsch | TX 2-755466 | 1990-03-01 |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/brendan-corish-irish-politician-71.html | Brendan Corish Irish Politician 71 | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/james-alan-roberts-canadian-diplomat-84.html | James Alan Roberts Canadian Diplomat 84 | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/norbert-schimmel-collector-dies-specialist-in-antiquities-was-85.html | Norbert Schimmel Collector Dies Specialist in Antiquities Was 85 | By Grace Glueck | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/patrick-h-mcmahon-dead-at-84-burned-sailor-saved-by-kennedy.html | Patrick H McMahon Dead at 84 Burned Sailor Saved by Kennedy | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/william-h-nelson-gay-advocate-40.html | William H Nelson Gay Advocate 40 | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/a-government-fire-sale.html | A Government Fire Sale | By Jeffrey Smith | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/in-the-nation-ortega-and-somoza.html | IN THE NATION   Ortega and Somoza | By Tom Wicker | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/mandela-our-cousin-a-king.html | Mandela Our Cousin a King | By Roger Wilkins | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/on-my-mind-drug-war-victories.html | ON MY MIND   Drug War Victories | By A M Rosenthal | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/as-fighting-escalates-so-do-nba-fines.html | As Fighting Escalates So Do NBA Fines | By Sam Goldaper | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/bumbling-rangers-are-tied.html | Bumbling Rangers Are Tied | By Joe Sexton | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/flamingos-palms-and-silence.html | Flamingos Palms and Silence | By Steven Crist Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/knicks-trade-strickland-to-spurs-for-cheeks.html | Knicks Trade Strickland to Spurs for Cheeks | By Sam Goldaper | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/nets-shake-off-slide-at-sound-of-buzzer.html | Nets Shake Off Slide At Sound of Buzzer | By Clifton Brown Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/nfl-adviser-accused.html | NFL Adviser Accused | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/north-carolina-state-beats-no-3-duke-76-71.html | North Carolina State Beats No 3 Duke 7671 | AP | TX 2-755466 | 1990-03-01 |

| | | | | |
|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/notebook-expansion-gets-a-bit-of-a-setback.html | NOTEBOOK   Expansion Gets a Bit of a Setback | By Joe Lapointe | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/owners-proposal-met-with-sound-rejection.html | Owners Proposal Met With Sound Rejection | By Murray Chass | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/path-to-heavyweight-title-gets-bumpy-over-payouts.html | Path to Heavyweight Title Gets Bumpy Over Payouts | By Phil Berger | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/players-big-winners-as-arbitration-ends.html | Players Big Winners As Arbitration Ends | By Murray Chass | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/redmen-clamp-down-on-hoyas.html | Redmen Clamp Down On Hoyas | By Malcolm Moran Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/rose-emerges-in-a-federal-inquiry-on-unreported-income.html | Rose Emerges in a Federal Inquiry on Unreported Income | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-of-the-times-campy-s-still-smiling.html | SPORTS OF THE TIMES   Campys Still Smiling | By Dave Anderson | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/wolanin-is-sent-by-devils-to-minors.html | Wolanin Is Sent by Devils to Minors | By Alex Yannis Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/style/chronicle-170090.html | CHRONICLE | By Susan Heller Anderson | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/style/chronicle-326890.html | CHRONICLE | By Susan Heller Anderson | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/style/chronicle-328190.html | CHRONICLE | By Susan Heller Anderson | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/theater/a-chorus-line-the-show-that-has-outrun-them-all-is-closing.html | A Chorus Line the Show That Has Outrun Them All Is Closing | By Mervyn Rothstein | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/theater/review-theater-a-sexual-cover-up-in-new-anatomies.html | ReviewTheater   A Sexual CoverUp in New Anatomies | By Mel Gussow | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/ailing-astronaut-delays-launching-of-a-shuttle.html | Ailing Astronaut Delays Launching of a Shuttle | By Warren E Leary Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/army-says-cuts-may-mean-losing-some-officers.html | Army Says Cuts May Mean Losing Some Officers | AP | TX 2-755466 | 1990-03-01 |

| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/boston-clash-on-mandela.html | Boston Clash on Mandela | AP | TX 2-755466 | 1990-03-01 |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/bush-administration-asking-no-deletions-from-reagan-tapes.html | Bush Administration Asking No Deletions From Reagan Tapes | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/bush-gets-pleas-over-environment.html | BUSH GETS PLEAS OVER ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/bush-on-west-coast-skirts-two-conservation-issues.html | Bush on West Coast Skirts Two Conservation Issues | By Andrew Rosenthal Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/congress-assails-air-force-over-accounting.html | Congress Assails Air Force Over Accounting | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/court-acts-in-armory-seizure.html | Court Acts in Armory Seizure | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/decision-due-march-1-on-seabrook-license.html | Decision Due March 1 on Seabrook License | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/epicenter-journal-hordes-of-tourists-rock-the-cradle-of-a-quake.html | Epicenter Journal   Hordes of Tourists Rock The Cradle of a Quake | By Jane Gross Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/exxon-to-renew-alaska-cleanup-accord-ends-standoff-with-state.html | Exxon to Renew Alaska Cleanup Accord Ends Standoff With State | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/for-some-felons-signals-replace-cells.html | For Some Felons Signals Replace Cells | By Andrew H Malcolm Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/foundation-sponsors-anti-drug-effort.html | Foundation Sponsors AntiDrug Effort | By Kathleen Teltsch | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/growers-reach-for-the-ballot-in-california-duel-over-pesticides.html | Growers Reach for the Ballot in California Duel Over Pesticides | By Keith Schneider Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/health-health-care-for-homeless-treating-byproducts-life-street.html | HEALTH   Health Care for the Homeless Treating the Byproducts of Life on the Street | By Elisabeth Rosenthal | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/high-court-decides-budget-office-exceeded-power-in-blocking-rules.html | High Court Decides Budget Office Exceeded Power in Blocking Rules | By Linda Greenhouse Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/jaguar-recalls-most-models-sold-since-88.html | Jaguar Recalls Most Models Sold Since 88 | AP | TX 2-755466 | 1990-03-01 |

| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/liver-transplantee-returns-to-surgery-to-stop-bleeding.html | Liver Transplantee Returns To Surgery to Stop Bleeding | AP | TX 2-755466 | 1990-03-01 |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/mc-martin-case-judge-barred-from-presiding-over-retrial.html | McMartin Case Judge Barred From Presiding Over Retrial | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/metzenbaum-weighs-in-against-court-nominee.html | Metzenbaum Weighs In Against Court Nominee | By Neil A Lewis Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/new-delay-to-keep-a-plant-closed-at-least-until-july.html | New Delay to Keep APlant Closed at Least Until July | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/role-in-housing-inquiry-is-declined.html | Role in Housing Inquiry Is Declined | By Philip Shenon Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/tankers-to-keep-away-from-florida-coral.html | Tankers to Keep Away From Florida Coral | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/us/voice-from-tiananmen-now-heard-at-wellesley.html | Voice From Tiananmen Now Heard at Wellesley | By Fox Butterfield Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/believers-score-in-battle-over-the-battle-of-jericho.html | Believers Score in Battle Over the Battle of Jericho | By John Noble Wilford | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/conservative-arabs-still-hostile-toward-iran.html | Conservative Arabs Still Hostile Toward Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/france-selling-nuclear-plant-to-pakistan-after-long-ban.html | France Selling Nuclear Plant To Pakistan After Long Ban | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/israel-calls-us-human-rights-report-one-sided.html | Israel Calls US Human Rights Report OneSided | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/lyons-journal-interpol-regrets-shady-past-vows-better-future.html | Lyons Journal  Interpol Regrets Shady Past Vows Better Future | By Alan Riding Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/outside-china-s-cities-the-crackdown-and-the-outrage-are-watered-down.html | Outside Chinas Cities the Crackdown and the Outrage Are Watered Down | By Nicholas D Kristof Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/pretoria-s-defense-minister-knew-of-hit-squads-newspaper-says.html | Pretorias Defense Minister Knew Of Hit Squads Newspaper Says | By John F Burns Special To the New York Times | TX 2-755466 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/role-playing-and-oratory-limits-at-this-un.html | Role Playing and Oratory Limits at This UN | By Paul Lewis Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/sandinistas-mount-mammoth-rally.html | Sandinistas Mount Mammoth Rally | By Lindsey Gruson Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/turkish-killings-echo-across-75-years-to-create-a-din-in-the-senate.html | Turkish Killings Echo Across 75 Years to Create a Din in the Senate | By Susan F Rasky Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-east-poland-warsaw-calls-for-border-treaty-before-germanys-are-reunited.html | UPHEAVAL IN THE EAST POLAND Warsaw Calls for Border Treaty Before Germanys Are Reunited | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-excerpts-from-czech-chief-s-address-to-congress.html | UPHEAVAL IN THE EAST   Excerpts From Czech Chiefs Address to Congress | Special to The New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-four-us-congressmen-barred-from-lithuania.html | UPHEAVAL IN THE EAST   Four US Congressmen Barred From Lithuania | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-havel-s-paradoxical-plea-help-soviets.html | UPHEAVAL IN THE EAST   Havels Paradoxical Plea Help Soviets | By Thomas L Friedman Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-hungary-50-contenders-in-search-of-a-new-political-order.html | UPHEAVAL IN THE EAST HUNGARY 50 Contenders in Search of a New Political Order | By Celestine Bohlen Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-romania-bucharest-says-it-disbanded-feared-secret-police.html | UPHEAVAL IN THE EAST ROMANIA Bucharest Says It Disbanded Feared Secret Police | By John Kifner Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-soviet-union-soviet-inquiry-into-a-hate-group-is-reported.html | UPHEAVAL IN THE EAST SOVIET UNION  Soviet Inquiry Into a Hate Group Is Reported | By Esther B Fein Special To the New York Times | TX 2-755466 | 1990-03-01 |
| 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-top-spy-flees-to-soviets.html | UPHEAVAL IN THE EAST   Top Spy Flees to Soviets | AP | TX 2-755466 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/a-lutanist-and-a-tenor-collaborate-sporadically.html | A Lutanist And a Tenor Collaborate Sporadically | By Allan Kozinn | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/auctions.html | Auctions | By Ann Barry | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/cabaret-to-a-different-drummer.html | Cabaret to a Different Drummer | By Stephen Holden | TX 2-759940 | 1990-03-01 |

| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-759940 | 1990-03-01 |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/restaurants-268790.html | Restaurants | By Bryan Miller | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-art-images-of-women-dignified-or-not-but-always-nude.html | ReviewArt  Images of Women Dignified or Not but Always Nude | By Roberta Smith | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-art-the-show-at-the-armory-dealers-days-in-the-sun.html | ReviewArt   The Show at the Armory Dealers Days in the Sun | By Michael Brenson | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-graphic-design-if-it-s-commercial-is-it-really-art.html | ReviewGraphic Design  If Its Commercial Is It Really Art | By Andy Grundberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-music-from-tapping-all-the-way-to-pounding.html | ReviewMusic  From Tapping All the Way to Pounding | By Peter Watrous | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-recital-barenboim-s-interpretation-of-the-goldberg-variations.html | ReviewRecital  Barenboims Interpretation Of the Goldberg Variations | By John Rockwell | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/sounds-around-town-274790.html | Sounds Around Town | By Peter Watrous | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/sounds-around-town-577890.html | Sounds Around Town | By Stephen Holden | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/tape-obscenity-conviction-is-upset.html | Tape Obscenity Conviction Is Upset | By Peter Applebome Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/tv-weekend-from-dennis-potter-a-tale-of-youth-and-age.html | TV Weekend  From Dennis Potter a Tale of Youth and Age | By John J OConnor | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/books/books-of-the-times-a-warsaw-in-the-hands-of-the-nazis.html | Books of The Times   A Warsaw in the Hands of the Nazis | By Michiko Kakutani | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/at-disney-still-one-elusive-goal.html | At Disney Still One Elusive Goal | By Richard W Stevenson Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bacardi-corp-to-stay-public.html | Bacardi Corp to Stay Public | Special to The New York Times | TX 2-759940 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bank-of-new-england-loss-worse-than-expected-in-89.html | Bank of New England Loss Worse Than Expected in 89 | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/big-funds-pressing-for-voice-in-management-of-companies.html | Big Funds Pressing for Voice In Management of Companies | By Sarah Bartlett | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business-people-nearly-2-years-later-pennzoil-fills-position.html | BUSINESS PEOPLE   Nearly 2 Years Later Pennzoil Fills Position | By Daniel F Cuff | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business-people-top-service-corp-post-to-longtime-supporter.html | BUSINESS PEOPLE   Top Service Corp Post To Longtime Supporter | By Daniel F Cuff | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-apple-computer-cuts-some-prices.html | COMPANY NEWS   Apple Computer Cuts Some Prices | Special to The New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-bass-group-cuts-its-enterra-stake.html | COMPANY NEWS   Bass Group Cuts Its Enterra Stake | Special to The New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-eastman-kodak.html | COMPANY NEWS   Eastman Kodak | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-honda-vs-subaru.html | COMPANY NEWS   Honda vs Subaru | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-paulson-group-won-t-buy-learjet.html | COMPANY NEWS   Paulson Group Wont Buy Learjet | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-tektronix-to-cut-600-employees.html | COMPANY NEWS   Tektronix to Cut 600 Employees | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-ual-to-give-unions-data-for-possible-bid.html | COMPANY NEWS   UAL to Give Unions Data for Possible Bid | By Keith Bradsher | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/converting-a-mill-condos-in-19th-century-structures.html | Converting a Mill   Condos in 19thCentury Structures | By Jerry Cheslow | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/credit-markets-late-rally-sends-prices-soaring.html | CREDIT MARKETS   Late Rally Sends Prices Soaring | By H J Maidenberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/drexel-creditors-to-ask-for-details-on-bonuses.html | Drexel Creditors to Ask For Details on Bonuses | By Kurt Eichenwald | TX 2-759940 | 1990-03-01 |

| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/eastern-air-in-pact-with-its-creditors.html | Eastern Air In Pact With Its Creditors | By Keith Bradsher | TX 2-759940 | 1990-03-01 |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/economic-scene-german-options-on-money-union.html | Economic Scene   German Options On Money Union | By Leonard Silk | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/greenspan-sees-end-to-price-rises.html | Greenspan Sees End to Price Rises | By David E Rosenbaum Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/heart-valve-suits-hurt-pfizer-stock.html | HeartValve Suits Hurt Pfizer Stock | By Barnaby J Feder | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/late-selloff-pushes-dow-8.79-points-lower.html | Late Selloff Pushes Dow 879 Points Lower | By Phillip H Wiggins | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/market-place-computer-seller-defies-a-slump.html | Market Place   Computer Seller Defies a Slump | By Floyd Norris | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/monsanto-shares-up-sharply-on-hopes-for-fat-substitute.html | Monsanto Shares Up Sharply On Hopes for Fat Substitute | By Eben Shapiro Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/sony-reports-gain-of-44.8.html | Sony Reports Gain of 448 | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-carnation-shifts-shops-plans-interpublic-moves.html | THE MEDIA BUSINESS ADVERTISING Carnation Shifts Shops Plans Interpublic Moves | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-channel-5-phone-ads.html | THE MEDIA BUSINESS ADVERTISING Channel 5 Phone Ads | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-cnbc-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING CNBC to ChiatDay | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-jamaica-to-fcb-leber.html | THE MEDIA BUSINESS ADVERTISING Jamaica to FCBLeber | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |

Page 573 of 33266

| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-updating-the-selling-of-movies.html | THE MEDIA BUSINESS ADVERTISING Updating The Selling Of Movies | By Randall Rothenberg | TX 2-759940 | 1990-03-01 |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-details-editor-is-dismissed-by-newhouse.html | THE MEDIA BUSINESS   Details Editor Is Dismissed by Newhouse | By Deirdre Carmody | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-publishers-in-mission-to-moscow.html | THE MEDIA BUSINESS   Publishers In Mission To Moscow | By Kim Foltz | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/tighter-limits-on-frequent-fliers.html | Tighter Limits on Frequent Fliers | By Philip S Gutis | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/tokyo-stock-prices-plunge-again.html | Tokyo Stock Prices Plunge Again | Special to The New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/turner-in-a-four-year-deal-to-televise-nfl-games.html | Turner in a FourYear Deal To Televise NFL Games | By John Markoff | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/business/us-backs-japan-in-europe-auto-debate.html | US Backs Japan in Europe Auto Debate | By Clyde H Farnsworth Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-a-queen-sized-material-girl-loose-at-the-mall.html | ReviewFilm   A QueenSized Material Girl Loose at the Mall | By Janet Maslin | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-clashing-gladiators-in-the-bloody-sport-of-a-future-dark-age.html | ReviewFilm   Clashing Gladiators in the Bloody Sport of a Future Dark Age | By Vincent Canby | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-crazy-quilt-of-family-shakespeare-and-farce.html | ReviewFilm   Crazy Quilt Of Family Shakespeare And Farce | By Janet Maslin | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-two-victorian-eccentrics-exploring-and-feuding.html | ReviewFilm   Two Victorian Eccentrics Exploring and Feuding | By Vincent Canby | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/2-bronx-men-shot-dead-in-a-car-in-larchmont.html | 2 Bronx Men Shot Dead In a Car in Larchmont | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/a-bronx-13-year-old-is-shot-while-going-to-buy-cereal.html | A Bronx 13YearOld Is Shot While Going to Buy Cereal | By Donatella Lorch | TX 2-759940 | 1990-03-01 |

| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/a-church-state-conflict-arises-over-aids-care.html | A ChurchState Conflict Arises Over AIDS Care | By Bruce Lambert | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/death-of-girl-2-a-homicide.html | Death of Girl 2 a Homicide | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/ex-metro-north-police-chief-is-acquitted-in-computer-case.html | ExMetroNorth Police Chief Is Acquitted in Computer Case | By Ronald Sullivan | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/expert-testifies-study-guarded-prego-s-identity.html | Expert Testifies Study Guarded Pregos Identity | By Arnold H Lubasch | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/fifth-guilty-plea-in-a-us-housing-inquiry.html | Fifth Guilty Plea in a US Housing Inquiry | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/judge-supports-search-for-waste-disposal-site.html | Judge Supports Search For Waste Disposal Site | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/lawyer-for-suspect-doubts-an-arrest-in-bomb-slaying.html | Lawyer for Suspect Doubts An Arrest in Bomb Slaying | By Eric Schmitt Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/lawyers-charge-officials-leaks-set-up-helmsley.html | Lawyers Charge Officials Leaks Set Up Helmsley | By Ronald Sullivan | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/new-bishop-modifies-curb-put-on-cuomo.html | New Bishop Modifies Curb Put on Cuomo | By Peter Steinfels | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/new-york-state-warned-it-faces-even-worse-financial-troubles.html | New York State Warned It Faces Even Worse Financial Troubles | By Elizabeth Kolbert | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/officer-opens-testimony-in-86-brutality-lawsuit.html | Officer Opens Testimony In 86 Brutality Lawsuit | By Craig Wolff | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/our-towns-under-the-wheel-of-bureaucracy-license-to-shriek.html | Our Towns   Under the Wheel Of Bureaucracy License to Shriek | By Nick Ravo | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/signature-of-killer-is-written-in-the-debris-of-some-bombs.html | Signature of Killer Is Written In the Debris of Some Bombs | By Robert Hanley Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/study-says-a-plant-s-handling-of-waste-left-costly-mess.html | Study Says APlants Handling of Waste Left Costly Mess | By Matthew L Wald | TX 2-759940 | 1990-03-01 |

| | | | | |
|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/triborough-mystery-illness-in-tollbooths.html | Triborough Mystery Illness in Tollbooths | By Robert D McFadden | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/troopers-told-to-respect-rights-of-drivers.html | Troopers Told to Respect Rights of Drivers | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/trump-gets-award-and-lots-of-flashbulbs.html | Trump Gets Award and Lots of Flashbulbs | By James Barron | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/hans-speier-author-exile-school-founder-and-sociologist-85.html | Hans Speier Author Exile School Founder And Sociologist 85 | By Joan Cook | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/harold-leland-goodwin-author-75.html | Harold Leland Goodwin Author 75 | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/margaret-craske-is-dead-at-97-directed-met-opera-ballet-school.html | Margaret Craske Is Dead at 97 Directed Met Opera Ballet School | By Jennifer Dunning | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/victor-lasky-72-whose-writings-focused-on-fighting-communists.html | Victor Lasky 72 Whose Writings Focused on Fighting Communists | By Glenn Fowler | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/abroad-at-home-the-power-of-truth.html | ABROAD AT HOME   The Power of Truth | By Anthony Lewis | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/essay-kohl-at-camp-david.html | ESSAY   Kohl at Camp David | By William Safire | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/lost-in-the-usa.html | Lost In The USA | By Howard M Isaacs | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/wall-street-heads-for-darker-days.html | Wall Street Heads For Darker Days | By Henry Kaufman | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/douglas-makes-deal-for-two-fights.html | Douglas Makes Deal for Two Fights | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/ewing-hits-another-41-as-knicks-defeat-bullets.html | Ewing Hits Another 41 As Knicks Defeat Bullets | By Sam Goldaper Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/experiment-puts-wilson-on-3d-line.html | Experiment Puts Wilson on 3d Line | By Joe Sexton Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/georgia-tech-stunned.html | Georgia Tech Stunned | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/grand-prix-indoor-circuit-goes-down-to-the-finish.html | Grand Prix Indoor Circuit Goes Down to the Finish | By Michael Janofsky | TX 2-759940 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/islanders-squander-a-3-goal-lead-and-lose-in-overtime.html | Islanders Squander a 3Goal Lead and Lose in Overtime | By Joe Lapointe Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/jets-dispose-of-devils-with-ease.html | Jets Dispose Of Devils With Ease | By Alex Yannis Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/la-salle-s-simmons-passes-3000.html | La Salles Simmons Passes 3000 | By Malcolm Moran Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/new-bet-curb-in-las-vegas.html | New Bet Curb In Las Vegas | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/notebook-red-ransom-s-return-overshadows-donn.html | Notebook  Red Ransoms Return Overshadows Donn | By Steven Crist Special to the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/outdoors-all-aboard-skiers-chug-to-the-hills.html | Outdoors   All Aboard Skiers Chug to the Hills | By Janet Bryant | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/owners-change-position-again.html | Owners Change Position Again | By Murray Chass | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/piniella-eager-to-put-pinstripes-behind.html | Piniella Eager to Put Pinstripes Behind | By Michael Martinez Special to the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-of-the-times-reducing-hall-of-fame-guesswork.html | SPORTS OF THE TIMES   Reducing Hall of Fame Guesswork | By William C Rhoden | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-566990.html | Chronicle | By Susan Heller Anderson | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-607490.html | Chronicle | By Susan Heller Anderson | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-607590.html | Chronicle | By Susan Heller Anderson | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-607690.html | Chronicle | By Susan Heller Anderson | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/review-theater-a-breezy-voyage-on-a-stoppardian-sea.html | ReviewTheater   A Breezy Voyage on a Stoppardian Sea | By Mel Gussow | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/review-theater-simulation-of-an-artist-in-love-with-words.html | ReviewTheater   Simulation Of an Artist In Love With Words | By Mel Gussow | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/review-theater-where-artists-are-fascists-and-civilians-are-dissidents.html | ReviewTheater   Where Artists Are Fascists And Civilians Are Dissidents | By Frank Rich | TX 2-759940 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/7-copters-face-off-in-medfly-dispute.html | 7 Copters Face Off in Medfly Dispute | By Richard W Stevenson Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/airlines-ask-us-to-require-buckling-up-babies-in-flight.html | Airlines Ask US to Require Buckling Up Babies in Flight | By John H Cushman Jr Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/bush-vows-to-combat-crisis-of-medical-litigation.html | Bush Vows to Combat Crisis of Medical Litigation | By Philip J Hilts Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/dispute-in-california-may-derail-early-primary.html | Dispute in California May Derail Early Primary | Special to The New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/excerpts-from-reagan-s-testimony-on-the-iran-contra-affair.html | Excerpts From Reagans Testimony on the IranContra Affair | Special to The New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/exxon-and-us-reported-in-plea-bargain-on-spill.html | Exxon and US Reported in Plea Bargain on Spill | By Timothy Egan Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/fire-hazard-brings-recall-of-spray-confetti.html | Fire Hazard Brings Recall of Spray Confetti | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/first-low-calorie-substitute-for-fats-is-approved-by-us.html | First LowCalorie Substitute For Fats Is Approved by US | By Molly ONeill | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/inquiry-into-senator-s-financial-affairs-advances.html | Inquiry Into Senators Financial Affairs Advances | By Susan F Rasky Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/law-at-the-bar.html | LAW  At the Bar | By David Margolick | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/law-dont-bite-the-lawyers.html | LAWDont Bite the Lawyers | By Katherine Bishop | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/law-fellowships-help-promote-public-interest-law.html | LAW Fellowships Help Promote PublicInterest Law | By Kathleen Teltsch | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/panel-backs-appeals-court-nominee.html | Panel Backs Appeals Court Nominee | By Neil A Lewis Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/study-cites-risks-in-an-operation-for-myopia.html | Study Cites Risks in an Operation for Myopia | By Jane E Brody | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/the-reagan-tape-reagan-as-witness-friendly-but-forgetful.html | The Reagan Tape   Reagan as Witness Friendly but Forgetful | By Jeff Gerth Special To the New York Times | TX 2-759940 | 1990-03-01 |

| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/the-reagan-tape-reagan-testifies-he-did-not-order-any-illegal-acts.html | The Reagan Tape   REAGAN TESTIFIES HE DID NOT ORDER ANY ILLEGAL ACTS | By David Johnston Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/unocal-will-pay-millions-in-pollution-case.html | Unocal Will Pay Millions in Pollution Case | Special to The New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/us-judge-strikes-down-new-flag-law.html | US Judge Strikes Down New Flag Law | By Katherine Bishop | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/us/washington-work-guardian-of-bakers-door-state-quick-study-who-rose-rapidly.html | Washington at Work   Guardian of Bakers Door at State A Quick Study Who Rose Rapidly | By Elaine Sciolino Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/a-rising-sun-beckons-to-highly-paid-drudgery.html | A Rising Sun Beckons to Highly Paid Drudgery | By James Brooke Special to the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/bush-and-baker-press-the-israelis-to-end-deadlock-on-peace-plan.html | Bush and Baker Press the Israelis To End Deadlock on Peace Plan | By Thomas L Friedman Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/east-germans-deny-a-report-that-ex-spymaster-has-fled.html | East Germans Deny a Report That ExSpymaster Has Fled | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/french-rocket-explodes-after-liftoff.html | French Rocket Explodes After Liftoff | By John Noble Wilford | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/japan-backs-cheney-s-troop-cut-plan.html | Japan Backs Cheneys TroopCut Plan | By Steven R Weisman Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/labor-party-in-israel-gives-likud-deadline-on-bid-for-meeting-arabs.html | Labor Party in Israel Gives Likud Deadline on Bid for Meeting Arabs | By Joel Brinkley Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/nepal-and-india-move-close-to-ending-dispute.html | Nepal and India Move Close to Ending Dispute | By Barbara Crossette Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/nicaragua-vote-monitors-confident.html | Nicaragua Vote Monitors Confident | By Mark A Uhlig Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/no-end-in-sight-to-filibuster-in-senate-on-armenian-issue.html | No End in Sight to Filibuster In Senate on Armenian Issue | AP | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/pretoria-asserts-its-views-gain-support.html | Pretoria Asserts Its Views Gain Support | By John F Burns Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/un-drug-plan-puts-stress-on-reducing-demand.html | UN Drug Plan Puts Stress on Reducing Demand | By Paul Lewis Special to the New York Times | TX 2-759940 | 1990-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-bonn-again-sidesteps-warsaw-s-growing-demand-for-guarantees-its.html | Upheaval in the East  Bonn Again Sidesteps Warsaws Growing Demand for Guarantees on Its Borders | By Serge Schmemann Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-germanys-east-german-social-democrats-meet-pick-front-runner.html | Upheaval in the East Germanys  East German Social Democrats Meet to Pick a FrontRunner | By Henry Kamm Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-soviet-party-appealing-for-calm-anxiety-mounts-over-rallies.html | Upheaval in the East  Soviet Party Appealing for Calm As Anxiety Mounts Over Rallies | By Bill Keller Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-soviet-union-lithuanians-unruffled-first-free-election-nears.html | Upheaval in the East Soviet Union Lithuanians Unruffled as First Free Election Nears | By Bill Keller Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-in-the-east-armies-wider-troop-limit-sought-by-soviets.html | Upheaval in the East Armies  WIDER TROOP LIMIT SOUGHT BY SOVIETS | By Michael R Gordon Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-in-the-east-czechoslovakia-havel-takes-manhattan-an-isle-of-luncheons.html | Upheaval in the East Czechoslovakia  Havel Takes Manhattan An Isle of Luncheons | By Sara Rimer | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/us-liftoff-delayed-again.html | US Liftoff Delayed Again | By Warren E Leary Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-23 | https://www.nytimes.com/1990/02/23/world/vietnamese-force-helping-cambodia-diplomats-assert.html | VIETNAMESE FORCE HELPING CAMBODIA DIPLOMATS ASSERT | By Steven Erlanger Special To the New York Times | TX 2-759940 | 1990-03-01 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-dance-a-toreador-with-danish-roots.html | ReviewDance  A Toreador With Danish Roots | By Anna Kisselgoff Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-music-incomplete-works-left-by-mahler-and-schubert.html | ReviewMusic  Incomplete Works Left By Mahler and Schubert | By Bernard Holland | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-music-lutoslawski-is-presented-by-mutter.html | ReviewMusic  Lutoslawski Is Presented By Mutter | By John Rockwell | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-music-opera-chief-in-brooklyn-leaves-post.html | ReviewMusic  Opera Chief In Brooklyn Leaves Post | By John Rockwell | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-pop-a-little-hate-music-please.html | ReviewPop  A Little Hate Music Please | By Jon Pareles | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/rooney-may-return-in-two-weeks.html | Rooney May Return in Two Weeks | By Jeremy Gerard | TX 2-777347 | 1990-03-02 |

| | | | | |
|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/books/books-of-the-times-galbraith-the-novelist-in-economic-fairy-tale.html | Books of The Times   Galbraith the Novelist In Economic Fairy Tale | By Herbert Mitgang | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/california-saving-unit-is-seized.html | California Saving Unit Is Seized | By Richard W Stevenson Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/chairman-quits-at-ferranti.html | Chairman Quits At Ferranti | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-d-h-extension-to-march-23-set.html | COMPANY NEWS   DH Extension To March 23 Set | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-ge-is-seeking-deal-with-aeroflot.html | COMPANY NEWS   GE Is Seeking Deal With Aeroflot | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-grand-met-in-talks-on-breweries-sale.html | COMPANY NEWS   Grand Met in Talks On Breweries Sale | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-litton-contract.html | COMPANY NEWS   Litton Contract | Special to The New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-simmons-forms-slate-for-lockheed-s-board.html | COMPANY NEWS   Simmons Forms Slate For Lockheeds Board | By Michael Lev Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/democrats-idea-on-tax.html | Democrats Idea on Tax | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/doubts-on-supply-spur-predictions-of-high-oil-prices.html | DOUBTS ON SUPPLY SPUR PREDICTIONS OF HIGH OIL PRICES | By Thomas C Hayes | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/dow-off-amid-worries-about-rates-and-tokyo.html | Dow Off Amid Worries About Rates and Tokyo | By Phillip H Wiggins | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/drexel-asserts-bonuses-came-to-260-million.html | Drexel Asserts Bonuses Came to 260 Million | By Kurt Eichenwald | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/ernst-drops-pepsi-for-coke-as-auditor.html | Ernst Drops Pepsi for Coke As Auditor | By Alison Leigh Cowan | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/fcc-urged-to-act-on-syndication.html | FCC Urged to Act on Syndication | By Bill Carter | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/germans-are-said-to-weigh-a-dual-rate-on-currency.html | Germans Are Said to Weigh A Dual Rate on Currency | By Ferdinand Protzman Special To the New York Times | TX 2-777347 | 1990-03-02 |

| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/japan-talks-fail-to-gain.html | Japan Talks Fail to Gain | AP | TX 2-777347 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/patents-a-new-surgical-glove-to-block-infection.html | Patents  A New Surgical Glove To Block Infection | By Edmund L Andrews | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/patents-fighting-salmonella-with-other-bacteria.html | Patents  Fighting Salmonella With Other Bacteria | By Edmund L Andrews | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/patents-new-devices-to-aid-heart-after-attack.html | Patents  New Devices To Aid Heart After Attack | By Edmund L Andrews | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/penny-stock-fraud-charges.html | PennyStock Fraud Charges | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/perrier-rival-talks-of-serendipity.html | Perrier Rival Talks of Serendipity | By Anthony Ramirez | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/reassurance-by-first-boston-that-it-is-financially-sound.html | Reassurance by First Boston That It Is Financially Sound | By Sarah Bartlett | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/renault-and-volvo-decide-to-join-forces.html | Renault and Volvo Decide to Join Forces | By Steven Greenhouse Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/sales-drop-in-vehicles-is-reported.html | Sales Drop In Vehicles Is Reported | By Doron P Levin Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/us-issues-end-volatile-day-unchanged.html | US Issues End Volatile Day Unchanged | By H J Maidenberg | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/business/your-money-states-increase-tax-vigilance.html | Your Money  States Increase Tax Vigilance | By Jan M Rosen | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/movies/film-makers-protest-to-academy.html | Film Makers Protest to Academy | By Glenn Collins | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/about-new-york-passing-the-word-to-the-children-of-the-hotels.html | About New York  Passing the Word To the Children Of the Hotels | By Douglas Martin | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/area-near-javits-center-is-rezoned.html | Area Near Javits Center Is Rezoned | By Leonard Buder | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/bank-robberies-soaring-again-baffling-bankers-and-the-fbi.html | Bank Robberies Soaring Again Baffling Bankers and the FBI | By Craig Wolff | TX 2-777347 | 1990-03-02 |

| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/bridge-689490.html | Bridge | By Alan Truscott | TX 2-777347 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/dinkins-aides-win-delay-on-homeless-bill.html | Dinkins Aides Win Delay on Homeless Bill | By Todd S Purdum | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/dinkins-seeking-advice-on-ethics-of-cable-talks.html | Dinkins Seeking Advice on Ethics Of Cable Talks | By Josh Barbanel | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/florio-rebuffs-plan-for-toll-increase-on-the-turnpike.html | Florio Rebuffs Plan for Toll Increase on the Turnpike | By Peter Kerr | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/general-delivery-mail-call-for-the-homeless.html | General Delivery Mail Call for the Homeless | By Jason Deparle | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/gigante-s-kin-give-up-action-on-mental-state.html | Gigante Kin Give Up Action On Mental State | By Selwyn Raab | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/man-in-police-bias-case-may-get-troopers-files.html | Man in PoliceBias Case May Get Troopers Files | By Joseph F Sullivan Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/private-school-question-causes-embarrassment.html | PrivateSchool Question Causes Embarrassment | By Joseph Berger | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/sides-confer-in-prego-case-amid-signs-of-a-settlement.html | Sides Confer in Prego Case Amid Signs of a Settlement | By Arnold H Lubasch | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/statements-are-allowed-in-jogger-case.html | Statements Are Allowed In Jogger Case | By Ronald Sullivan | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/tentative-approval-for-church-run-aids-homes.html | Tentative Approval for ChurchRun AIDS Homes | By Bruce Lambert | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/utility-escapes-fine-in-handling-of-a-plant-waste.html | Utility Escapes Fine in Handling of APlant Waste | By Matthew L Wald | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/jose-napoleon-duarte-salvadoran-leader-in-decade-of-war-and-anguish-dies-at-64.html | Jose Napoleon Duarte Salvadoran Leader In Decade of War and Anguish Dies at 64 | By Eric Pace | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/foreign-affairs-a-necessary-cold-war.html | FOREIGN AFFAIRS   A Necessary Cold War | By Flora Lewis | TX 2-777347 | 1990-03-02 |

| 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/johnny-couldnt-read-in-1905.html | Johnny Couldnt Read in 1905 | By Maurice Wolfthal | TX 2-777347 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/observer-yes-it-s-so-joe.html | OBSERVER   Yes Its So Joe | By Russell Baker | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/still-invisible-and-dying-in-harlem.html | Still Invisible and Dying in Harlem | By Melvin Konner | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/to-ortega-throw-the-election.html | To Ortega Throw the Election | By John B Oakes | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/baseball-bargainers-will-continue-talking.html | Baseball Bargainers Will Continue Talking | By Murray Chass | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/flames-macinnis-found-not-guilty.html | Flames MacInnis Found Not Guilty | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/football-nfl-drug-adviser-asks-to-be-replaced.html | FOOTBALL   NFL Drug Adviser Asks to Be Replaced | By Gerald Eskenazi | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/hockey-rangers-alone-at-top-of-division.html | HOCKEY   Rangers Alone at Top of Division | By Joe Sexton Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/indoor-track-ends-a-sluggish-season-strongly.html | Indoor Track Ends a Sluggish Season Strongly | By Michael Janofsky | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/japanese-buy-farm-team.html | Japanese Buy Farm Team | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/knicks-baffled-by-heat.html | Knicks Baffled By Heat | By Michael Martinez Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/nets-can-t-manage-to-grab-a-victory.html | Nets Cant Manage to Grab a Victory | By Clifton Brown Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/tennis-illness-stops-agassi-in-midmatch.html | TENNIS   Illness Stops Agassi in Midmatch | By Robin Finn Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/chronicle-889490.html | CHRONICLE | By Susan Heller Anderson | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/chronicle-903090.html | CHRONICLE | By Susan Heller Anderson | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/chronicle-903190.html | CHRONICLE | By Susan Heller Anderson | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-a-deodorant-aimed-at-the-fitness-set.html | CONSUMERS WORLD   A Deodorant Aimed at the Fitness Set | By Deborah Blumenthal | TX 2-777347 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-child-safety-seats-debate-on-recalls.html | CONSUMERS WORLD  Child Safety Seats Debate on Recalls | By Barry Meier | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-coping-with-faulty-merchandise.html | CONSUMERS WORLD Coping  With Faulty Merchandise | By Matthew L Wald | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-guidepost-reading-cognac-labels.html | CONSUMERS WORLD Guidepost Reading Cognac Labels | By Florence Fabricant | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-laws-banning-sale-of-car-rental-insurance-are-questioned.html | CONSUMERS WORLD  Laws Banning Sale of Car Rental Insurance Are Questioned | By Leonard Sloane | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/3d-delay-in-shuttle-launching.html | 3d Delay in Shuttle Launching | By Warren E Leary Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/aide-to-vermont-s-governor-resigns-over-lewd-remark.html | Aide to Vermonts Governor Resigns Over Lewd Remark | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/bush-picks-a-chief-to-lend-new-life-to-rights-panel.html | BUSH PICKS A CHIEF TO LEND NEW LIFE TO RIGHTS PANEL | By Maureen Dowd Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/ex-trustee-buys-college-at-bankruptcy-auction.html | ExTrustee Buys College At Bankruptcy Auction | By Lisa Belkin Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/fitzwater-v-lawyers.html | Fitzwater v Lawyers | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/gamble-reagan-testimony-offers-former-security-adviser-some-small-comfort-but.html | The Gamble on Reagan Testimony Offers Former Security Adviser Some Small Comfort but Greater Danger | By David Johnston Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/girl-in-custody-case-emerges-in-new-zealand.html | Girl in Custody Case Emerges in New Zealand | By Felicity Barringer Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/health-chief-asks-athletes-to-shun-tobacco-company-blood-money.html | Health Chief Asks Athletes to Shun Tobacco Company Blood Money | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/johnnie-ray-in-a-coma.html | Johnnie Ray in a Coma | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/no-headline-795990.html | No Headline | By Roberto Suro Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/panel-to-examine-ariane-rocket-failure.html | Panel to Examine Ariane Rocket Failure | AP | TX 2-777347 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/pittsburgh-urged-to-revive-mills-to-turn-out-high-speed-trains.html | Pittsburgh Urged to Revive Mills To Turn Out HighSpeed Trains | By Michael Decourcy Hinds Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/sheriff-to-keep-using-guard-armory-as-jail.html | Sheriff to Keep Using Guard Armory as Jail | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/spy-planes-begin-flight-from-legend-to-museum.html | Spy Planes Begin Flight From Legend to Museum | By Eric Weiner | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/television-networks-reported-ready-to-form-group-to-poll-voters.html | Television Networks Reported Ready to Form Group to Poll Voters | By Alex S Jones | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/us-defends-proposed-pact-with-exxon-over-oil-spill.html | US Defends Proposed Pact With Exxon Over Oil Spill | JOHN H CUSHMAN Jr Special to The New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/us/us-will-appeal-ruling-on-flag-burning.html | US Will Appeal Ruling on Flag Burning | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/400000-kashmiri-protesters-urge-independence.html | 400000 Kashmiri Protesters Urge Independence | By Sanjoy Hazarika Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/69-hurt-as-protesters-clash-with-police-at-ball-in-vienna.html | 69 Hurt as Protesters Clash With Police at Ball in Vienna | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/aleppo-journal-a-small-hotel-its-memories-fading.html | Aleppo Journal   A Small Hotel Its Memories Fading | By Alan Cowell Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/anger-in-congress-over-aquino-s-snub.html | Anger in Congress Over Aquinos Snub | By Susan F Rasky Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/arafat-yielding-now-backs-palestinian-israeli-dialogue.html | Arafat Yielding Now Backs PalestinianIsraeli Dialogue | By Joel Brinkley Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/baker-presses-israel-to-open-peace-talks.html | Baker Presses Israel to Open Peace Talks | By Thomas L Friedman Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/britain-s-5th-warmest-winter.html | Britains 5thWarmest Winter | AP | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/election-means-little-in-contra-camp.html | Election Means Little in Contra Camp | By Lindsey Gruson Special To the New York Times | TX 2-777347 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/for-liberia-s-army-the-spoils-include-the-people-s-hatred.html | For Liberias Army the Spoils Include the Peoples Hatred | By Kenneth B Noble Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/former-justice-minister-acquitted-in-geneva.html | Former Justice Minister Acquitted in Geneva | Special to The New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/hostage-s-sister-again-tours-mideast.html | Hostages Sister Again Tours Mideast | By Alan Cowell Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/india-crash-revives-french-dispute-over-safety-of-airbus-jet.html | India Crash Revives French Dispute Over Safety of Airbus Jet | By Steven Greenhouse Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/ortega-says-he-won-t-arm-rebels-in-el-salvador-if-he-is-re-elected.html | Ortega Says He Wont Arm Rebels In El Salvador if He Is Reelected | By Mark A Uhlig Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/pakistan-open-to-us-plan-on-afghans-aide-says.html | Pakistan Open to US Plan on Afghans Aide Says | By Elaine Sciolino Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-east-germanys-bush-press-kohl-camp-david-easing-poland-s-border-fears.html | Upheaval in the East The Germanys  Bush to Press Kohl at Camp David On Easing Polands Border Fears | By Robert Pear Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-in-the-east-hungary-budapest-broaching-a-role-in-nato.html | Upheaval in the East Hungary   Budapest Broaching a Role in NATO | By Celestine Bohlen Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-in-the-east-lithuanians-seek-to-remove-kgb.html | Upheaval in the East  LITHUANIANS SEEK TO REMOVE KGB | By Bill Keller Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-in-the-east-soviet-union-russian-patriots-scorn-gorbachev-and-the-left.html | Upheaval in the East Soviet Union   Russian Patriots Scorn Gorbachev and the Left | By Esther B Fein Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-24 | https://www.nytimes.com/1990/02/24/world/with-peace-talks-near-cambodia-reports-victory.html | With Peace Talks Near Cambodia Reports Victory | By Steven Erlanger Special To the New York Times | TX 2-777347 | 1990-03-02 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/antiques-when-the-nile-met-the-mississippi.html | ANTIQUES    WHEN THE NILE MET THE MISSISSIPPI | By Rita Reif | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/architecture-view-the-posthumous-adventures-of-louis-kahn.html | ARCHITECTURE VIEW   THE POSTHUMOUS ADVENTURES OF LOUIS KAHN | By Paul Goldberger | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/art-view-at-the-tate-a-compelling-inside-job.html | ART VIEW   AT THE TATE A COMPELLING INSIDE JOB | By John Russell | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/dance-for-lubovitch-dance-is-a-verbal-art.html | DANCEFor Lubovitch Dance Is a Verbal Art | By William Harris | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/dance-view-city-ballet-s-season-steady-hand-even-keel.html | DANCE VIEW   City Ballets Season Steady Hand Even Keel | By Anna Kisselgoff | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/his-ballets-speak-a-new-language.html | His Ballets Speak A New Language | By Joseph H Mazo | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/home-entertainment-video-critics-choices-once-an-epic-and-still-one-almost.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Once an Epic and Still One  Almost | By Caryn James | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/music-america-is-discovering-one-of-its-own.html | MUSIC   America Is Discovering One of Its Own | By Susan Elliott | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/music-view-it-s-troika-time-at-the-philharmonic.html | MUSIC VIEW   Its Troika Time at the Philharmonic | By Donal Henahan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/photography-view-abstraction-returns-to-haunt-photography.html | PHOTOGRAPHY VIEW   Abstraction Returns to Haunt Photography | By Andy Grundberg | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/pop-view-paradise-found-at-least-for-a-moment.html | POP VIEW   PARADISE FOUND AT LEAST FOR A MOMENT | By Jon Pareles | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/recordings-some-small-joys-on-new-disks-of-italian-operas.html | RECORDINGS   Some Small Joys On New Disks Of Italian Operas | By Will Crutchfield | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-dance-elbow-raising-debut-by-feld-and-scarlatti.html | ReviewDance   ElbowRaising Debut By Feld and Scarlatti | By Anna Kisselgoff | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-dance-in-and-out-of-the-agora.html | ReviewDance   In and Out of the Agora | By Jack Anderson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-dance-monson-s-designed-improvisations.html | ReviewDance   Monsons Designed Improvisations | By Jennifer Dunning | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-music-a-church-organist-composes.html | ReviewMusic   A Church Organist Composes | By Allan Kozinn | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-music-new-schnittke-quartet.html | ReviewMusic   New Schnittke Quartet | By Bernard Holland | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/sound-low-priced-speakers-display-virtues.html | SOUND   LOWPRICED SPEAKERS DISPLAY VIRTUES | By Jon Pareles | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/television-getting-arafat-to-sit-for-a-tv-portrait.html | TELEVISION   Getting Arafat to Sit For a TV Portrait | By Youssef M Ibrahim | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/to-view-arrogance-in-the-name-of-liftoff.html | TO VIEW   ARROGANCE IN THE NAME OF LIFTOFF | By John J OConnor | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/video-is-the-tv-screen-of-the-future-to-be-shaped-by-the-movies.html | VIDEO   Is the TV Screen of the Future To Be Shaped by the Movies | By Hans Fantel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/a-child-s-garden-of-subversion.html | A CHILDS GARDEN OF SUBVERSION | By Alison Lurie | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/a-vanishing-act-that-worked-too-well.html | A VANISHING ACT THAT WORKED TOO WELL | By Diane Manuel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/an-instant-insider.html | AN INSTANT INSIDER | By Lesley Downer | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/bad-vibrations.html | BAD VIBRATIONS | By Margot Mifflin | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/born-free-but-everywhere-in-zoos.html | BORN FREE BUT EVERYWHERE IN ZOOS | By Lynn Freed | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/brother-hoods.html | BROTHER HOODS | By Dan OBrien Dan OBrienS Books Include A Novel Spirit of the Hills and The Rites of Autumn A Falconers Journey Across the American West | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-403890.html | CHILDRENS BOOKSBIOGRAPHY | By Michael Patrick Hearn | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-404290.html | CHILDRENS BOOKSBIOGRAPHY | By Rosemary L Bray | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-406090.html | CHILDRENS BOOKS BIOGRAPHY | By Liz Rosenberg | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/he-didn-t-touch-me-once.html | HE DIDNT TOUCH ME ONCE | By Carol Spindel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/how-mexico-works.html | HOW MEXICO WORKS | By Jorge G Castaneda | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction-405490.html | IN SHORT   FICTION | By Karen Ray | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction-565090.html | IN SHORT   FICTION | By David Unger | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction.html | IN SHORTFICTION | By Amy Boaz | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction.html | IN SHORTFICTION | By Cheri Fein | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction.html | IN SHORTFICTION | By Stephen Stark | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction-403491.html | IN SHORT NONFICTION | By Judith A Shulevitz | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction-565390.html | IN SHORT   NONFICTION | By David Murray | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ed Weiner | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Greg Johnson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Roslyn Siegel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Thomas Goldwasser | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/lives-gone-sour.html | LIVES GONE SOUR | By Michael Aaron Rockland | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/mostly-miraculous.html | MOSTLY MIRACULOUS | By Erich Leinsdorf | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/no-headline-404190.html | No Headline | By Ellen Pall | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/no-one-goes-crazy-alone.html | NO ONE GOES CRAZY ALONE | By Paul L Wachtel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/no-one-wanted-to-interfere.html | NO ONE WANTED TO INTERFERE | By John Crewdson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/nothing-but-zzzz-best.html | NOTHING BUT ZZZZ BEST | by Joanne B Ciulla | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/passion-was-the-one-great-presence.html | PASSION WAS THE ONE GREAT PRESENCE | By Carolyn Kizer | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/purges-punches-and-other-crimes.html | PURGES PUNCHES AND OTHER CRIMES | By Frank J Prial | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/sadness-starts-early.html | SADNESS STARTS EARLY | By Perry Meisel | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/this-burrowed-life.html | THIS BURROWED LIFE | By Evelyn Toynton | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/to-be-better-think-harder.html | TO BE BETTER THINK HARDER | By John T Noonan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/was-trust-betrayed.html | WAS TRUST BETRAYED | By Fred W Friendly | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/well-comrades-have-we-fixed-things-up.html | WELL COMRADES HAVE WE FIXED THINGS UP | By John Ac Greppin | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/books/words-walking-without-masters.html | WORDS WALKING WITHOUT MASTERS | By Eric J Sundquist | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/a-radical-new-style-for-stodgy-old-gillette.html | A Radical New Style for Stodgy Old Gillette | By Anthony Ramirez | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/all-about-computers-talking-computers-fast-modems-all-dressed-up-with-only-slow.html | All AboutComputers Talking to Computers Fast Modems All Dressed Up With Only a Slow Way to Go | By John Markoff | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/business-graduates-shying-away-from-wall-street.html | Business Graduates Shying Away From Wall Street | By Claudia H Deutsch | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/can-a-tarnished-star-regain-his-luster.html | Can a Tarnished Star Regain His Luster | By David Margolick | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/forum-mexico-s-dismal-debt-deal.html | FORUM   Mexicos Dismal Debt Deal | By Jorge C Castaneda | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/forum-salvaging-the-junk-market.html | FORUMSalvaging the Junk Market | By Andrew J Donohue and Jay G Baris | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/lorenzo-buys-some-time-for-eastern-but-the-price-is-high.html | Lorenzo Buys Some Time for Eastern but the Price Is High | By Agis Salpukas | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/managing-revising-pay-packages-again.html | Managing   Revising Pay Packages Again | By Claudia H Deutsch | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/market-watch-tokyo-teeters-but-new-york-holds-firm.html | MARKET WATCH   Tokyo Teeters But New York Holds Firm | By Floyd Norris | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/mutual-funds-will-rising-assets-lower-fees.html | Mutual Funds   Will Rising Assets Lower Fees | By Carole Gould | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/technology-uniting-low-power-and-efficiency.html | TECHNOLOGY   UNITING LOW POWER AND EFFICIENCY | By Lawrence M Fisher | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/the-executive-computer-can-the-old-processing-technology-beat-back-a-challenge.html | The Executive Computer   Can the Old Processing Technology Beat Back a Challenge | By Peter H Lewis | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/the-executive-life-why-wall-street-is-laughing-at-itself.html | The Executive LifeWhy Wall Street Is Laughing  at Itself | By Deirdre Fanning | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/wall-street-a-coming-money-manager-shakeout.html | Wall Street   A Coming Money Manager Shakeout | By Diana B Henriques | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/world-markets.html | World Markets | By Jonathan Fuerbringer | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/business/your-own-account-linking-love-and-money.html | Your Own AccountLinking Love and Money | By Mary Rowland | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/food-homecoming.html | Food   Homecoming | By Ken Hom | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/hers-going-off-the-deep-end.html | Hers   Going Off The Deep End | By Ruth Pennebaker | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/linda-fairstein-vs-rape.html | LINDA FAIRSTEIN VS RAPE | By Katherine Bouton | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/looking-good-under-pressure.html | Looking Good Under Pressure | By Linda Wells | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/men-s-style-a-new-work-ethic.html | Mens Style   A New Work Ethic | By Ruth La Ferla | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/on-language-unify-or-reunify.html | On Language   Unify or Reunify | By William Safire | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/the-lady-sometimes-vanishes.html | THE LADY SOMETIMES VANISHES | By Nancy Malitz | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/the-liberated-line.html | THE LIBERATED LINE | By Carrie Donovan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/tunnel-vision.html | Tunnel Vision | By Bruce Weber | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/when-british-justice-failed.html | WHEN BRITISH JUSTICE FAILED | By Kevin Toolis | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/wine-galloping-gamay.html | WINE   Galloping Gamay | By Frank J Prial | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/film-can-the-cold-war-be-a-hot-topic-for-a-movie.html | FILM   Can the Cold War Be a Hot Topic for a Movie | By William H Honan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/film-view-mike-nichols-surveys-the-american-dream.html | FILM VIEW   Mike Nichols Surveys the American Dream | By Caryn James | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/for-some-studios-oscar-is-golden.html | For Some Studios Oscar Is Golden | By Aljean Harmetz | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/home-entertainment-video-fast-forward-a-good-yarn-but-will-they-buy-it.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   A Good Yarn But Will They Buy It | By Peter Nichols | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/oscar-is-sometimes-a-grouch.html | Oscar Is Sometimes a Grouch | By Vincent Canby | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/san-francisco-becomes-a-class-action-suitor.html | San Francisco Becomes a Class Action Suitor | By Julie Lew | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/41-protesters-arrested-at-an-abortion-clinic.html | 41 Protesters Arrested at an Abortion Clinic | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/6-torahs-stolen-from-synagogues.html | 6 TORAHS STOLEN FROM SYNAGOGUES | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/a-music-school-finds-fertile-ground.html | A Music School Finds Fertile Ground | By Robert Hershenson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/about-long-island-armed-and-ready-suburban-families-fight-the-fear.html | ABOUT LONG ISLAND   Armed and Ready Suburban Families Fight the Fear | By Diane Ketcham | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/actress-teaches-the-art-of-commercials.html | Actress Teaches the Art of Commercials | By Lyn Mautner | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/after-police-death-questions-for-guido.html | After Police Death Questions for Guido | By John Rather | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/an-alzheimer-s-group-for-minority-families.html | An Alzheimers Group for Minority Families | By Marvine Howe | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-558790.html | Answering The Mail | By Bernard Gladstone | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-908690.html | Answering The Mail | By Bernard Gladstone | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-908790.html | Answering The Mail | By Bernard Gladstone | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-908891.html | Answering The Mail | By Bernard Gladstone | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/art-a-bounty-of-egyptian-imagery.html | ART  A Bounty of Egyptian Imagery | By Vivien Raynor | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/art-a-lifetime-of-social-concern.html | ARTA Lifetime of Social Concern | By William Zimmer | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/art-goya-s-disasters-of-war-grisly-indictment-of-humanity.html | ART  Goyas Disasters of War Grisly Indictment of Humanity | By Vivien Raynor | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/art-when-sculpture-made-its-mark.html | ARTWhen Sculpture Made Its Mark | By Phyllis Braff | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/at-80-fenwick-continues-to-confront-challenges.html | At 80 Fenwick Continues to Confront Challenges | By Joan Cook | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/auto-leasers-look-to-a-new-market.html | AutoLeasers Look to a New Market | By Penny Singer | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/board-moving-swiftly-on-westhelp-proposal.html | Board Moving Swiftly On Westhelp Proposal | By Tessa Melvin | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/bridge-repairs-can-leave-stores-stranded-on-a-road-to-ruin.html | Bridge Repairs Can Leave Stores Stranded on a Road to Ruin | By Peggy McCarthy | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/bridgeport-is-fighting-its-dump-city-image.html | Bridgeport is Fighting Its Dump City Image | By Andi Rierden | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/cantata-on-dr-king-in-premiere.html | Cantata on Dr King in Premiere | By Barbara Delatiner | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-a-job-is-lost-a-new-life-is-gained.html | CONNECTICUT OPINION   A Job Is Lost a New Life Is Gained | By Mary Jane Genova | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-hoard-today-gone-tomorrow.html | CONNECTICUT OPINIONHoard Today Gone Tomorrow | By Donna Skolnick | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-parents-must-demand-better-principals.html | CONNECTICUT OPINION   Parents Must Demand Better Principals | By Herbert F Pandiscio | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-someday-just-turned-to-never.html | CONNECTICUT OPINIONSomeday Just Turned to Never | By Jane Seel | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-q-a-michael-levin-private-analyst-tracks-public-spending.html | CONNECTICUT QA MICHAEL LEVIN Private Analyst Tracks Public Spending | By Robert A Hamilton | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/county-now-turns-to-albany-for-tax-relief.html | County Now Turns to Albany For Tax Relief | By James Feron | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/defendants-in-a-fraud-trial-say-they-exorcised-for-fees.html | Defendants in a Fraud Trial Say They Exorcised for Fees | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-an-intimate-italian-spot-in-port-chester.html | DINING OUTAn Intimate Italian Spot in Port Chester | By M H Reed | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-center-stage-for-sushi-and-sashimi.html | DINING OUT  Center Stage for Sushi and Sashimi | By Patricia Brooks | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-colonial-and-country-club-atmospheres.html | DINING OUTColonial and Country Club Atmospheres | By Anne Semmes | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-tex-mex-lights-up-great-neck.html | DINING OUT  TexMex Lights Up Great Neck | By Joanne Starkey | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/economic-pulse-new-york-region-special-report-new-york-region-faces-slowdown.html | ECONOMIC PULSE The New York Region A Special Report   NEW YORK REGION FACES SLOWDOWN OF THE ECONOMY | By Richard Levine | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/eviction-fight-focuses-on-city-hall-promises.html | EVICTION FIGHT FOCUSES ON CITY HALL PROMISES | By Alan Finder | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/family-practice-twins-and-husbands-and-many-many-pets.html | Family Practice Twins and Husbands and Many Many Pets | By J Herbert Silverman | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/food-quick-wholesome-recipes-with-lentils.html | FOOD  Quick Wholesome Recipes With Lentils | By Florence Fabricant | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/four-northern-towns-seek-more-help-from-state-police.html | Four Northern Towns Seek More Help From State Police | By Amy Hill Hearth | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/franklin-lakes-journal-borough-acquires-a-liquor-license-and-will.html | FRANKLIN LAKES JOURNALBorough Acquires a Liquor License and Will Offer It for Bids | By Linda Lynwander | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gardening-improving-the-odds-for-shade-trees.html | GARDENINGImproving the Odds for Shade Trees | By Carl Totemeier | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gardening-improving-the-odds-for-shade-trees.html | GARDENINGImproving the Odds for Shade Trees | By Carl Totemeier | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gardening-improving-the-odds-for-shade-trees.html | GARDENINGImproving the Odds for Shade Trees | By Carl Totemeier | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gardening-improving-the-odds-for-shade-trees.html | GARDENINGImproving the Odds for Shade Trees | By Carl Totemeier | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gifts-to-the-neediest-cases-honor-the-dead-by-helping-others.html | Gifts to the Neediest Cases Honor the Dead by Helping Others | By Nadine Brozan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/helping-the-homeless-to-help-themselves.html | Helping the Homeless to Help Themselves | By Rhoda M Gilinsky | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/history-in-porcelain-how-east-met-west-at-the-dinner-table.html | History in Porcelain How East Met West at the Dinner Table | By Bess Liebenson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/home-clinic-threading-fish-tape.html | HOME CLINIC   Threading Fish Tape | By John Warde | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/legislators-consider-state-limits-on-atlantic-city-s-powers.html | Legislators Consider State Limits on Atlantic Citys Powers | By James Rutherford | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-journal-555890.html | Long Island Journal | By Diane Ketcham | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-dabbling-ducks-and-diving-ducks.html | LONG ISLAND OPINIONDabbling Ducks And Diving Ducks | By Job Potter | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-goblins-obscure-views-of-youth.html | LONG ISLAND OPINION   Goblins Obscure Views of Youth | By Richard P Dina | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-searching-out-tangible-links-to-a-precious-past.html | LONG ISLAND OPINIONSearching Out Tangible Links to a Precious Past | By Vicky G Campaniello | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-the-best-way-to-use-your-inner-dogs.html | LONG ISLAND OPINIONThe Best Way to Use Your Inner Dogs | By Sally Kuzma | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-sound-something-new-under-the-sun-babies.html | LONG ISLAND SOUNDSomething New Under the Sun Babies | By Barbara Klaus | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/more-than-counting-heads.html | More Than Counting Heads | By Tessa Melvin | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/music-barber-of-seville-leads-week-s-performances.html | MUSIC  Barber of Seville Leads Weeks Performances | By Robert Sherman | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/music-chamber-orchestras-an-intimate-balance.html | MUSIC  Chamber Orchestras An Intimate Balance | By Robert Sherman | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/music-tokyo-quartet-playing-beethoven-cycle.html | MUSICTokyo Quartet Playing Beethoven Cycle | By Rena Fruchter | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-opinion-campaign-finance-law-needs-changes.html | NEW JERSEY OPINION   Campaign Finance Law Needs Changes | Peter Verniero | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-opinion-where-did-this-name-come-from.html | NEW JERSEY OPINION  Where Did This Name Come From | By Abraham Resnick | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-q-a-karin-l-bergwall-filling-a-demand-for-interim.html | NEW JERSEY Q  A KARIN L BERGWALLFilling a Demand for Interim Managers | By Jacqueline Shaheen | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/pat-lafontaine-all-american-boy-in-mostly-canadian-sport.html | Pat LaFontaine AllAmerican Boy in Mostly Canadian Sport | By Diane Ketcham | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/pine-barrens-suit-halts-construction.html | Pine Barrens Suit Halts Construction | By Linda Sherry | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/port-authority-s-incinerator-role-questioned.html | Port Authoritys Incinerator Role Questioned | By Jay Romano | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/regional-campaign-for-the-mianus.html | Regional Campaign for the Mianus | By Amy Hill Hearth | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/reporter-s-notebook-in-queens-a-confessed-killer-pleads-not-guilty.html | Reporters Notebook   In Queens a Confessed Killer Pleads Not Guilty | By Joseph P Fried | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/schools-act-cautiously-on-adding-languages.html | Schools Act Cautiously On Adding Languages | By Patricia Keegan | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/science-education-shines-for-melville.html | Science Education Shines for Melville | By Sherry Boschert | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/series-of-anti-semitic-incidents-continues-in-middlesex-county-nj.html | Series of AntiSemitic Incidents Continues in Middlesex County NJ | By Dennis Hevesi | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/soviet-jews-find-new-friends-waiting.html | Soviet Jews Find New Friends Waiting | By Marcia Saft | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/speaking-personally-mourning-altmans-a-death-in-the-family.html | SPEAKING PERSONALLYMourning Altmans A Death in the Family | By Enid Silver Ship | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/teachers-say-yesterday-s-texts-can-t-keep-pace-in-today-s-world.html | Teachers Say Yesterdays Texts Cant Keep Pace in Todays World | By Charlotte Libov | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/the-mianus-gains-regional-support.html | The Mianus Gains Regional Support | By Amy Hill Hearth | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/the-view-from-the-tarrytown-garment-company-campeaus-troubles.html | THE VIEW FROM THE TARRYTOWN GARMENT COMPANYCampeaus Troubles Trickle Down to a Swimsuit Factory | By Lynne Ames | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-a-judge-of-plays-wins-play-contest.html | THEATER   A Judge of Plays Wins Play Contest | By Alvin Klein | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-johnny-pye-an-inviting-musical.html | THEATER   Johnny Pye an Inviting Musical | By Alvin Klein | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-king-and-i-is-back-where-it-began.html | THEATER   King and I Is Back Where It Began | By Alvin Klein | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-review-hyman-kaplan-enters-the-new-world.html | THEATER REVIEW   Hyman Kaplan Enters the New World | By Leah D Frank | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/view-new-haven-will-historic-district-save-neighborhood-strangle-it.html | THE VIEW FROM NEW HAVEN   Will a Historic District Save a Neighborhood or Strangle It | By Carolyn Battista | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/vintage-popular-music-gets-classical-respect.html | Vintage Popular Music Gets Classical Respect | By Valerie Cruice | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-opinion-warm-memories-of-colder-days.html | WESTCHESTER OPINIONWarm Memories of Colder Days | By Adelaide B Shaw | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-opinion-why-was-sharpton-marching-in-yonkers.html | WESTCHESTER OPINION  Why Was Sharpton Marching in Yonkers | By Jennifer Green | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-qa-dr-jan-drucker-can-children-be-believed-about-abuse.html | WESTCHESTER QA DR JAN DRUCKERCan Children Be Believed About Abuse | By Donna Greene | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/woman-slain-by-off-duty-officer.html | Woman Slain by OffDuty Officer | By Lisa W Foderaro | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/johnnie-ray-63-popular-singer-of-emotional-hits-in-the-1950-s.html | Johnnie Ray 63 Popular Singer Of Emotional Hits in the 1950s | By Stephen Holden | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/lieut-gen-james-gavin-82-dies-champion-and-critic-of-military.html | Lieut Gen James Gavin 82 Dies Champion and Critic of Military | By Glenn Fowler | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/malcolm-forbes-publisher-dies-at-70.html | Malcolm Forbes Publisher Dies at 70 | By George James | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/vincent-teresa-61-mafia-aide-became-informer-and-author.html | Vincent Teresa 61 Mafia Aide Became Informer and Author | By Glenn Fowler | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/high-productivity-the-best-social-security.html | High Productivity The Best Social Security | By W W Rostow | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/on-my-mind-the-bonus-boys.html | ON MY MIND   The Bonus Boys | By A M Rosenthal | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/public-private-black-and-white-and-gray.html | PUBLIC  PRIVATE   Black and White And Gray | By Anna Quindlen | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/the-editorial-notebook-young-lions-and-old.html | The Editorial Notebook   Young Lions and Old | By Diane Camper | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/us-nuclear-strategy-in-disarray.html | US Nuclear Strategy in Disarray | By Morton H Halperin | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/as-co-ops-spread-discrimination-concerns-grow.html | As Coops Spread Discrimination Concerns Grow | By Iver Peterson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/commercial-property-columbus-avenue-mom-and-pops-are-yielding-to-a-new-makeover.html | COMMERCIAL PROPERTY Columbus Avenue  MomandPops Are Yielding to a New Makeover | By David W Dunlap | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/focus-washington-new-neighborhood-on-pennsylvania-ave.html | FOCUS WASHINGTONNew Neighborhood on Pennsylvania Ave | By Heidi Daniel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/focus-washington-turning-pennsylvania-avenue-into-a-neighborhood.html | FOCUS WashingtonTurning Pennsylvania Avenue Into a Neighborhood | By Heidi Daniel | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/if-youre-thinking-of-living-in-alpine.html | If Youre Thinking of Living in Alpine | By Rachelle Garbarine | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-long-island-why-renting-a-house-is-gaining-favor.html | IN THE REGION Long IslandWhy Renting a House Is Gaining Favor | By Diana Shaman | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-new-jersey-a-shakeout-in-the-condocoop-market.html | IN THE REGION New JerseyA Shakeout in the CondoCoop Market | By Rachelle Garbarine | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/national-notebook-boston-office-complex-gets-big-loan.html | NATIONAL NOTEBOOK BOSTONOffice Complex Gets Big Loan | By Susan Diesenhouse | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/national-notebook-denver-a-2016unit-rental-project.html | NATIONAL NOTEBOOK DENVERA 2016Unit Rental Project | By Eugene Buchanan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/national-notebook-st-paul-artists-getting-lowrent-flats.html | NATIONAL NOTEBOOK ST PAULArtists Getting LowRent Flats | By Martin J Moylan | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/northeast-notebook-boston-office-complex-gets-big-loan.html | NORTHEAST NOTEBOOK BostonOffice Complex Gets Big Loan | By Susan Diesenhouse | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/northeast-notebook-providence-ri-2-backers-quit-capital-center.html | NORTHEAST NOTEBOOK Providence RI2 Backers Quit Capital Center | By Gail Braccidiferro | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/northeast-notebook-washington-2-towers-near-completion.html | NORTHEAST NOTEBOOK Washington2 Towers Near Completion | By Fran Rensbarger | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/perspectives-apartments-as-investments buyers-seek-bargains-in-co-op-buildings.html | PERSPECTIVES Apartments as Investments Buyers Seek Bargains in Coop Buildings | By Alan S Oser | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/postings-a-film-warning-perilous-play-on elevators.html | POSTINGS A Film Warning   Perilous Play on Elevators | By Richard D Lyons | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/postings-condos-and-a-chapel-site-sharing.html | POSTINGS Condos and a Chapel   Site Sharing | By Richard D Lyons | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/postings-owners-seminar-conversions.html | POSTINGS Owners Seminar   Conversions | By Richard D Lyons | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/postings-twice-as-much-space-nikon-is-moving-to-a-new-headquarters.html | POSTINGS Twice as Much Space   Nikon Is Moving to a New Headquarters | By Richard D Lyons | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/q-and-a-540790.html | Q and A | By Shawn G Kennedy | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/region-connecticut-westchester-giving-old-house-historical-cachet.html | IN THE REGION Connecticut and Westchester  Giving an Old House a Historical Cachet | By Eleanor Charles | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/streetscapes-university-heights-bridge-polite-swing-renovation-for-landmark-span.html | STREETSCAPES The University Heights Bridge  A Polite Swing to Renovation for a Landmark Span | By Christopher Gray | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/realest ate/talking-oil-tanks-testing-for-leaks-advisable.html | TALKING Oil Tanks   Testing For Leaks Advisable | By Andree Brooks | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/ about-cars-infiniti-is-going-out-of-sight-fast.html | ABOUT CARS   Infiniti Is Going Out of Sight Fast | By Marshall Schuon | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/ baseball-baseball-deadlock-is-nearing.html | BASEBALL   Baseball Deadlock Is Nearing | By Murray Chass | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/ baseball-lockout-theory-goes-awry.html | BASEBALL   Lockout Theory Goes Awry | By Murray Chass | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/ baseball-notebook-millionaires-won-t-miss-a defector.html | BASEBALL NOTEBOOK   Millionaires Wont Miss a Defector | By Murray Chass | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/ baseball-ring-of-support-awaits-strawberry.html | BASEBALL   Ring of Support Awaits Strawberry | By Joseph Durso | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/college-basketball-seton-hall-easy-prey-to-uconn.html | COLLEGE BASKETBALL   Seton Hall Easy Prey To UConn | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/college-basketball-yellow-jackets-prevail-in-overtime.html | COLLEGE BASKETBALL   Yellow Jackets Prevail in Overtime | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/horse-racing-red-ransom-s-90-debut-delayed.html | HORSE RACING   Red Ransoms 90 Debut Delayed | By Steven Crist Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/no-headline-011090.html | No Headline | By Joe Sexton | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/outdoors-proposal-for-salmon-fishery.html | Outdoors   Proposal for Salmon Fishery | By Nelson Bryant | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/pro-basketball-knicks-eager-to-confront-pistons-at-the-garden.html | PRO BASKETBALL   Knicks Eager to Confront Pistons at the Garden | By Sam Goldaper | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/pro-hockey-islanders-rally-for-tie.html | PRO HOCKEY   Islanders Rally For Tie | By Joe Lapointe Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/pro-hockey-terreri-saves-devils.html | PRO HOCKEY   Terreri Saves Devils | By Alex Yannis Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/school-basketball-sweet-rite-of-passage-for-high-school-star.html | SCHOOL BASKETBALL   Sweet Rite of Passage for High School Star | By Malcolm Moran Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/soccer-soviet-team-tops-us-easily.html | SOCCER   Soviet Team Tops US Easily | Special to The New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-news-brief-italy-and-spain-form-sports-unit.html | SPORTS NEWS BRIEF   Italy and Spain Form Sports Unit | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-news-brief-mariners-choose-moose-as-mascot.html | SPORTS NEWS BRIEF   Mariners Choose Moose as Mascot | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-of-the-times-robinson-s-legacy-reaches-a-front-office.html | SPORTS OF THE TIMES   ROBINSONS LEGACY REACHES A FRONT OFFICE | By George Vecsey | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-of-the-times-trump-wynn-king-and-the-new-champ.html | Sports of The Times   Trump Wynn King and the New Champ | By Dave Anderson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/tennis-sampras-reaches-final.html | TENNIS   Sampras Reaches Final | By Robin Finn Special To the New York Times | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/track-and-field-no-longer-faces-in-a-crowd.html | TRACK AND FIELD   No Longer Faces in a Crowd | By Michael Janofsky | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/views-of-sport-when-one-colleague-abandons-the-rest.html | VIEWS OF SPORT   When One Colleague Abandons the Rest | By Robert E Frederick | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/fashion-handbag-renaissance-with-visual-appeal.html | Fashion  Handbag Renaissance With Visual Appeal | By Woody Hochswender | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/fashion-romantic-adornments-for-the-modern-ponytail.html | Fashion   Romantic Adornments for the Modern Ponytail | By Deborah Hofmann | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lifestyle-a-country-club-with-guns-instead-of-golf-clubs.html | Lifestyle   A Country Club With Guns Instead of Golf Clubs | By Lena Williams | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lifestyle-sunday-menu-a-fragrant-stew-of-eggplant-potatoes-and-spices.html | Lifestyle Sunday Menu   A Fragrant Stew of Eggplant Potatoes and Spices | By Marian Burros | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-gardening-a-new-map-and-book-to-guide-plant-choices.html | Pastimes Gardening   A New Map and Book To Guide Plant Choices | By Joan Lee Faust | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/style-makers-ann-morhauser-glass-craftswoman.html | Style Makers   Ann Morhauser Glass Craftswoman | By Larry Fisher | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/style-makers-coreen-simpson-cameo-designer.html | Style Makers   Coreen Simpson Cameo Designer | By Alison France | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/style/style-makers-judith-selkowitz-art-buyer.html | Style Makers   Judith Selkowitz Art Buyer | By Suzanne Slesin | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/t-magazine/dressing-on-a-dime-choose-your-mood.html | Dressing on a Dime Choose Your Mood | By Lauren Stover | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/recordings-closer-than-ever-is-one-from-the-heart.html | RECORDINGS   Closer Than Ever Is One From the Heart | By Stephen Holden | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/review-theater-a-cockney-rumble-in-bovver-boys.html | ReviewTheater   A Cockney Rumble in Bovver Boys | By Djr Bruckner | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/review-theater-musical-fairy-tale-adaptation.html | ReviewTheater   Musical Fairy Tale Adaptation | By Stephen Holden | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/stage-view-can-a-dictator-tell-us-something-about-ourselves.html | STAGE VIEW   Can a Dictator Tell Us Something About Ourselves | By Ariel Dorfman | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/stage-view-inside-a-state-of-the-art-kaleidoscope.html | STAGE VIEW   Inside a StateoftheArt Kaleidoscope | By Ethan Mordden | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/a-mexican-shrine-where-angels-soar.html | A Mexican Shrine Where Angels Soar | By Linda Hall | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/exploring-a-new-berlin.html | Exploring a New Berlin | By Serge Schmemann | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/fare-of-the-country-hefty-sandwiches-of-new-orleans.html | FARE OF THE COUNTRYHefty Sandwiches Of New Orleans | By Cynthia Hacinli | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/france-on-1500-calories-a-day.html | France on 1500 Calories a Day | By Benjamin B Platt | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/kabobs-and-breads-of-lucknow.html | Kabobs and Breads of Lucknow | By Julie Sahni | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/practical-traveler-camp-safety-what-to-ask.html | PRACTICAL TRAVELER   Camp Safety What to Ask | By Betsy Wade | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/q-and-a-926490.html | Q and A | By John Brannon Albright | TX 2-773296 | 1990-03-14 |

| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/shopper-s-world-elegant-practical-finnish-decorative-arts.html | SHOPPERS WORLD   Elegant Practical Finnish Decorative Arts | By Carol von Pressentin Wright | TX 2-773296 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/the-india-of-the-nawabs.html | The India of the Nawabs | By Barbara Crossette | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/to-know-berliners-know-their-cafes.html | To Know Berliners Know Their Cafes | By Judith Shulevitz | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/what-s-doing-in-baltimore.html | Whats Doing In Baltimore | By Christopher Corbett | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/1990-vote-will-test-power-of-gop-in-the-sun-belt.html | 1990 Vote Will Test Power Of GOP in the Sun Belt | By R W Apple Jr Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/4-shot-dead-and-2-wounded-in-nightclub-in-washington.html | 4 Shot Dead and 2 Wounded In Nightclub in Washington | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/a-question-recurs-was-hazelwood-drunk.html | A Question Recurs Was Hazelwood Drunk | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/aids-patients-silent-companion-is-often-suicide-or-thoughts-of-it.html | AIDS Patients Silent Companion Is Often Suicide or Thoughts of It | By Seth Mydans Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/auditors-call-for-slowdown-in-funds-for-stealth-bomber.html | Auditors Call For Slowdown In Funds for Stealth Bomber | By Steven A Holmes Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/child-s-15000-mile-odyssey-in-a-troubling-custody-case.html | Childs 15000Mile Odyssey In a Troubling Custody Case | By Felicity Barringer Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/closed-hearings-ordered-in-suit-on-bomb-inquiry.html | Closed Hearings Ordered in Suit on Bomb Inquiry | By Ronald Smothers Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/for-unions-hierarchy-good-news-amid-grim.html | For Unions Hierarchy Good News Amid Grim | By Peter T Kilborn Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/galactic-evenness-gives-astronomers-pause.html | Galactic Evenness Gives Astronomers Pause | By John Noble Wilford | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/governors-panel-asks-broader-us-role-in-preschool-for-the-poor.html | Governors Panel Asks Broader US Role in Preschool for the Poor | By Edward B Fiske Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/grocers-spray-poses-no-major-risk-study-says.html | Grocers Spray Poses No Major Risk Study Says | By Peter Applebome Special To the New York Times | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/pioneer-11-is-reported-to-leave-solar-system.html | Pioneer 11 Is Reported to Leave Solar System | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/senators-seek-cap-on-aides-income.html | SENATORS SEEK CAP ON AIDES INCOME | By Robert D Hershey Jr Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/shuttle-launching-is-called-off-in-final-seconds.html | Shuttle Launching Is Called Off in Final Seconds | By Warren E Leary Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/students-deplore-plan-to-shut-chicago-seminary.html | Students Deplore Plan to Shut Chicago Seminary | By Isabel Wilkerson Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/teen-ager-honored-as-top-us-driver-is-killed-in-accident.html | TeenAger Honored As Top US Driver Is Killed in Accident | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/us/us-designers-find-bright-horizon-in-japan.html | US Designers Find Bright Horizon in Japan | By Trish Hall | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/ideas-trends-beyond-artificial-intelligence-the-search-for-artificial-life.html | IDEAS  TRENDS   Beyond Artificial Intelligence the Search for Artificial Life | By John Markoff | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/ideas-trends-conflicting-pressures-shape-the-future-of-brazil-indians.html | IDEAS  TRENDS   Conflicting Pressures Shape The Future of Brazil Indians | By James Brooke | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/nagging-fears-german-questions-no-one-wants-to-ask.html | NAGGING FEARS   German Questions No One Wants to Ask | By Thomas L Friedman | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-nation-for-tobacco-s-lobbyists-no-nice-days-at-the-office.html | THE NATION   For Tobaccos Lobbyists No Nice Days at the Office | By Susan F Rasky | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-nation-u-s-must-unload-30000-properties-and-please-don-t-ask-how-s-business.html | THE NATION   U S Must Unload 30000 Properties And Please Dont Ask Hows Business | By Nathaniel C Nash | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-region-a-spill-a-day-and-hardly-anyone-has-been-checking.html | THE REGION   A Spill a Day and Hardly Anyone Has Been Checking | By Eric Schmitt | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-region-exit-interview-gunn-stands-clear-of-the-closing-door.html | THE REGION  Exit Interview Gunn Stands Clear Of the Closing Door | By Suzanne Daley | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-world-asia-s-needs-and-americas-grow-harder-to-synchronize.html | THE WORLD   Asias Needs and Americas Grow Harder to Synchronize | By David E Sanger | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weeki nreview/the-world-cambodia-will-talk-again-but-listeners-are-scarce.html | THE WORLD   Cambodia Will Talk Again But Listeners Are Scarce | By Steven Erlanger | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weeki nreview/the-world-could-israel-s-political-feud-open-a-way-to-peace-talks.html | THE WORLD   Could Israels Political Feud Open a Way to Peace Talks | By Joel Brinkley | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/weeki nreview/the-world-western-europe-is-edgy-over-the-u-s-and-much-else.html | THE WORLD   Western Europe Is Edgy Over the U S and Much Else | By Alan Riding | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ a-passenger-ferry-is-hit-off-lebanon.html | A PASSENGER FERRY IS HIT OFF LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ ban-leaves-only-a-whisper-of-canton-s-evils.html | Ban Leaves Only a Whisper of Cantons Evils | By Sheryl Wudunn Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ boat-people-to-fight-hong-kong-in-court.html | Boat People to Fight Hong Kong in Court | By Barbara Basler Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ bush-and-japan-s-leader-to-meet-next-month.html | Bush and Japans Leader to Meet Next Month | By Steven R Weisman Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ captain-cleared-of-spying-leaves-air-force-honorably.html | Captain Cleared of Spying Leaves Air Force Honorably | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ china-acts-to-restrict-study-abroad.html | China Acts to Restrict Study Abroad | By Sheryl Wudunn Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ in-tide-of-change-worry-about-north-korea.html | In Tide of Change Worry About North Korea | By Nicholas D Kristof Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ marijuana-dealer-doomed.html | Marijuana Dealer Doomed | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ nicaragua-sees-war-of-screaming-headlines.html | Nicaragua Sees War of Screaming Headlines | By Lindsey Gruson Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ nicaraguans-hope-for-decisive-election.html | Nicaraguans Hope for Decisive Election | By Mark A Uhlig Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ paris-said-to-halt-arms-aid-to-sihanouk-s-forces.html | Paris Said to Halt Arms Aid to Sihanouks Forces | AP | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/peace-unhealthy-for-brazilian-arms-industry.html | Peace Unhealthy for Brazilian Arms Industry | By James Brooke Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/some-in-us-congress-kept-from-nicaragua.html | Some in US Congress Kept From Nicaragua | Special to The New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/sovereignty-hinders-us-mexican-drug-alliance.html | Sovereignty Hinders USMexican Drug Alliance | By Larry Rohter Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/spain-extends-guarantees-to-jews-and-protestants.html | Spain Extends Guarantees to Jews and Protestants | Special to The New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/tribal-feuds-won-t-let-up-in-south-africa-s-east.html | Tribal Feuds Wont Let Up in South Africas East | By Christopher S Wren Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/unrest-in-ivory-coast-s-capital-turns-to-violence.html | Unrest in Ivory Coasts Capital Turns to Violence | By Kenneth B Noble Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-east-for-russians-food-shelter-are-bigger-topic-than-germany.html | UPHEAVAL IN THE EAST   For the Russians Food and Shelter Are a Bigger Topic Than Germany | By Esther B Fein Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-east-shadow-over-kremlin-soviet-position-open-skies-talks-puzzles-west.html | Upheaval in the EastA Shadow Over the Kremlin  Soviet Position at Open Skies Talks Puzzles West | By Paul Lewis Special to the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-east-soviet-union-republic-republic-soviet-vote-points-murky-political.html | UPHEAVAL IN THE EAST SOVIET UNION   Republic by Republic Soviet Vote Points to a Murky Political Future | By Francis X Clines Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-brandt-is-hailed-in-east-germany.html | UPHEAVAL IN THE EAST  BRANDT IS HAILED IN EAST GERMANY | By Henry Kamm Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-bulgaria-old-survivor-aspires-to-power-in-bulgaria.html | UPHEAVAL IN THE EAST Bulgaria  Old Survivor Aspires To Power in Bulgaria | By Marlise Simons Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-bulgarian-communists-agree-to-delay-voting.html | UPHEAVAL IN THE EAST   Bulgarian Communists Agree to Delay Voting | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-czechoslovakia-soviets-prepare-czech-departure.html | UPHEAVAL IN THE EAST Czechoslovakia  SOVIETS PREPARE CZECH DEPARTURE | By Brenda Fowler Special To the New York Times | TX 2-773296 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-kohl-arrives-in-us-for-talks-on-europe-s-future.html | UPHEAVAL IN THE EAST   Kohl Arrives in US for Talks on Europes Future | By Robert Pear Special To the New York Times | TX 2-773296 | 1990-03-14 |
| 1990-02-25 | https://www.nytimes.com/1990/02/25/world/us-investigates-copter-crashes-in-panama.html | US Investigates Copter Crashes in Panama | AP | TX 2-773296 | 1990-03-14 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/bridge-104390.html | Bridge | By Alan Truscott | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/europeans-long-held-myths-of-the-new-world.html | Europeans LongHeld Myths of the New World | By Richard F Shepard | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/review-ballet-eliot-feld-choreographs-to-one-of-the-other-bachs.html | ReviewBallet   Eliot Feld Choreographs To One of the Other Bachs | By Anna Kisselgoff | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/review-jazz-music-to-commute-by.html | ReviewJazz   Music to Commute By | By Jon Pareles | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/review-television-prying-away-a-daughter-from-an-ancient-profession.html | ReviewTelevision   Prying Away a Daughter From an Ancient Profession | By John J OConnor | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-japanese-compositions-in-the-western-manner.html | ReviewsMusic   Japanese Compositions In the Western Manner | By John Rockwell | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-mel-lewis-group-plays-on-without-him.html | ReviewsMusic   Mel Lewis Group Plays On Without Him | By Peter Watrous | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-prague-chorus-ends-tour.html | ReviewsMusic   Prague Chorus Ends Tour | By Allan Kozinn | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-reggae-parables-of-life-in-the-jamaican-ghettos-of-london.html | ReviewsMusic   Reggae Parables of Life in the Jamaican Ghettos of London | By Jon Pareles | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-sadness-and-serenity-in-an-evening-of-a-cappella-songs.html | ReviewsMusic   Sadness and Serenity in an Evening of a Cappella Songs | By Bernard Holland | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-taking-a-musical-trip-by-cabaret-back-to-1938.html | ReviewsMusic   Taking a Musical Trip by Cabaret Back to 1938 | By John S Wilson | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/books/books-of-the-times-a-book-with-the-nerve-to-use-essays-in-its-title.html | Books of The Times   A Book With the Nerve To Use Essays in Its Title | By Christopher LehmannHaupt | TX 2-768058 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/books/french-publishing-house-is-torn-by-classic-family-feud.html | French Publishing House Is Torn by Classic Family Feud | By Alan Riding Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/advertising-improving-marketing-of-movies.html | Advertising   Improving Marketing Of Movies | By Randall Rothenberg | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/advertising-raid-on-saatchi-called-unlikely.html | Advertising   Raid on Saatchi Called Unlikely | By Randall Rothenberg | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/advertising-y-r-says-executive-and-us-reach-accord.html | Advertising   YR Says Executive And US Reach Accord | By Randall Rothenberg | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-people-chase-official-to-head-global-securities-unit.html | BUSINESS PEOPLE   Chase Official to Head Global Securities Unit | By Daniel F Cuff | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-people-top-positions-are-filled-at-wheelchair-maker.html | BUSINESS PEOPLE   Top Positions Are Filled At Wheelchair Maker | By Daniel F Cuff | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-scene-retailing-trouble-is-fundamental.html | Business Scene   Retailing Trouble Is Fundamental | By Louis Uchitelle | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/credit-markets-further-rises-in-rates-expected.html | CREDIT MARKETS   Further Rises in Rates Expected | By H J Maidenberg | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/international-report-mexico-attacks-habit-tax-evasion-starts-increase-its.html | INTERNATIONAL REPORT   Mexico Attacks a Habit of Tax Evasion and Starts to Increase Its Revenue | By Larry Rohter Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/international-report-pepsi-is-open-for-business-in-india.html | INTERNATIONAL REPORT   Pepsi Is Open for Business in India | By Barbara Crossette Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/lawsuits-filed-against-perrier.html | Lawsuits Filed Against Perrier | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/market-in-tokyo-normally-stable-slips-slips-into-turmoil.html | MARKET IN TOKYO NORMALLY STABLE SLIPS INTO TURMOIL | By James Sterngold Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/market-place-neutrogena-deals-with-competition.html | Market PlaceNeutrogena Deals With Competition | By Michael Lev | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/new-role-for-bank-in-germany.html | New Role For Bank In Germany | By Jonathan Fuerbringer | TX 2-768058 | 1990-03-02 |

| | | | | |
|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/no-epidemic-is-expected-from-drexel-s-killer-flu.html | No Epidemic Is Expected From Drexels Killer Flu | By Sarah Bartlett | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/no-us-retaliation-on-trade.html | No US Retaliation on Trade | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/poland-s-rush-for-modern-banks.html | Polands Rush for Modern Banks | By Steven Greenhouse Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-fall-of-drexel-s-house-of-risk.html | The Fall of Drexels House of Risk | By Kurt Eichenwald | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-agents-fight-for-share-of-foreign-book-rights.html | THE MEDIA BUSINESS   Agents Fight for Share Of Foreign Book Rights | By Roger Cohen | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-amid-the-publishing-slump-norton-thrives.html | THE MEDIA BUSINESS   Amid the Publishing Slump Norton Thrives | By Edwin McDowell | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-lampoon-seeks-to-repeat-its-best-bottom-lines.html | THE MEDIA BUSINESS   Lampoon Seeks to Repeat Its Best Bottom Lines | By Michael Lev Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-television-nbc-losing-morning-race-as-ratings-of-today-drop.html | THE MEDIA BUSINESS Television   NBC Losing Morning Race As Ratings of Today Drop | By Bill Carter | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/tool-orders-declined-4.2-in-january.html | Tool Orders Declined 42 In January | By Jonathan P Hicks | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/trade-talks-seem-to-be-at-impasse-tokyo-says-requests-are-unreasonable.html | Trade Talks Seem to Be at Impasse   Tokyo Says Requests Are Unreasonable | By David E Sanger Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/business/trade-talks-seem-to-be-at-impasse-us-stepping-up-pressure-on-japan.html | Trade Talks Seem to Be at Impasse   US Stepping Up Pressure on Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/albany-democrats-renew-effort-to-wrest-control-of-the-senate.html | Albany Democrats Renew Effort to Wrest Control of the Senate | By Kevin Sack Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/caravan-of-cars-enters-kennedy-to-protest-crash.html | Caravan of Cars Enters Kennedy To Protest Crash | By Jason Deparle | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/cuomo-seeks-big-donations-despite-panel.html | Cuomo Seeks Big Donations Despite Panel | By Frank Lynn | TX 2-768058 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/guerrilla-warfare-over-nuclear-waste.html | Guerrilla Warfare Over Nuclear Waste | By Allan R Gold | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/home-repair-licensing-stressed.html | HomeRepair Licensing Stressed | By Eric Pace | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/image-of-new-bishop-orthodox-but-tolerant.html | Image of New Bishop Orthodox but Tolerant | By Ari L Goldman Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/immigration-laws-linked-to-job-bias.html | IMMIGRATION LAWS LINKED TO JOB BIAS | By Marvine Howe | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/metro-matters-a-caseworker-is-still-striving-to-prove-herself.html | Metro Matters   A Caseworker Is Still Striving To Prove Herself | By Sam Roberts | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/portrait-of-a-leading-family-enduring-the-hurt-of-drugs.html | Portrait of a Leading Family Enduring the Hurt of Drugs | By Don Terry | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/teen-age-girl-and-2-men-die-at-social-clubs.html | TeenAge Girl And 2 Men Die At Social Clubs | By Constance L Hays | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/toll-workers-complain-about-health-hazards.html | Toll Workers Complain About Health Hazards | By Tim Golden | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/david-goldfarb-geneticist-71-won-battle-to-leave-soviet-union.html | David Goldfarb Geneticist 71 Won Battle to Leave Soviet Union | By Glenn Fowler | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/johnnie-ray-63-50-s-singer-who-hit-no-1-with-a-sob-in-his-voice.html | Johnnie Ray 63 50s Singer Who Hit No 1 With a Sob in His Voice | By Stephen Holden | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/malcolm-forbes-publisher-dies-at-70.html | Malcolm Forbes Publisher Dies at 70 | By George James | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/sandro-pertini-italian-president-with-common-touch-dies-at-93.html | Sandro Pertini Italian President With Common Touch Dies at 93 | By Clyde Haberman Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/tony-conigliaro-ex-outfielder-45-starred-for-red-sox.html | Tony Conigliaro ExOutfielder 45 Starred for Red Sox | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/vincent-teresa-61-mafia-aide-became-informer-and-author.html | Vincent Teresa 61 Mafia Aide Became Informer and Author | By Glenn Fowler | TX 2-768058 | 1990-03-02 |

| 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/essay-hail-to-unpredictability.html | ESSAY   Hail to Unpredictability | By William Safire | TX 2-768058 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/in-the-nation-no-more-tax-monkey.html | IN THE NATION   No More Tax Monkey | By Tom Wicker | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/statehood-for-puerto-ricans.html | Statehood For Puerto Ricans | By Rafael Hernandez Colon | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/the-bill-of-rights-needs-a-plug.html | The Bill of Rights Needs a Plug | By Ronald Goldfarb | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/the-editorial-notebook-a-nuclear-empire-in-decay.html | The Editorial Notebook   A Nuclear Empire in Decay | By Nicholas Wade | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/admission-by-shackleford.html | Admission by Shackleford | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/beau-genius-wins-by-2-1-4-lengths.html | Beau Genius Wins by 2 14 Lengths | By Steven Crist Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/celtics-defeat-nuggets.html | Celtics Defeat Nuggets | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/colleges-on-the-run-to-lure-star-players.html | Colleges on the Run To Lure Star Players | By William C Rhoden | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/duke-outlasts-arizona-by-78-76.html | Duke Outlasts Arizona by 7876 | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/even-the-85-pact-has-points-at-issue.html | Even the 85 Pact Has Points at Issue | By Murray Chass | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/islanders-tie-devils-and-gain-optimism.html | Islanders Tie Devils And Gain Optimism | By Joe Lapointe Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/nicklaus-aims-to-bridge-ages.html | Nicklaus Aims to Bridge Ages | By Jaime Diaz | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/oklahoma-defeats-missouri-107-90.html | Oklahoma Defeats Missouri 10790 | By William C Rhoden Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/on-your-own-a-small-sampling-of-exercise-videos.html | ON YOUR OWN   A Small Sampling Of Exercise Videos | By Barbara Lloyd | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/on-your-own-scenic-routes-join-vermont-snowmobilers-and-skiers.html | ON YOUR OWN   Scenic Routes Join Vermont Snowmobilers and Skiers | By Marialisa Calta | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/on-your-own-this-wool-cooperates.html | ON YOUR OWN   This Wool Cooperates | By Barbara Lloyd | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/outdoors-angler-show-is-well-stocked.html | Outdoors Angler Show Is Well Stocked | By Nelson Bryant | TX 2-768058 | 1990-03-02 |

| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/pistons-humble-knicks.html | Pistons Humble Knicks | By Sam Goldaper | TX 2-768058 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/question-box.html | Question Box | By Ray Corio | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/rangers-are-at-top-and-sitting-pretty.html | Rangers Are at Top And Sitting Pretty | By Joe Sexton | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sampras-18-gets-first-pro-victory.html | Sampras 18 Gets First Pro Victory | By Robin Finn Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/should-orioles-new-park-honor-a-yankee-hero.html | Should Orioles New Park Honor a Yankee Hero | By Irvin Molotsky | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-of-the-times-the-knicks-add-a-touch-of-velvet.html | SPORTS OF THE TIMES   The Knicks Add a Touch of Velvet | By Ira Berkow | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-world-specials-baseball-balls-recalled.html | SPORTS WORLD SPECIALS BASEBALL Balls Recalled | By Robert Mcg Thomas Jr | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-world-specials-baseball-comeback-trail.html | SPORTS WORLD SPECIALS BASEBALL Comeback Trail | By Michael Martinez | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-world-specials-golf-dispute-goes-on.html | SPORTS WORLD SPECIALS GOLF Dispute Goes On | By Jaime Diaz | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/undermanned-nets-frustrated-again.html | Undermanned Nets Frustrated Again | By Clifton Brown Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/style/chronicle-185190.html | Chronicle | By Susan Heller Anderson | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/style/chronicle-302290.html | Chronicle | By Susan Heller Anderson | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/style/chronicle-302890.html | Chronicle | By Susan Heller Anderson | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/intrepid-moscow-theater-troupe-ventures-chekhov-and-capitalism.html | Intrepid Moscow Theater Troupe Ventures Chekhov and Capitalism | By Francis X Clines Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/review-theater-a-brechtian-salvo-against-the-military-life.html | ReviewTheater   A Brechtian Salvo Against the Military Life | By Wilborn Hampton | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/review-theater-burner-s-frolic-continues-fuller-s-cycle.html | ReviewTheater   Burners Frolic Continues Fullers Cycle | By Mel Gussow | TX 2-768058 | 1990-03-02 |

| 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/review-theater-spare-revival-of-a-70-broadway-musical.html | ReviewTheater  Spare Revival of a 70 Broadway Musical | By Stephen Holden | TX 2-768058 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/5-killed-in-florida-house-fire.html | 5 Killed in Florida House Fire | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/a-life-of-strangers-and-seedy-motels.html | A Life of Strangers and Seedy Motels | By Amanda Cropp Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/aloft-without-nicotine-can-smokers-cope.html | Aloft Without Nicotine Can Smokers Cope | By Robert Reinhold Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/census-maps-every-corner-of-us-but-the-directions-can-be-impossible.html | Census Maps Every Corner of US But the Directions Can Be Impossible | By Felicity Barringer Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/divers-recover-the-last-body-in-a-lake-where-seven-died.html | Divers Recover the Last Body In a Lake Where Seven Died | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/fda-is-faulted-on-a-heart-valve.html | FDA IS FAULTED ON A HEART VALVE | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/florida-candidate-apologizes-for-capitalizing-on-murder-case.html | Florida Candidate Apologizes for Capitalizing on Murder Case | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/governor-of-north-carolina-says-he-s-quitting-politics.html | Governor of North Carolina Says Hes Quitting Politics | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/governors-and-white-house-plan-vast-schooling-reform.html | Governors and White House Plan Vast Schooling Reform | By Edward B Fiske Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/jackson-rules-out-mayor-s-race-in-washington-associates-say.html | Jackson Rules Out Mayors Race In Washington Associates Say | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/judge-orders-end-to-race-barrier-in-cemetery.html | Judge Orders End to Race Barrier in Cemetery | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/new-toll-of-gang-shootings-hospital-to-shut-trauma-unit.html | New Toll of Gang Shootings Hospital to Shut Trauma Unit | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/plan-is-offered-to-stabilize-the-world-birth-rate.html | Plan Is Offered to Stabilize the World Birth Rate | By Philip J Hilts Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/public-aid-for-birth-control-found-to-save-money.html | Public Aid for Birth Control Found to Save Money | By Tamar Lewin | TX 2-768058 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/technicians-solve-problems-that-halted-shuttle-launch.html | Technicians Solve Problems That Halted Shuttle Launch | By Warren E Leary Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/washington-talk-in-ratings-of-bush-omens-for-democrats.html | WASHINGTON TALK   In Ratings Of Bush Omens for Democrats | By Robin Toner Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/us/woman-is-named-general-counsel-for-cia.html | Woman Is Named General Counsel for CIA | By Michael Wines Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/china-is-watching-watchers-closely.html | CHINA IS WATCHING WATCHERS CLOSELY | By Nicholas D Kristof Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/cyprus-talks-at-un-today-at-crucial-stage.html | Cyprus Talks at UN Today at Crucial Stage | By Paul Lewis Special to the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/election-in-nicaragua-bush-says-climate-will-warm-if-fair-vote-is-seen.html | ELECTION IN NICARAGUA   Bush Says Climate Will Warm if Fair Vote Is Seen | By Neil A Lewis Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/election-in-nicaragua-in-contra-stronghold-fear-also-goes-to-polls.html | ELECTION IN NICARAGUA   In Contra Stronghold Fear Also Goes to Polls | By Lindsey Gruson Special to the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/election-in-nicaragua-nicaragua-is-calm-in-heavy-turnout-for-critical-vote.html | ELECTION IN NICARAGUA NICARAGUA IS CALM IN HEAVY TURNOUT FOR CRITICAL VOTE | By Mark A Uhlig Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/killings-scandal-weighs-on-de-klerk.html | Killings Scandal Weighs on de Klerk | By John F Burns Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/korean-protesters-condemn-us.html | Korean Protesters Condemn US | AP | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/manama-journal-atop-high-horses-neighbors-again-cross-swords.html | Manama Journal   Atop High Horses Neighbors Again Cross Swords | By Youssef M Ibrahim Special to the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/mandela-urges-blacks-of-natal-to-end-deadly-rivalry.html | Mandela Urges Blacks of Natal to End Deadly Rivalry | By Christopher S Wren Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/plo-offers-to-mediate-for-lebanon-s-christians.html | PLO Offers to Mediate for Lebanons Christians | By Ihsan A Hijazi Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-disquiet-germany-bush-kohl-struggle-for-notes-calm-headlong-rush.html | UPHEAVAL IN THE EAST A DISQUIET ON GERMANY   Bush and Kohl Struggle for Notes of Calm As the Headlong Rush to Unity Gives Pause | By R W Apple Jr Special To the New York Times | TX 2-768058 | 1990-03-02 |

| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-east-germany-s-social-democrats-back-candidate-unification-plan.html | UPHEAVAL IN THE EAST   East Germanys Social Democrats Back a Candidate and a Unification Plan | By Henry Kamm Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-germanys-bush-kohl-try-allay-fears-reunified-germany-s-powers.html | UPHEAVAL IN THE EAST THE GERMANYS  Bush and Kohl Try to Allay Fears Of a Reunified Germanys Powers | By Robert Pear Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-romania-fed-up-with-lies-romanians-are-faced-with-harsh-truths.html | UPHEAVAL IN THE EAST ROMANIA  Fed Up With Lies Romanians Are Faced With Harsh Truths | By John Kifner Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-soviet-union-lithuanians-vote-strongly-for-independence-backers.html | UPHEAVAL IN THE EAST SOVIET UNION   LITHUANIANS VOTE STRONGLY FOR INDEPENDENCE BACKERS SOVIET CROWDS ASK CHANGE | By Bill Keller Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-in-the-east-excerpts-from-the-news-conference-held-by-bush-and-kohl.html | UPHEAVAL IN THE EAST   Excerpts From the News Conference Held by Bush and Kohl | Special to The New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-in-the-east-nationalists-victorious-in-lithuanian-election.html | UPHEAVAL IN THE EAST   Nationalists Victorious In Lithuanian Election | By Francis X Clines Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-26 | https://www.nytimes.com/1990/02/26/world/voice-of-militants-rising-in-kashmir.html | VOICE OF MILITANTS RISING IN KASHMIR | By Sanjoy Hazarika Special To the New York Times | TX 2-768058 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-art-the-cryptic-interiors-of-vuillard-close-ominous-and-enigmatic.html | ReviewArt  The Cryptic Interiors of Vuillard Close Ominous and Enigmatic | By Michael Kimmelman Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-dance-city-ballet-performs-to-benefit-colleagues.html | ReviewDance  City Ballet Performs to Benefit Colleagues | By Anna Kisselgoff | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-dance-movement-on-mean-streets.html | ReviewDance  Movement On Mean Streets | By Jack Anderson | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-music-merkin-program-of-works-by-baltic-composers.html | ReviewMusic  Merkin Program of Works by Baltic Composers | By Allan Kozinn | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-music-mozart-to-mystical-messiaen-from-the-omega-ensemble.html | ReviewMusic  Mozart to Mystical Messiaen From the Omega Ensemble | By Allan Kozinn | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/books/books-of-the-times-marching-disobediently-into-mr-mcgregor-s-garden.html | Books of The Times  Marching Disobediently Into Mr McGregors Garden | By Michiko Kakutani | TX 2-768056 | 1990-03-02 |

| | | | | |
|---|---|---|---|---|
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/at-forbes-the-family-still-reigns.html | At Forbes the Family Still Reigns | By N R Kleinfield | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/business-and-health-at-t-s-plan-to-slow-costs.html | Business and Health   ATTs Plan To Slow Costs | By Milt Freudenheim | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/business-people-security-pacific-fills-main-position-at-unit.html | BUSINESS PEOPLESecurity Pacific Fills Main Position at Unit | By Michael Lev | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/business-people-top-officer-is-named-at-detroit-edison.html | BUSINESS PEOPLETop Officer Is Named At Detroit Edison | By Paul C Judge | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/calfed-head-in-new-posts.html | CalFed Head In New Posts | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/careers-broadening-the-study-of-business.html | Careers   Broadening The Study Of Business | By Elizabeth M Fowler | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/companies-that-temper-ambition.html | Companies That Temper Ambition | By Peter T Kilborn Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/company-news-idec-japan-link.html | COMPANY NEWS   IDEC Japan Link | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/company-news-mcorp-backs-sale-of-el-paso-bank.html | COMPANY NEWS   MCorp Backs Sale Of El Paso Bank | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/company-news-simmons-to-fight-lockheed-rule.html | COMPANY NEWS   Simmons to Fight Lockheed Rule | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/company-news-training-unit-sought-by-edu.html | COMPANY NEWS   Training Unit Sought by Edu | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/credit-markets-treasury-issues-climb-in-price.html | CREDIT MARKETS   Treasury Issues Climb in Price | By Kenneth N Gilpin | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/drexel-creditors-prepare-legal-strategies.html | Drexel Creditors Prepare Legal Strategies | By Kurt Eichenwald | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/ford-borrows-techniques-from-its-partner-mazda.html | Ford Borrows Techniques From Its Partner Mazda | By Doron P Levin Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/busine ss/futures-options-precious-metals-off-sharply-as-tokyo-shares-fall-again.html | FUTURESOPTIONS   Precious Metals Off Sharply As Tokyo Shares Fall Again | By Hj Maidenberg | TX 2-768056 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/japan-intervenes-to-give-stability-after-stock-drop.html | JAPAN INTERVENES TO GIVE STABILITY AFTER STOCK DROP | By James Sterngold Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/japan-now-ahead-in-nuclear-power-too.html | Japan Now Ahead in Nuclear Power Too | By Matthew L Wald Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/k-mart-will-accelerate-plan-to-revamp-stores.html | K Mart Will Accelerate Plan to Revamp Stores | By Eric N Berg Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/market-place-xtra-to-sell-itself-and-avoid-proxy.html | Market Place   Xtra to Sell Itself And Avoid Proxy | By Richard D Hylton | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/nordstrom-s-net-33.9-for-quarter.html | Nordstroms Net Off 339 For Quarter | By Michael Lev Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/rig-count-drops-again.html | Rig Count Drops Again | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/sec-allows-fund-holding.html | SEC Allows Fund Holding | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/shearson-to-get-cash-from-parent.html | Shearson To Get Cash From Parent | By Kurt Eichenwald | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/southmark-is-sued-by-unit.html | Southmark Is Sued by Unit | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-fax-poll-paying-off.html | THE MEDIA BUSINESS ADVERTISING Fax Poll Paying Off | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-reebok-review.html | THE MEDIA BUSINESS ADVERTISING Reebok Review | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |

| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-restoring-the-magic-to-movie-ads.html | THE MEDIA BUSINESS ADVERTISING Restoring The Magic To Movie Ads | By Randall Rothenberg | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-chief-of-pantheon-is-said-to-have-been-asked-to-quit.html | THE MEDIA BUSINESS   Chief of Pantheon Is Said To Have Been Asked to Quit | By Edwin McDowell | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-grove-weidenfeld-says-it-will-offer-itself-for-sale.html | THE MEDIA BUSINESS   Grove Weidenfeld Says It Will Offer Itself for Sale | By Edwin McDowell | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-waldenbooks-to-begin-challenging-book-clubs.html | THE MEDIA BUSINESS   Waldenbooks to Begin Challenging Book Clubs | By Edwin McDowell | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/wall-street-weathers-japan-jolt.html | Wall Street Weathers Japan Jolt | By Phillip H Wiggins | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/business/why-world-shrugged-off-tokyo-s-stock-tumble.html | Why World Shrugged Off Tokyos Stock Tumble | By Jonathan Fuerbringer | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/movies/critic-s-notebook-hollywood-humorists-enlist-death-and-brutality.html | Critics Notebook   Hollywood Humorists Enlist Death and Brutality | By Caryn James | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/movies/review-television-portrait-of-arafat-a-man-of-the-shadows.html | ReviewTelevision   Portrait of Arafat a Man of the Shadows | By Walter Goodman | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | on/a-new-drain-on-housing-in-new-york.html | A New Drain On Housing In New York | By Sam Howe Verhovek | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/article-500890-no-title.html | Article 500890  No Title | By Suzanne Daley | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/bridge-348790.html | Bridge | By Alan Truscott | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/chess-330190.html | Chess | By Robert Byrne | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/cuomo-and-florio-criticize-bush-on-lack-of-money-for-education.html | Cuomo and Florio Criticize Bush on Lack of Money for Education | By Kevin Sack Special To The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/dinkins-to-give-up-mitchell-lama-home.html | Dinkins to Give Up MitchellLama Home | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/gas-tanker-truck-crashes.html | Gas Tanker Truck Crashes | AP | TX 2-768056 | 1990-03-02 |

| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/hempstead-official-accused-of-tax-evasion.html | Hempstead Official Accused of TaxEvasion | By Michael Winerip Special To the New York Times | TX 2-768056 | 1990-03-02 |
|---|---|---|---|---|---|
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/murder-witness-in-queens-slain-before-trial.html | Murder Witness in Queens Slain Before Trial | By Joseph P Fried | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/new-york-is-warned-again-on-bond-rating.html | New York Is Warned Again on Bond Rating | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/no-settlement-in-trial-of-doctor-s-suit-over-aids.html | No Settlement in Trial of Doctors Suit Over AIDS | By Arnold H Lubasch | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/our-towns-basketball-guard-wins-for-being-just-like-the-rest.html | Our Towns  Basketball Guard Wins for Being Just Like the Rest | By Nick Ravo | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/pessimism-in-air-as-schools-try-affirmative-action.html | Pessimism in Air as Schools Try Affirmative Action | By Joseph Berger | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/pumping-sand-new-jersey-starts-to-replenish-beaches.html | Pumping Sand New Jersey Starts to Replenish Beaches | By Anthony Depalma Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/slain-girl-s-bloody-clothing-displayed-by-expert-at-trial.html | Slain Girls Bloody Clothing Displayed by Expert at Trial | By Sarah Lyall Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/henry-fairlie-british-born-writer-on-american-politics-dies-at-66.html | Henry Fairlie BritishBorn Writer On American Politics Dies at 66 | By Eleanor Blau | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/lawrence-l-hand-lutheran-bishop-59.html | Lawrence L Hand Lutheran Bishop 59 | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/w-m-jeffords-jr-a-utility-executive-and-horseman-76.html | W M Jeffords Jr A Utility Executive And Horseman 76 | By Joan Cook | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/abroad-at-home-one-step-for-justice.html | ABROAD AT HOME  One Step for Justice | By Anthony Lewis | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/foreign-affairs-the-old-russian-scourge.html | FOREIGN AFFAIRS   The Old Russian Scourge | By Flora Lewis | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/sandinistas-out-no-surprise.html | Sandinistas Out No Surprise | By Penn Kemble | TX 2-768056 | 1990-03-02 |

| 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/shortchanged-by-the-census.html | Shortchanged by the Census | By Charles E Schumer | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/1-in-a-trillion-coincidence-you-say-not-really-experts-find.html | 1inaTrillion Coincidence You Say Not Really Experts Find | By Gina Kolata | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/ambitious-effort-aims-to-find-gravity-waves.html | Ambitious Effort Aims to Find Gravity Waves | By William J Broad | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/as-guard-changes-in-brazil-the-rain-forest-loses-a-protector.html | As Guard Changes in Brazil the Rain Forest Loses a Protector | By James Brooke | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/doctor-s-world-cdc-s-new-chief-has-an-unusual-resume.html | DOCTORS WORLD   CDCs New Chief Has an Unusual Resume | By Lawrence K Altman Md | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/envy-seen-as-sensitive-barometer.html | Envy Seen As Sensitive Barometer | By Daniel Goleman | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/explorers-to-tackle-everest-of-cave-systems.html | Explorers to Tackle Everest of Cave Systems | By John Noble Wilford | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/peripherals-charting-backward.html | PERIPHERALS   Charting Backward | By L R Shannon | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/personal-computer-heir-apparent-in-printer-dynasty.html | PERSONAL COMPUTER   Heir Apparent in Printer Dynasty | By Peter H Lewis | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/science/shuttle-launching-put-off-again-for-2-days.html | Shuttle Launching Put Off Again for 2 Days | By Warren E Leary | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/baseball-factions-leave-the-table.html | Baseball Factions Leave the Table | By Murray Chass | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/grady-emerges-top-seeded-in-psal-tourney-play.html | Grady Emerges TopSeeded In PSAL Tourney Play | By Al Harvin | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/harvey-gets-redmen-as-usual-out-of-a-jam.html | Harvey Gets Redmen As Usual Out of a Jam | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/honors-for-offbeat-team-that-shook-lacrosse.html | Honors for Offbeat Team That Shook Lacrosse | By Phil Berger | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/notebook-atp-executive-switches-courts.html | NOTEBOOK   ATP Executive Switches Courts | By Robin Finn | TX 2-768056 | 1990-03-02 |

| | | | | |
|---|---|---|---|---|
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/notebook-membership-growing-for-50-victory-club.html | NOTEBOOK   Membership Growing For 50Victory Club | By Sam Goldaper | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/notebook-rensselaer-surges-into-league-tournament.html | NOTEBOOK   Rensselaer Surges Into League Tournament | By William N Wallace | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/on-horse-racing-at-gulfstream-all-the-extras-add-up-to-less.html | On Horse Racing   At Gulfstream All the Extras Add Up to Less | By Steven Crist | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/one-period-outburst-by-rangers-pays-off.html | OnePeriod Outburst by Rangers Pays Off | By Joe Sexton | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/payments-revealed-shackleford-looks-on.html | Payments Revealed Shackleford Looks On | By Clifton Brown | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sooners-ready-to-test-the-no-1-ranking-again.html | Sooners Ready to Test The No 1 Ranking Again | By William C Rhoden Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-of-the-times-handcuffed-in-history-to-tony-c.html | SPORTS OF THE TIMES   Handcuffed In History to Tony C | By Dave Anderson | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/terreri-brilliant-in-weekend-under-fire.html | Terreri Brilliant In Weekend Under Fire | By Alex Yannis | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/style/by-design-the-legs-of-spring.html | By Design   The Legs of Spring | By Carrie Donovan | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/style/by-galanos-the-simplest-of-splendors.html | By Galanos the Simplest of Splendors | By Bernadine Morris | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/style/chronicle-509290.html | CHRONICLE | By Susan Heller Anderson | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/style/chronicle-518090.html | CHRONICLE | By Susan Heller Anderson | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/style/chronicle-518490.html | CHRONICLE | By Susan Heller Anderson | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/style/patterns-507190.html | PATTERNS | By Woody Hochswender | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/theater/review-theater-a-show-keeps-coming-back-getting-closer-on-every-orbit.html | ReviewTheater   A Show Keeps Coming Back Getting Closer on Every Orbit | By Frank Rich Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/agency-says-aids-should-not-bar-entry-to-us.html | Agency Says AIDS Should Not Bar Entry to US | By Philip J Hilts Special To the New York Times | TX 2-768056 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/court-upholds-conviction-for-flag-burning.html | Court Upholds Conviction for Flag Burning | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/efforts-grow-to-shield-girl-in-custody-battle.html | Efforts Grow to Shield Girl in Custody Battle | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/jackson-says-he-won-t-run-for-mayor-of-washington.html | Jackson Says He Wont Run For Mayor of Washington | By B Drummond Ayers Jr Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/mexico-marijuana-total-underrated-us-says.html | Mexico Marijuana Total Underrated US Says | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/noriega-co-defendant-discussing-guilty-plea.html | Noriega CoDefendant Discussing Guilty Plea | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/penobscot-journal-good-will-is-great-but-can-it-fix-a-road.html | Penobscot Journal   Good Will Is Great But Can It Fix a Road | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/plantations-slip-into-texas-history.html | Plantations Slip Into Texas History | By Roberto Suro Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/question-arises-as-execution-nears-would-california-death-be-a-signal.html | Question Arises as Execution Nears Would California Death Be a Signal | By Jane Gross Special to the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/study-shows-racial-imbalance-in-penal-system.html | Study Shows Racial Imbalance in Penal System | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/supreme-court-roundup-justices-refuse-hear-challenge-military-ban-homosexuals.html | Supreme Court Roundup   Justices Refuse to Hear Challenge To Military Ban on Homosexuals | By Linda Greenhouse Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/transplant-patient-improves.html | Transplant Patient Improves | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/us/widespread-abuses-reported-in-insurance-for-nursing-home-care.html | Widespread Abuses Reported in Insurance for Nursing Home Care | By Tamar Lewin | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/30-americans-hurt-in-crash.html | 30 Americans Hurt in Crash | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/african-elder-trims-one-party-stand.html | African Elder Trims OneParty Stand | By Jane Perlez Special to the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/at-least-30-die-as-gale-winds-hit-western-europe.html | At Least 30 Die as Gale Winds Hit Western Europe | AP | TX 2-768056 | 1990-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/changsha-journal-he-s-the-very-model-of-a-legendary-communist.html | Changsha Journal   Hes the Very Model of a Legendary Communist | By Nicholas D Kristof Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/former-prime-minister-re-elected-in-sweden.html | Former Prime Minister Reelected in Sweden | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/israel-letting-16-arab-colleges-reopen.html | Israel Letting 16 Arab Colleges Reopen | By Joel Brinkley Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/panama-alerted-to-attack-general-says.html | Panama Alerted to Attack General Says | By Michael R Gordon Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/police-in-the-ivory-coast-suppress-continuing-protests-by-students.html | Police in the Ivory Coast Suppress Continuing Protests by Students | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/pretoria-minister-halts-covert-unit.html | PRETORIA MINISTER HALTS COVERT UNIT | By John F Burns Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/signs-of-hope-for-lebanon-hostages.html | Signs of Hope for Lebanon Hostages | By Ihsan A Hijazi Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/state-elections-in-india-today.html | State Elections in India Today | By Barbara Crossette Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/talks-on-cambodia-under-way-amid-skepticism-about-progress.html | Talks on Cambodia Under Way Amid Skepticism About Progress | By Steven Erlanger Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-americans-laud-result-but-differ-on-the-moral.html | Turnover in Nicaragua   Americans Laud Result But Differ on the Moral | By Elaine Sciolino Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-aristocratic-democrat-violeta-barrios-de-chamorro.html | Turnover in Nicaragua   Aristocratic Democrat Violeta Barrios de Chamorro | By Mark A Uhlig Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-bush-s-remarks-on-nicaragua.html | Turnover in Nicaragua   Bushs Remarks on Nicaragua | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-excerpts-from-the-speech-by-ortega.html | Turnover in Nicaragua   Excerpts From the Speech by Ortega | Special to The New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-sandinistas-loss-to-be-felt-by-other-leftist-movements.html | Turnover in Nicaragua   Sandinistas Loss to Be Felt By Other Leftist Movements | By Lindsey Gruson Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-transcript-of-victory-speech-by-managua-opposition-leader.html | Turnover in Nicaragua   Transcript of Victory Speech by Managua Opposition Leader | Special to The New York Times | TX 2-768056 | 1990-03-02 |

| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-washington-set-to-end-embargo-and-aid-chamorro-government.html | Turnover in Nicaragua   Washington set to End Embargo And Aid Chamorro Government | By Robert Pear Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-nicaragua-nicaraguan-opposition-routs-sandinistas-us-pledges-aid-tied.html | Turnover in Nicaragua   NICARAGUAN OPPOSITION ROUTS SANDINISTAS US PLEDGES AID TIED TO ORDERLY TURNOVER | By Mark A Uhlig Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-nicaragua-sleepless-night-joyous-day-for-anti-sandinista-exiles-us.html | Turnover in Nicaragua   Sleepless Night and Joyous Day for AntiSandinista Exiles in US | By David E Pitt Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-east-czechoslovakia-gorbachev-sees-havel-agrees-speed-withdrawal-troops.html | Upheaval in the East Czechoslovakia Gorbachev Sees Havel and Agrees To Speed Withdrawal of Troops | By Francis X Clines Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-east-germanys-west-berlin-mayor-critical-kohl-boundary-issue.html | Upheaval in the East The Germanys   West Berlin Mayor Critical Of Kohl on Boundary Issue | By Thomas L Friedman Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-in-the-east-how-to-hammer-germany-back-together-the-nuts-and-bolts.html | Upheaval in the East   How to Hammer Germany Back Together The Nuts and Bolts | By Serge Schmemann Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-in-the-east-hungary-many-living-on-the-edge-from-hungary-s-inflation.html | Upheaval in the East Hungary   Many Living on the Edge From Hungarys Inflation | By Celestine Bohlen Special To the New York Times | TX 2-768056 | 1990-03-02 |
| 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-in-the-east-yugoslavs-are-bullish-on-a-stock-exchange.html | Upheaval in the East   Yugoslavs Are Bullish On a Stock Exchange | AP | TX 2-768056 | 1990-03-02 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/critic-s-notebook-rock-music-of-eastern-europe-so-western-so-familiar-so-old.html | Critics Notebook   Rock Music of Eastern Europe So Western So Familiar So Old | By Jon Pareles | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/producer-talks-of-rooney-s-return-soon.html | Producer Talks of Rooneys Return Soon | By Jeremy Gerard | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/review-music-a-russian-opera-and-a-work-by-weill.html | ReviewMusic   A Russian Opera And a Work By Weill | By Bernard Holland | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/review-music-love-and-fidelity-in-mozart-s-harem.html | ReviewMusic   Love and Fidelity in Mozarts Harem | By Donal Henahan | TX 2-769199 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/review-television-halting-time-s-ravages-so-art-may-endure.html | ReviewTelevision  Halting Times Ravages So Art May Endure | By Walter Goodman | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-dance-an-old-man-who-isn-t-and-love-that-kills.html | ReviewsDance  An Old Man Who Isnt and Love That Kills | By Jennifer Dunning Special To The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-dance-cool-passion-from-robbins-and-city-ballet.html | ReviewsDance  Cool Passion From Robbins And City Ballet | By Jennifer Dunning | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-music-arleen-auger-song-recital-stays-an-all-german-affair.html | ReviewsMusic  Arleen Auger Song Recital Stays an AllGerman Affair | By James R Oestreich | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-music-how-it-feels-to-be-in-jail.html | ReviewsMusic  How It Feels to Be in Jail | By Bernard Holland | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/the-kimbell-decides-its-building-is-a-treasure-to-be-cherished.html | The Kimbell Decides Its Building Is a Treasure to Be Cherished | By Paul Goldberger | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/the-pop-life-599790.html | The Pop Life | By Stephen Holden | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/books/book-notes-600690.html | Book Notes | By Edwin McDowell | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/books/books-of-the-times-for-international-thrillers-drug-trade-is-a-new-focus.html | Books of The Times  For International Thrillers Drug Trade Is a New Focus | By Herbert Mitgang | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/antar-absent-at-court-date.html | Antar Absent at Court Date | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/business-people-bank-of-new-england-to-announce-chief.html | BUSINESS PEOPLE  Bank of New England To Announce Chief | By Leslie Wayne | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/business-technology-a-darwinian-creation-of-software.html | BUSINESS TECHNOLOGY  A Darwinian Creation of Software | By John Markoff | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-centaur-settles-part-of-legal-fight.html | COMPANY NEWS  Centaur Settles Part of Legal Fight | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-chrysler-plans-to-sell-and-lease-back-center.html | COMPANY NEWS  Chrysler Plans to Sell And Lease Back Center | By Paul C Judge Special To The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-conrail-buyback.html | COMPANY NEWS  Conrail Buyback | AP | TX 2-769199 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-harken-withdraws-offer-for-tesoro.html | COMPANY NEWS   Harken Withdraws Offer for Tesoro | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-honda-export-plan.html | COMPANY NEWS   Honda Export Plan | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-occidental-accord.html | COMPANY NEWS   Occidental Accord | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-united-brands.html | COMPANY NEWS   United Brands | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-wal-mart-net-jumps-by-31.8.html | COMPANY NEWS   WalMart Net Jumps By 318 | By Thomas C Hayes Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/court-backs-right-of-boards-to-deny-takeover-offers.html | Court Backs Right of Boards to Deny Takeover Offers | By Robert J Cole | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/credit-markets-note-and-bond-prices-are-higher.html | CREDIT MARKETS   Note and Bond Prices Are Higher | By Kenneth N Gilpin | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/dow-climbs-by-14.64-tokyo-market-gains.html | Dow Climbs by 1464 Tokyo Market Gains | By Phillip H Wiggins | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/drexel-offers-plan-to-court.html | Drexel Offers Plan to Court | By Kurt Eichenwald | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/durables-orders-fall-10.5.html | Durables Orders Fall 105 | By Robert D Hershey Jr Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/economic-scene-so-long-marlboro-man.html | Economic Scene   So Long Marlboro Man | By Peter Passell | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/gm-college-donations.html | GM College Donations | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/joint-venture-expected-for-display-screens.html | Joint Venture Expected For Display Screens | By Andrew Pollack Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/market-place-investors-return-to-stock-funds.html | Market Place   Investors Return to Stock Funds | By Floyd Norris | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/new-pantheon-head-named-amid-resignation-protest.html | New Pantheon Head Named Amid Resignation Protest | By Edwin McDowell | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/northrop-guilty-plea-submitted.html | Northrop Guilty Plea Submitted | By Richard W Stevenson Special To the New York Times | TX 2-769199 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/prince-s-studio-makes-a-star-of-hometown.html | Princes Studio Makes A Star of Hometown | By Eben Shapiro Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/real-estate-bridge-vault-development-is-stalled.html | Real Estate   BridgeVault Development Is Stalled | By Richard D Lyons | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/retired-executive-in-ohio-accused-of-insider-trades.html | Retired Executive in Ohio Accused of Insider Trades | By Stephen Labaton | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-debunking-the-rumors-on-riney.html | THE MEDIA BUSINESS Advertising Debunking The Rumors On Riney | By Randall Rothenberg | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-mccall-s-to-revamp-over-next-6-months.html | THE MEDIA BUSINESS Advertising McCalls to Revamp Over Next 6 Months | By Randall Rothenberg | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-profit-up-at-omnicom.html | THE MEDIA BUSINESS Advertising Profit Up at Omnicom | By Randall Rothenberg | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-cox-broadcasting-post.html | THE MEDIA BUSINESS   Cox Broadcasting Post | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-upi-action-on-reuters.html | THE MEDIA BUSINESS   UPI Action On Reuters | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/tokyo-stock-market-island-no-longer.html | Tokyo Stock Market Island No Longer | By James Sterngold Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/business/trade-deficit-shrank-in-89.html | Trade Deficit Shrank in 89 | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/60-minute-gourmet-777690.html | 60Minute Gourmet | By Pierre Franey | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/a-florida-hotel-where-a-rabbi-opens-the-restaurant-and-kosher-prevails.html | A Florida Hotel Where a Rabbi Opens The Restaurant and Kosher Prevails | By Philip S Gutis | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/cooks-map-this-month-dr-jessica-b-harris-brooklyn-tracking-cuisines-with-african.html | COOKS ON THE MAP This Month Dr Jessica B Harris Brooklyn   Tracking Cuisines With African Past | By Nancy Harmon Jenkins | TX 2-769199 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/de-gustibus-the-easily-handled-phyllo-pastry-challenges-its-puffy-rival.html | DE GUSTIBUS   The Easily Handled Phyllo Pastry Challenges Its Puffy Rival | By Marian Burros | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/food-notes-558390.html | FOOD NOTES | By Florence Fabricant | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/metropolitan-diary-777090.html | Metropolitan Diary | By Ron Alexander | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/new-no-fat-dessert-gets-a-taste-test.html | New NoFat Dessert Gets a Taste Test | By Molly ONeill | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/pungent-wisdom-from-a-kitchen-olympian.html | Pungent Wisdom From A Kitchen Olympian | By Molly ONeill | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/the-spare-no-cost-wedding-regains-popularity-in-china.html | The SpareNoCost Wedding Regains Popularity in China | By Sheryl Wudunn | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/wine-talk-776590.html | WINE TALK | By Frank J Prial | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/a-postal-showdown-in-westchester.html | A Postal Showdown in Westchester | By James Feron | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/about-new-york-old-contenders-look-for-help-on-final-count.html | About New York   Old Contenders Look for Help On Final Count | By Douglas Martin | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/after-10-years-queen-gives-up-hotel-scepter.html | After 10 Years Queen Gives Up Hotel Scepter | By Kim Foltz | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/benches-removed-from-subway-stations.html | Benches Removed From Subway Stations | By Alan Finder | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/bridge-873590.html | Bridge | By Alan Truscott | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/drive-to-help-the-neediest-closes-today.html | Drive to Help The Neediest Closes Today | By Nadine Brozan | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/in-scary-city-some-insist-say-please.html | In Scary City Some Insist Say Please | By James Barron | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/mount-vernon-man-charged-in-fatal-fire.html | Mount Vernon Man Charged in Fatal Fire | AP | TX 2-769199 | 1990-03-09 |

| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/new-jersey-weighs-jury-trials-for-drunken-driving.html | New Jersey Weighs Jury Trials for Drunken Driving | By Joseph F Sullivan Special To the New York Times | TX 2-769199 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/new-york-area-tour-shows-panel-havoc-of-aids.html | New York Area Tour Shows Panel Havoc of AIDS | By Bruce Lambert | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/new-york-to-add-lawyers-for-surge-in-youth-crimes.html | New York to Add Lawyers For Surge in Youth Crimes | By Leonard Buder | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/plans-pressed-to-abandon-grand-juries.html | Plans Pressed To Abandon Grand Juries | By William Glaberson | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/police-defend-actions-in-case-of-witness-killed-in-queens.html | Police Defend Actions in Case Of Witness Killed in Queens | By Joseph P Fried | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/ritter-and-macchiarola-quitting-covenant-house.html | Ritter and Macchiarola Quitting Covenant House | By James Barron | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/turnpike-sidesteps-confrontation-and-votes-to-keep-present-tolls.html | Turnpike Sidesteps Confrontation And Votes to Keep Present Tolls | By Anthony Depalma | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/benjamin-f-schwartz-navy-prosecutor-80.html | Benjamin F Schwartz Navy Prosecutor 80 | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/cornell-gunter-53-member-of-coasters.html | Cornell Gunter 53 Member of Coasters | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/samuel-r-mozes-is-dead-at-66-a-former-new-york-city-planner.html | Samuel R Mozes Is Dead at 66 A Former New York City Planner | By Glenn Fowler | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/tom-barwise-food-executive-80.html | Tom Barwise Food Executive 80 | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/w-e-buckler-65-literature-professor-and-a-former-dean.html | W E Buckler 65 Literature Professor And a Former Dean | By Joan Cook | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/for-mrs-chamorro-the-honeymoon-s-over.html | For Mrs Chamorro The Honeymoons Over | By Paul Berman | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/in-manhattan-havel-couldnt-escape-his-guards.html | In Manhattan Havel Couldnt Escape His Guards | By Milos Forman | TX 2-769199 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/observer-among-the-gators.html | OBSERVER   Among The Gators | By Russell Baker | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/50-footers-are-returning-to-revitalize-race-series.html | 50Footers Are Returning To Revitalize Race Series | By Barbara Lloyd | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/another-hurley-stars-as-st-anthony-rolls.html | Another Hurley Stars As St Anthony Rolls | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/baseball-players-say-they-won-t-concede.html | Baseball Players Say They Wont Concede | By Murray Chass Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/knicks-regain-their-form-and-stop-a-losing-streak.html | Knicks Regain Their Form and Stop a Losing Streak | By Sam Goldaper | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/monday-night-rangers-onslaught-quiets-bruins.html | Monday Night   Rangers Onslaught Quiets Bruins | By Joe Sexton | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/nets-road-slump-at-16-after-loss-to-pacers.html | Nets Road Slump at 16 After Loss to Pacers | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/nfl-lengthens-its-season-to-fit-new-tv-arrangement.html | NFL Lengthens Its Season To Fit New TV Arrangement | By Gerald Eskenazi | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/no-old-timers-voted-into-the-hall-of-fame.html | No OldTimers Voted Into the Hall of Fame | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/notebook-king-is-clever-as-a-legal-infighter.html | Notebook King Is Clever as a Legal Infighter | By Phil Berger | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/once-again-oklahoma-trounces-a-top-ranked-team.html | Once Again Oklahoma Trounces a TopRanked Team | By William C Rhoden Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-news-briefs-300-attend-rites-for-conigliaro.html | Sports News Briefs   300 Attend Rites For Conigliaro | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-of-the-times-will-mighty-casey-ever-bat.html | SPORTS OF THE TIMES   Will Mighty Casey Ever Bat | By Ira Berkow | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/style/chronicle-857090.html | Chronicle | By Susan Heller Anderson | TX 2-769199 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/style/chronicle-860590.html | Chronicle | By Susan Heller Anderson | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/style/chronicle-978390.html | Chronicle | By Susan Heller Anderson | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/style/for-skin-skip-the-vodka-but-spread-the-caviar.html | For Skin Skip the Vodka but Spread the Caviar | By Karen MacNeil | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/11th-circuit-won-t-hear-bomb-related-case.html | 11th Circuit Wont Hear BombRelated Case | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/arlington-journal-the-sauce-is-tangy-the-joking-tasteless.html | ARLINGTON JOURNAL   The Sauce Is Tangy The Joking Tasteless | By Lisa Belkin Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/article-642490-no-title.html | Article 642490  No Title | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/boeing-wins-plea-on-severence-pay.html | BOEING WINS PLEA ON SEVERENCE PAY | By Linda Greenhouse | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/catholic-group-urges-sweeping-change-in-church.html | Catholic Group Urges Sweeping Change in Church | By Peter Steinfels | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/court-upholds-forced-treatment-of-mentally-ill-by-prison-officials.html | Court Upholds Forced Treatment Of Mentally Ill by Prison Officials | By Linda Greenhouse Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/disease-control-center-says-aids-shouldn-t-bar-us-entry.html | Disease Control Center Says AIDS Shouldnt Bar US Entry | By Philip J Hilts Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/drug-agency-chief-is-retiring.html | Drug Agency Chief Is Retiring | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-about-education.html | EDUCATION  About Education | By Fred M Hechinger | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-bush-criticized-on-schools.html | Education   Bush Criticized on Schools | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-lessons.html | Education   Lessons | By Edward B Fiske | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-school-turns-losers-into-winners.html | Education   School Turns Losers Into Winners | By William Robbins Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-us-and-cape-town-team-up-to-train-managers.html | EDUCATION   US and Cape Town Team Up to Train Managers | By Michel Marriott | TX 2-769199 | 1990-03-09 |

| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/exxon-is-indicted-by-us-grand-jury-in-spill-at-valdez.html | EXXON IS INDICTED BY US GRAND JURY IN SPILL AT VALDEZ | By John H Cushman Jr | TX 2-769199 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/fed-chairman-criticizes-social-security-tax-cut.html | Fed Chairman Criticizes Social Security Tax Cut | By David E Rosenbaum Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/island-still-suffers-hurricane-scars.html | Island Still Suffers Hurricane Scars | By David E Pitt Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/looking-to-92.html | Looking to 92 | By Maureen Dowd | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/mitchell-set-to-move-a-clean-air-bill-to-senate-floor.html | Mitchell Set To Move a Clean Air Bill to Senate Floor | By Philip Shabecoff Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/panel-questions-credibility-of-nuclear-health-checks.html | Panel Questions Credibility Of Nuclear Health Checks | By Keith Schneider Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/report-urges-low-fat-diet-for-everyone.html | Report Urges LowFat Diet for Everyone | By Gina Kolata | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/restaurant-gunfire-kills-2.html | Restaurant Gunfire Kills 2 | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/rocky-flats-plant-has-gained-a-year-to-find-waste-site.html | Rocky Flats Plant Has Gained a Year To Find Waste Site | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/shuttle-workers-load-fuel-for-new-liftoff-effort.html | Shuttle Workers Load Fuel for New Liftoff Effort | By Warren E Leary Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/victory-over-tb-seen-as-thwarted-by-budget-unit.html | Victory Over TB Seen as Thwarted by Budget Unit | By Philip J Hilts Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/us/washington-council-backs-vote-on-congress-delegation.html | Washington Council Backs Vote on Congress Delegation | By B Drummond Ayres Jr | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/25-are-hurt-as-storm-floods-welsh-village.html | 25 Are Hurt as Storm Floods Welsh Village | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/47-killed-in-india-as-8-states-vote.html | 47 KILLED IN INDIA AS 8 STATES VOTE | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/changes-in-japanese-cabinet-set-off-a-debate.html | Changes in Japanese Cabinet Set Off a Debate | By David E Sanger Special To the New York Times | TX 2-769199 | 1990-03-09 |

| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/divisions-harden-in-lebanese-fight.html | DIVISIONS HARDEN IN LEBANESE FIGHT | By Ihsan A Hijazi Special To the New York Times | TX 2-769199 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/france-is-to-pay-80-of-cost-of-abortion-pill.html | France Is to Pay 80 of Cost of Abortion Pill | By Alan Riding Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/leaked-ulster-document-suggests-divisions-in-2-protestant-parties.html | Leaked Ulster Document Suggests Divisions in 2 Protestant Parties | By Steven Prokesch Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/manila-seizes-ex-defense-chief-citing-tie-to-coup.html | Manila Seizes ExDefense Chief Citing Tie to Coup | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/old-allies-greet-mandela-in-zambia.html | OLD ALLIES GREET MANDELA IN ZAMBIA | By Sheila Rule Special to the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/parcel-bomb-wounds-leading-spanish-judge.html | Parcel Bomb Wounds Leading Spanish Judge | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/poland-resumes-full-diplomatic-ties-with-israel.html | Poland Resumes Full Diplomatic Ties With Israel | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/pretoria-foes-press-death-squad-attack.html | Pretoria Foes Press DeathSquad Attack | By John F Burns Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/taba-journal-a-sandy-corner-of-egypt-sadly-misses-its-israelis.html | Taba Journal  A Sandy Corner of Egypt Sadly Misses Its Israelis | By Joel Brinkley Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-honduran-president-asks-contras-to-leave-soon.html | TURNOVER IN NICARAGUA   Honduran President Asks Contras to Leave Soon | By Dennis Hevesi | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-lenders-say-managua-has-a-long-road-back.html | TURNOVER IN NICARAGUA   Lenders Say Managua Has a Long Road Back | By Clyde H Farnsworth Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-nicaraguan-envoys-resign-themselves-to-sandinista-loss.html | TURNOVER IN NICARAGUA   Nicaraguan Envoys Resign Themselves To Sandinista Loss | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-sandinista-leaders-facing-defeat-didn-t-argue-carter-says.html | TURNOVER IN NICARAGUA   Sandinista Leaders Facing Defeat Didnt Argue Carter Says | By Mark A Uhlig Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-us-to-aid-negotiations-on-contra-repatriation.html | TURNOVER IN NICARAGUA   US to Aid Negotiations On Contra Repatriation | By Robert Pear Special To the New York Times | TX 2-769199 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-nicaragua-chamorro-sandinista-rulers-begin-delicate-transition-talks.html | TURNOVER IN NICARAGUA   Chamorro and Sandinista Rulers Begin Delicate Transition Talks | By Lindsey Gruson Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-germanys-senators-complain-bush-over-kohl-s-border-policy.html | UPHEAVAL IN THE EAST THE GERMANYS   Senators Complain to Bush Over Kohls Border Policy | By Thomas L Friedman Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-kohl-s-political-math-his-evasions-poland-s-border-are-seen.html | UPHEAVAL IN THE EAST KOHLS POLITICAL MATH   His Evasions on Polands Border Are Seen As an Attempt to Avoid Alienating Voters | By Serge Schmemann Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-some-east-germans-see-their-hopes-eclipsed-bonn-s-ascendancy.html | UPHEAVAL IN THE EAST   Some East Germans See Their Hopes Eclipsed by Bonns Ascendancy | By Henry Kamm Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-soviet-union-gorbachev-forces-bill-presidency-past-legislature.html | UPHEAVAL IN THE EAST SOVIET UNION   GORBACHEV FORCES BILL ON PRESIDENCY PAST LEGISLATURE | By Francis X Clines Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-at-prague-colleges-marxism-withers-away.html | UPHEAVAL IN THE EAST   At Prague Colleges Marxism Withers Away | Special to The New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-grateful-havel-honors-soviet-foes-of-invasion.html | UPHEAVAL IN THE EAST   Grateful Havel Honors Soviet Foes of Invasion | By Francis X Clines Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-hungary-budapest-s-hard-liners-seeking-to-try-it-again.html | UPHEAVAL IN THE EAST HUNGARY   Budapests HardLiners Seeking to Try It Again | By Celestine Bohlen Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-kremlin-says-it-found-secret-soviet-nazi-pact.html | UPHEAVAL IN THE EAST   Kremlin Says It Found Secret SovietNazi Pact | AP | TX 2-769199 | 1990-03-09 |
| 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-poland-warsaw-fights-for-role-in-german-unity-talks.html | UPHEAVAL IN THE EAST POLAND   Warsaw Fights for Role In German Unity Talks | By John Kifner Special To the New York Times | TX 2-769199 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/35-years-after-her-operatic-debut-freni-makes-teen-agers-credible.html | 35 Years After Her Operatic Debut Freni Makes TeenAgers Credible | By Allan Kozinn | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/from-siberia-songs-of-love-and-shaman-s-dances.html | From Siberia Songs of Love and Shamans Dances | By Jennifer Dunning | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-dance-mozart-allusions-and-a-fandango-that-s-a-bolero.html | ReviewDance   Mozart Allusions and a Fandango Thats a Bolero | By Anna Kisselgoff | TX 2-773484 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-piano-haydn-beethoven-and-2-rarities-by-field.html | ReviewPiano   Haydn Beethoven and 2 Rarities by Field | By James R Oestreich | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-recital-love-songs-for-tenor-and-lute.html | ReviewRecital   Love Songs For Tenor And Lute | By James R Oestreich | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-television-a-prime-time-ratings-runaway-with-low-costs.html | ReviewTelevision   A PrimeTime Ratings Runaway With Low Costs | By John J OConnor | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/reviews-music-st-luke-s-orchestra-in-all-rieti-program.html | ReviewsMusic   St Lukes Orchestra In AllRieti Program | By John Rockwell | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/reviews-music-zydeco-group-rock-and-roll-and-retrograde.html | ReviewsMusic   Zydeco Group RockandRoll And Retrograde | By Jon Pareles | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/washington-opera-announces-new-season.html | Washington Opera Announces New Season | Special to The New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/books/books-of-the-times-using-quantum-mechanics-to-explain-the-mind.html | Books of The Times   Using Quantum Mechanics to Explain the Mind | By Christopher LehmannHaupt | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/busine ss/bonn-s-top-banker-urges-caution.html | Bonns Top Banker Urges Caution | By Craig R Whitney Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-people-ex-vice-president-at-orion is-chief-of-tri-star-pictures.html | BUSINESS PEOPLE   ExVice President at Orion Is Chief of TriStar Pictures | By Geraldine Fabrikant | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-people-head-of-varian-to-try-more-balanced-attack.html | BUSINESS PEOPLE   Head of Varian to Try More Balanced Attack | By Lawrence M Fisher | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-people-philips-industries-nv-in-management-shifts.html | BUSINESS PEOPLE   Philips Industries NV In Management Shifts | By Daniel F Cuff | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-chrysler-rebates.html | COMPANY NEWS   Chrysler Rebates | Special to The New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-doskocil-in-default-on-133-million-loan.html | COMPANY NEWS   Doskocil in Default On 133 Million Loan | By Nina Andrews Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-harley-davidson-investor-in-filing.html | COMPANY NEWS   HarleyDavidson Investor in Filing | Special to The New York Times | TX 2-773484 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-lockheed-board-s-greenmail-stance.html | COMPANY NEWS   Lockheed Boards Greenmail Stance | Special to The New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-trw-deal-set.html | COMPANY NEWS   TRW Deal Set | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-us-won-t-join-hughes-lawsuit.html | COMPANY NEWS   US Wont Join Hughes Lawsuit | Special to The New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-volkswagen-s-us-outlook.html | COMPANY NEWS   Volkswagens US Outlook | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES   Fund Yields Are Mixed | By Robert Hurtado | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/credit-markets-treasury-issues-decline-in-price.html | CREDIT MARKETS   Treasury Issues Decline in Price | By Kenneth N Gilpin | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/currency-markets-dollar-makes-broad-gains-against-mark-and-pound.html | CURRENCY MARKETS   Dollar Makes Broad Gains Against Mark and Pound | By Jonathan Fuerbringer | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/dart-settles-civil-case-on-unregistered-actions.html | Dart Settles Civil Case On Unregistered Actions | By Gregory A Robb Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/difficulties-in-filling-wall-s-job.html | Difficulties In Filling Walls Job | By Nathaniel C Nash Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/forstmann-ends-effort-for-fund.html | Forstmann Ends Effort For Fund | By Sarah Bartlett | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/gnp-rate-for-late-89-put-at-0.9.html | GNP Rate For Late 89 Put at 09 | By Robert D Hershey Jr Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/harcourt-brace-posts-profit.html | Harcourt Brace Posts Profit | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/home-resale-rate-off-2.2.html | Home Resale Rate Off 22 | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/imperial-bankruptcy-filing.html | Imperial Bankruptcy Filing | Special to The New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/in-the-weill-empire-some-mixed-results.html | In the Weill Empire Some Mixed Results | By Floyd Norris | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/japan-s-markets-wrestle-with-issue-of-volatility.html | Japans Markets Wrestle With Issue of Volatility | By James Sterngold Special To the New York Times | TX 2-773484 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/marketplace-behind-the-gains-in-air-freight.html | Marketplace   Behind the Gains In Air Freight | By Keith Bradsher | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/natural-gas-refueling-station-opens.html | Natural Gas Refueling Station Opens | By Lawrence M Fisher Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/prices-paid-to-farmers-decline-0.6.html | Prices Paid To Farmers Decline 06 | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/receivership-for-empire.html | Receivership For Empire | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/shearson-deal-may-embrace-the-man-who-built-the-firm.html | Shearson Deal May Embrace The Man Who Built the Firm | By Kurt Eichenwald | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/shifts-in-us-policy-sought-to-spur-caribbean-trade.html | Shifts in US Policy Sought To Spur Caribbean Trade | By Howard W French | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/stocks-advance-a-third-day-dow-up-10.13.html | Stocks Advance a Third Day Dow Up 1013 | By Phillip H Wiggins | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/talking-deals-the-bass-profits-in-savings-bailout.html | Talking Deals   The Bass Profits In Savings Bailout | By Nathaniel C Nash | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-4-senior-editors-resign-in-protest-at-pantheon.html | THE MEDIA BUSINESS   4 Senior Editors Resign In Protest at Pantheon | By Edwin McDowell | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-chiat-gets-rainmaker-from-lintas.html | THE MEDIA BUSINESS ADVERTISING Chiat Gets Rainmaker From Lintas | By Randall Rothenberg | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-goodyear.html | THE MEDIA BUSINESS ADVERTISING Goodyear Resignation | By Randall Rothenberg | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-maged-behar.html | THE MEDIA BUSINESS ADVERTISING Maged  Behar | By Randall Rothenberg | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-metromedia-itt.html | THE MEDIA BUSINESS ADVERTISING MetromediaITT | By Randall Rothenberg | TX 2-773484 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/business/tokyo-stocks-fall-2.2-ending-a-2-day-rally.html | Tokyo Stocks Fall 22 Ending a 2Day Rally | By James Sterngold Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-a-long-way-from-papyrus.html | Currents  A Long Way From Papyrus | By Elaine Louie | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-grand-army-plaza-s-rather-grand-history.html | Currents   Grand Army Plazas Rather Grand History | By Elaine Louie | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-it-makes-you-only-a-little-bit-dizzy.html | Currents  It Makes You Only a Little Bit Dizzy | By Elaine Louie | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-let-s-see-the-big-hand-is-on-the-irt-and.html | Currents  Lets See the Big Hand Is on the IRT and | By Elaine Louie | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-the-great-opportunityto-sit-in-your-own-lap.html | Currents  The Great OpportunityTo Sit in Your Own Lap | By Elaine Louie | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/little-space-lots-of-style-at-50-a-month.html | Little Space Lots of Style At 50 a Month | By Suzanne Slesin | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/q-a-069590.html | QA | By Bernard Gladstone | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/regiments-of-flowers-protesting-winter-s-iron-rule.html | Regiments of Flowers Protesting Winters Iron Rule | By Linda Yang | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/still-mysterious-architect-gets-her-due.html | Still Mysterious Architect Gets Her Due | By Eve M Kahn | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/the-battle-of-bedtime-children-won.html | The Battle Of Bedtime Children Won | By Trish Hall | TX 2-773484 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/where-to-find-it-framing-for-long-term-protection.html | WHERE TO FIND IT   Framing for LongTerm Protection | By Daryln Brewer | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/24000-gallons-of-oil-spill-off-bayonne.html | 24000 Gallons of Oil Spill Off Bayonne | By Anthony Depalma Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/blood-tests-link-golub-to-crime-scene.html | Blood Tests Link Golub to Crime Scene | By Sarah Lyall Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/bridge-865890.html | Bridge | By Alan Truscott | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/fernandez-and-o-connor-clash-on-drug-counseling-sites.html | Fernandez and OConnor Clash on DrugCounseling Sites | By Joseph Berger | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/free-for-7-months-man-faces-prison-again-in-1976-slaying.html | Free for 7 Months Man Faces Prison Again in 1976 Slaying | By Joseph F Sullivan Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/judge-explains-his-ruling-in-the-jogger-case.html | Judge Explains His Ruling in the Jogger Case | By Ronald Sullivan | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/metro-matters-for-chancellor-inroads-mixed-with-questions.html | Metro Matters   For Chancellor Inroads Mixed With Questions | By Sam Roberts | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/mourners-recall-iphigene-ochs-sulzbergers-ideals.html | Mourners Recall Iphigene Ochs Sulzbergers Ideals | By Deirdre Carmody | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/new-york-plans-to-double-bunk-inmates-in-10-of-its-state-prisons.html | New York Plans to DoubleBunk Inmates in 10 of Its State Prisons | By Elizabeth Kolbert Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/new-york-s-patrol-officers-to-go-on-steady-shifts.html | New Yorks Patrol Officers to Go on Steady Shifts | By Donatella Lorch | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/no-charges-against-ritter-on-finances.html | No Charges Against Ritter On Finances | By M A Farber | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/no-fault-for-doctors-is-called-feasible.html | NoFault for Doctors Is Called Feasible | By Kevin Sack | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/prosecutors-say-witness-in-race-case-is-missing.html | Prosecutors Say Witness In Race Case Is Missing | By Dennis Hevesi | TX 2-773484 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/residents-of-covenant-house-split-on-its-future-and-ritter.html | Residents of Covenant House Split on Its Future and Ritter | By Jason Deparle | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/retiring-agents-sharply-attack-drug-policies.html | Retiring Agents Sharply Attack Drug Policies | By Peter Kerr | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/carmine-s-bellino-84-is-dead-a-top-congressional-investigator.html | Carmine S Bellino 84 Is Dead A Top Congressional Investigator | By Glenn Fowler | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/nahum-n-glatzer-is-dead-at-86-wrote-about-jewish-philosophy.html | Nahum N Glatzer Is Dead at 86 Wrote About Jewish Philosophy | By Richard Bernstein | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/in-the-nation-bush-and-managua.html | IN THE NATION   Bush and Managua | By Tom Wicker | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/low-us-savings-rate-it-s-a-myth.html | Low US Savings Rate Its A Myth | By Robert Eisner | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/nicaragua-victory-us-fair-play.html | Nicaragua Victory US Fair Play | By David K Shipler | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/on-my-mind-our-german-business.html | ON MY MIND Our German Business | By A M Rosenthal | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/a-modest-favorite-emerges-for-the-derby.html | A Modest Favorite Emerges for the Derby | By Steven Crist Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/cheeks-faces-old-team-tonight-at-the-garden.html | Cheeks Faces Old Team Tonight at the Garden | By Sam Goldaper | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/clemson-clinches-a-tie-for-the-acc-title.html | Clemson Clinches a Tie For the ACC Title | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/gingerly-rangers-are-adjusting-to-top.html | Gingerly Rangers Are Adjusting to Top | By Joe Sexton | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/late-goal-beats-islanders.html | Late Goal Beats Islanders | By Joe Lapointe Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/north-carolina-state-facing-questions-about-point-shaving.html | North Carolina State Facing Questions About PointShaving | By Gerald Eskenazi | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/notebook-nordiques-struggling-in-the-cellar.html | NOTEBOOK   Nordiques Struggling in the Cellar | By Joe Lapointe | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/offensive-woes-continue-for-devils.html | Offensive Woes Continue for Devils | By Alex Yannis Special To the New York Times | TX 2-773484 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/outdoors-drivers-and-dogs-prepare-to-take-on-alaska.html | OUTDOORS  Drivers and Dogs Prepare to Take On Alaska | By Nelson Bryant | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-of-the-times-durocher-s-rose-martin-connection.html | SPORTS OF THE TIMES  Durochers RoseMartin Connection | By Dave Anderson | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/strong-hoya-defense-defeats-connecticut.html | Strong Hoya Defense Defeats Connecticut | By Malcolm Moran Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/syracuse-s-9-year-shutout-of-seton-hall-continues.html | Syracuses 9Year Shutout Of Seton Hall Continues | Special to The New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/with-progress-stalled-both-sides-try-some-tough-talk.html | With Progress Stalled Both Sides Try Some Tough Talk | By Murray Chass | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/style/chroncile.html | CHRONCILE | By Susan Heller Anderson | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/style/scaasi-s-spring-bring-on-the-flowers.html | Scaasis Spring Bring On the Flowers | By Bernadine Morris | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/theater/a-traditionalist-takes-on-feminists-over-shakespeare.html | A Traditionalist Takes On Feminists Over Shakespeare | By Richard Bernstein | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/5-laws-cited-in-indictment-for-oil-spill.html | 5 Laws Cited In Indictment For Oil Spill | By Philip Shabecoff | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/after-delays-shuttle-launched-on-secret-mission.html | After Delays Shuttle Launched on Secret Mission | By Warren E Leary Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/alaska-volcano-erupts-again-sending-ash-into-anchorage.html | Alaska Volcano Erupts Again Sending Ash Into Anchorage | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/at-embassy-a-clue-to-a-missing-girl.html | At Embassy a Clue to a Missing Girl | By Felicity Barringer Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/child-given-bourbon-dies-at-texas-hospital.html | Child Given Bourbon Dies at Texas Hospital | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/diaries-are-accurate-even-if-reagan-forgot-poindexter-says.html | Diaries Are Accurate Even if Reagan Forgot Poindexter Says | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/health-electronic-monitoring-doesnt-helpin-premature-births-a-study-finds.html | HEALTH  Electronic Monitoring Doesnt HelpIn Premature Births a Study Finds | By Lawrence K Altman | TX 2-773484 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/health-head-injury-linked-to-alzheimer-s-in-a-study.html | HEALTH  Head Injury Linked to Alzheimers in a Study | By Warren E Leary | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/health-personal-health.html | HEALTH   PERSONAL HEALTH | By Jane E Brody | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/homespun-texan-goes-for-republicans-heart.html | Homespun Texan Goes For Republicans Heart | By Roberto Suro Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/justice-officials-see-exxon-trial-as-risk-for-us.html | Justice Officials See Exxon Trial as Risk for US | By John H Cushman Jr Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/kansas-city-journal-good-night-to-a-voice-that-was-in-a-duet.html | Kansas City Journal  Good Night To a Voice That Was In a Duet | By William Robbins Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/mayor-of-capital-pleads-not-guilty.html | MAYOR OF CAPITAL PLEADS NOT GUILTY | By B Drummond Ayres Jr Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/minnesota-bill-limiting-abortions-loses-ground.html | Minnesota Bill Limiting Abortions Loses Ground | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/senators-debate-ways-of-using-military-savings.html | Senators Debate Ways of Using Military Savings | By Susan F Rasky Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/southern-california-quake-rattles-buildings-and-nerves.html | Southern California Quake Rattles Buildings and Nerves | By Robert Reinhold Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/supreme-court-roundup-justices-uphold-property-searches-foreigners-foreign.html | Supreme Court Roundup  Justices Uphold Property Searches Of Foreigners in Foreign Countries | By Linda Greenhouse Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/us/tests-of-cockpit-radiation-show-levels-above-a-federal-standard.html | Tests of Cockpit Radiation Show Levels Above a Federal Standard | By Matthew L Wald Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/2-wounded-in-blast-at-madrid-post-office.html | 2 Wounded in Blast at Madrid Post Office | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/a-hero-in-canton-a-harbinger-of-prosperity.html | A Hero in Canton a Harbinger of Prosperity | By Sheryl Wudunn Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/a-splinter-party-formed-in-israel.html | A SPLINTER PARTY FORMED IN ISRAEL | By Joel Brinkley Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/aid-groups-plead-to-avert-famine.html | AID GROUPS PLEAD TO AVERT FAMINE | By Paul Lewis Special To the New York Times | TX 2-773484 | 1990-03-09 |

| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/bush-draws-fire-over-troop-cuts.html | BUSH DRAWS FIRE OVER TROOP CUTS | By Michael R Gordon Special To the New York Times | TX 2-773484 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/clerics-urge-end-to-lebanese-christian-strife.html | Clerics Urge End to Lebanese Christian Strife | By Ihsan A Hijazi Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/congress-party-of-india-beaten-in-6-state-elections.html | Congress Party of India Beaten in 6 State Elections | By Barbara Crossette Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/gorbachev-plan-for-family-farms-is-approved-by-soviet-lawmakers.html | Gorbachev Plan for Family Farms Is Approved by Soviet Lawmakers | By Francis X Clines Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/grumbling-grows-in-china-s-military.html | GRUMBLING GROWS IN CHINAS MILITARY | By Nicholas D Kristof Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/mandela-refuses-to-make-concessions-to-pretoria.html | Mandela Refuses to Make Concessions to Pretoria | By Sheila Rule Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/peace-talks-on-cambodia-break-down.html | Peace Talks on Cambodia Break Down | By Steven Erlanger Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/political-strife-threatens-himalayas-tourism.html | Political Strife Threatens Himalayas Tourism | By Sanjoy Hazarika Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/pretoria-leaders-linked-to-killings.html | PRETORIA LEADERS LINKED TO KILLINGS | By Andrew Meldrum Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/rome-journal-court-prevents-adoption-and-fight-tugs-at-child.html | Rome Journal   Court Prevents Adoption and Fight Tugs at Child | By Clyde Haberman Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/storm-stirs-fires-on-corsica.html | Storm Stirs Fires on Corsica | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-bush-seeks-soviet-help-in-nicaragua-transition.html | Turnover in Nicaragua   Bush Seeks Soviet Help In Nicaragua Transition | By Robert Pear Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-managua-victors-seek-to-solidify.html | Turnover in Nicaragua   MANAGUA VICTORS SEEK TO SOLIDIFY | By Mark A Uhlig Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-nicaraguan-rivals-focus-on-contras-in-election-s-wake.html | Turnover in Nicaragua   NICARAGUAN RIVALS FOCUS ON CONTRAS IN ELECTIONS WAKE | By Mark A Uhlig Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-stunned-sandinistas-seek-to-define-their-new-role.html | Turnover in Nicaragua   Stunned Sandinistas Seek To Define Their New Role | By Larry Rohter Special To the New York Times | TX 2-773484 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-nicaragua-costa-rica-asking-us-extradite-rancher-tied-84-bombing-that.html | Turnover in Nicaragua   Costa Rica Is Asking US to Extradite Rancher Tied to 84 Bombing That Killed 4 | By Lindsey Gruson Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-east-germanys-kohl-takes-tentative-step-polish-border-proposal.html | Upheaval in the East The Germanys   Kohl Takes Tentative Step On Polish Border Proposal | By Serge Schmemann Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-east-yugoslavia-serbian-novelist-foresees-democratic-wave-sweeping.html | Upheaval in the East Yugoslavia   Serbian Novelist Foresees a Democratic Wave Sweeping Yugoslavia | By David Binder Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-how-the-mutiny-on-red-october-sub-really-happened.html | Upheaval in the East   How the Mutiny on Red October Sub Really Happened | AP | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-lithuania-steps-up-drive-to-leave-soviet-union.html | Upheaval in the East   Lithuania Steps Up Drive to Leave Soviet Union | By Francis X Clines Special to the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-ukraine-apathy-called-greatest-foe-in-ukrainian-elections.html | Upheaval in the East Ukraine   Apathy Called Greatest Foe in Ukrainian Elections | By Esther B Fein Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-west-germans-barring-door-to-their-kin-from-the-east.html | Upheaval in the East   West Germans Barring Door To Their Kin From the East | By Serge Schmemann Special To the New York Times | TX 2-773484 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/a-resurrected-ensemble-helps-nurture-new-music.html | A Resurrected Ensemble Helps Nurture New Music | By James R Oestreich | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/cbs-news-president-ends-rooney-s-suspension.html | CBS News President Ends Rooneys Suspension | By Jeremy Gerard | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/flower-show-a-thousand-and-one-fantasies-in-bloom.html | Flower Show A Thousand and One Fantasies in Bloom | By John Russell | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/raps-trip-to-a-new-and-surreal-territory.html | Raps Trip To a New And Surreal Territory | By Peter Watrous | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/restaurants-105390.html | Restaurants | By Bryan Miller | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-art-gallery-of-unknowns-in-brooklyn-exhibition.html | ReviewArt   Gallery of Unknowns In Brooklyn Exhibition | By Michael Kimmelman | TX 2-770929 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-art-the-land-and-sea-of-stuart-davis-quick-study.html | ReviewArt   The Land and Sea of Stuart Davis Quick Study | By Roberta Smith | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-concert-a-retelling-of-the-legend-of-joan-of-arc-in-russian.html | ReviewConcert   A Retelling of the Legend Of Joan of Arc in Russian | By Donal Henahan | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-dance-eliot-feld-furry-creatures-in-mother-nature-debut.html | ReviewDance   Eliot Feld Furry Creatures In Mother Nature Debut | By Anna Kisselgoff | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-dance-titania-oberon-puck-co.html | ReviewDance   Titania Oberon Puck  co | By Jack Anderson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-music-a-composer-gets-a-party-for-his-85th.html | ReviewMusic   A Composer Gets A Party For His 85th | By Allan Kozinn | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-music-in-concert-for-tv-pavarotti-sings-puccini-and-verdi.html | ReviewMusic   In Concert for TV Pavarotti Sings Puccini and Verdi | By Bernard Holland | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-organ-viennese-plays-clerambault.html | ReviewOrgan   Viennese Plays Clerambault | By Bernard Holland | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-photography-czech-venturesomeness-on-view-pictures-rooted-in-the-future.html | ReviewPhotography   Czech Venturesomeness on View Pictures Rooted in the Future | By Andy Grundberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-pop-paris-s-negresses-vertes.html | ReviewPop   Pariss Negresses Vertes | By Jon Pareles | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/sounds-around-town-127090.html | Sounds Around Town | By John S Wilson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/sounds-around-town-395090.html | Sounds Around Town | By Jon Pareles | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/tv-weekend-a-view-of-the-gory-horrors-of-mozambique-s-civil-war.html | TV Weekend   A View of the Gory Horrors Of Mozambiques Civil War | By Walter Goodman | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/books/books-of-the-times-of-chekhov-s-sister-and-her-chekhovian-life.html | Books of the Times   Of Chekhovs Sister and Her Chekhovian Life | By Michiko Kakutani | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/a-baby-bell-outgrows-its-siblings.html | A Baby Bell Outgrows Its Siblings | By Calvin Sims Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/assembling-a-site-30story-condo-began-with-a-gasoline-station.html | Assembling a Site30Story Condo Began With a Gasoline Station | By Diana Shaman | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/bush-seeks-japan-shift-on-imports.html | Bush Seeks Japan Shift On Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/business-people-broadcasting-concern-selects-a-new-chief.html | BUSINESS PEOPLEBroadcasting Concern Selects a New Chief | By Michael Lev | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/business-people-president-of-simplesse-enjoys-taste-of-success.html | BUSINESS PEOPLE   President of Simplesse Enjoys Taste of Success | By Eben Shapiro | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-anglo-american-chairman-apartheid-critic-to-retire.html | COMPANY NEWS   Anglo American Chairman Apartheid Critic to Retire | By Christopher S Wren Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-du-pont-to-build-complex-in-spain.html | COMPANY NEWS   Du Pont to Build Complex in Spain | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-ford-settles-dispute-at-2d-mexican-plant.html | COMPANY NEWS   Ford Settles Dispute At 2d Mexican Plant | By Paul C Judge Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-simmering-battle-on-penrod-begins-to-boil.html | COMPANY NEWS   Simmering Battle on Penrod Begins to Boil | By Thomas C Hayes Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-us-turns-down-mci-s-complaint.html | COMPANY NEWS   US Turns Down MCIs Complaint | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/construction-outlays-jump.html | Construction Outlays Jump | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS   Prices of Treasury Issues Decline | By Kenneth N Gilpin | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/drexel-is-said-to-owe-millions-to-foreign-governments.html | Drexel Is Said to Owe Millions to Foreign Governments | By Kurt Eichenwald | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/economic-scene-behind-the-failure-of-soviet-reforms.html | Economic Scene   Behind the Failure Of Soviet Reforms | By Leonard Silk | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/greenspan-opposes-rescue-of-failing-securities-firms.html | Greenspan Opposes Rescue Of Failing Securities Firms | By Robert D Hershey Jr Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/imf-is-asked-to-sell-gold.html | IMF Is Asked To Sell Gold | AP | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/japanese-fear-problems-from-a-hasty-meeting.html | Japanese Fear Problems From a Hasty Meeting | By Steven R Weisman Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/manufacturing-decline-slows-a-bit.html | Manufacturing Decline Slows a Bit | By Jonathan P Hicks | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/market-place-fewer-companies-lifting-dividends.html | Market Place  Fewer Companies Lifting Dividends | By Floyd Norris | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/new-england-bank-signs-lending-pact.html | New England Bank Signs Lending Pact | By Michael Quint | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/personal-income-and-spending-up.html | Personal Income and Spending Up | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/stocks-end-higher-for-fourth-day.html | Stocks End Higher for Fourth Day | By Robert J Cole | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/supercomputer-accord-with-japan-advances.html | Supercomputer Accord With Japan Advances | By David E Sanger Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/texas-air-accused-on-eastern-deals.html | TEXAS AIR ACCUSED ON EASTERN DEALS | By Keith Bradsher | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-angotti-wins-saab-account.html | THE MEDIA BUSINESS Advertising Angotti Wins Saab Account | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-cutty-sark-whisky-goes-to-della-femina.html | THE MEDIA BUSINESS Advertising Cutty Sark Whisky Goes to Della Femina | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-fallon-mcelligott-quits-federal-express-job.html | THE MEDIA BUSINESS Advertising Fallon McElligott Quits Federal Express Job | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-hot-town-of-the-80-s-loses-allure.html | THE MEDIA BUSINESS Advertising  Hot Town Of the 80s Loses Allure | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising  Pro Bono | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-shift-by-dow-jones.html | THE MEDIA BUSINESS Advertising  Shift by Dow Jones | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/busine ss/the-media-business-advertising-taxi-and-model-change-to-limited-circulation.html | THE MEDIA BUSINESS Advertising  Taxi and Model Change To Limited Circulation | By Randall Rothenberg | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-mca-buys-a-jazz-label.html | THE MEDIA BUSINESS   MCA Buys A Jazz Label | Special to The New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-more-protests-of-pantheon-resignation.html | THE MEDIA BUSINESS   More Protests Of Pantheon Resignation | By Edwin McDowell | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-nautilus-in-chapter-11.html | THE MEDIA BUSINESS   Nautilus in Chapter 11 | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-newhouses-win-fight-with-irs.html | THE MEDIA BUSINESS   Newhouses Win Fight With IRS | By Geraldine Fabrikant | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-turner-broadcasting-loss.html | THE MEDIA BUSINESS   Turner Broadcasting Loss | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/belial-and-other-oddities-return-in-basket-case-2.html | Belial and Other Oddities Return in Basket Case 2 | By Caryn James | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-new-directions-8-brief-works-in-90-minutes.html | ReviewFilm   New Directions 8 Brief Works in 90 Minutes | By Vincent Canby | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-the-wonder-of-czech-cinema-s-early-days.html | ReviewFilm   The Wonder of Czech Cinemas Early Days | By Caryn James | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-when-bad-things-happen-to-good-ideas.html | ReviewFilm   When Bad Things Happen to Good Ideas | By Janet Maslin | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/reviews-film-bombay-tour-with-murder-on-the-side.html | ReviewsFilm   Bombay Tour With Murder On the Side | By Janet Maslin | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/reviews-film-connery-as-captain-of-a-renegade-soviet-sub.html | ReviewsFilm   Connery as Captain of a Renegade Soviet Sub | By Vincent Canby | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/reviews-film-technology-and-chicken-soup-in-the-laserman.html | Reviews Film   Technology and Chicken Soup in The Laserman | By Caryn James | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/a-tribute-of-contrasts-at-a-service-for-forbes.html | A Tribute of Contrasts At a Service for Forbes | By Eric Pace | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/abrams-to-investigate-covenant-house-loans.html | Abrams to Investigate Covenant House Loans | By M A Farber | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/aids-panel-agrees-on-sex-counseling-of-catholic-patients.html | AIDS Panel Agrees On Sex Counseling Of Catholic Patients | Special to The New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/connecticut-plan-to-buy-condos-skips-suburbs.html | Connecticut Plan to Buy Condos Skips Suburbs | By Kirk Johnson Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/doctors-urged-to-counsel-all-about-aids.html | Doctors Urged To Counsel All About AIDS | By Bruce Lambert Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/drug-testing-for-jobs-urged-by-chancellor.html | Drug Testing For Jobs Urged By Chancellor | By Joseph Berger | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/editor-held-in-plot-to-extort-50000-from-satmar-rabbi.html | Editor Held in Plot to Extort 50000 From Satmar Rabbi | By James Barron | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/ethics-questions-in-trenton-bring-calls-for-reform.html | Ethics Questions In Trenton Bring Calls for Reform | By Peter Kerr | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/man-caught-upside-down-with-pants-up.html | Man Caught Upside Down With Pants Up | By Dennis Hevesi | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/origin-of-blood-on-girl-questioned-by-lawyer.html | Origin of Blood on Girl Questioned by Lawyer | Special to The New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/our-towns-fat-city-peace-dancing-to-heal-racial-wounds.html | Our Towns   Fat City Peace Dancing to Heal Racial Wounds | By Wayne King | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/police-kill-a-brooklyn-man-officers-account-disputed.html | Police Kill a Brooklyn Man Officers Account Disputed | By Donatella Lorch | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/rural-senator-s-power-on-education.html | Rural Senators Power on Education | By Kevin Sack Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/witness-backs-account-by-prego-in-aids-suit.html | Witness Backs Account By Prego in AIDS Suit | By Arnold H Lubasch | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/ben-hill-griffin-jr-79-is-dead-leader-in-florida-citrus-industry.html | Ben Hill Griffin Jr 79 Is Dead Leader in Florida Citrus Industry | By Alfonso A Narvaez | TX 2-770929 | 1990-03-09 |

| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/fabia-drake-dies-actress-on-stage-tv-and-screen-was-86.html | Fabia Drake Dies Actress on Stage TV And Screen Was 86 | AP | TX 2-770929 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/greville-wynne-spy-for-britain-in-the-soviet-bloc-is-dead-at-71.html | Greville Wynne Spy for Britain In the Soviet Bloc Is Dead at 71 | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/jack-conroy-novelist-91.html | Jack Conroy Novelist 91 | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/josephine-johnson-nature-writer-poet-and-novelist-79.html | Josephine Johnson Nature Writer Poet And Novelist 79 | By C Gerald Fraser | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/norman-blackburn-writer-86.html | Norman Blackburn Writer 86 | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/robert-j-wood-71-ex-chief-executive-in-public-relations.html | Robert J Wood 71 ExChief Executive In Public Relations | By Glenn Fowler | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/abroad-at-home-out-of-this-nettle.html | ABROAD AT HOME   Out of This Nettle | By Anthony Lewis | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/essay-jekyll-gloat.html | ESSAY   Jekyll  Gloat | By William Safire | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/roger-me-narrow-simplistic-wrong.html | Roger  Me Narrow Simplistic Wrong | By David Bensman | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/why-reagan-added-little-to-irancontra.html | Why Reagan Added Little to IranContra | By Arthur L Liman | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/85-penalties-for-kings-and-oilers.html | 85 Penalties For Kings And Oilers | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/barkley-sparkles-as-76ers-gain-on-knicks.html | Barkley Sparkles as 76ers Gain On Knicks | By Sam Goldaper | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/caught-in-downswing.html | Caught in Downswing | By Jaime Diaz Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/commissioner-sees-no-reason-for-talks.html | Commissioner Sees No Reason for Talks | By Murray Chass | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/hunter-loses-in-ncaa.html | Hunter Loses In NCAA | Special to The New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/la-salle-coach-is-wary.html | La Salle Coach Is Wary | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/nfl-is-expanding-playoffs-and-revenue-from-television.html | NFL Is Expanding Playoffs And Revenue From Television | By Gerald Eskenazi | TX 2-770929 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/no-rough-stuff-allowed.html | No Rough Stuff Allowed | By William N Wallace | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/notebook-crucial-races-on-weekend-s-card.html | NOTEBOOK   Crucial Races on Weekends Card | By Steven Crist Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/players-try-to-fill-time-as-the-lockout-drags-on.html | Players Try to Fill Time As the Lockout Drags On | By Michael Martinez Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/salt-lake-city-on-olympic-list.html | Salt Lake City On Olympic List | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/spartans-are-taking-shot-at-big-ten-title.html | Spartans Are Taking Shot at Big Ten Title | By William C Rhoden Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-of-the-times-vee-s-lessons-now-haunt-nc-state.html | SPORTS Of THE TIMES   Vees Lessons Now Haunt NC State | By George Vecsey | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/wolfpack-subject-of-state-inquiry.html | Wolfpack Subject Of State Inquiry | By Barry Jacobs Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-367490.html | CHRONICLE | By Susan Heller Anderson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394090.html | CHRONICLE | By Susan Heller Anderson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394590.html | CHRONICLE | By Susan Heller Anderson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394790.html | CHRONICLE | By Susan Heller Anderson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394890.html | CHRONICLE | By Susan Heller Anderson | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/theater/miss-saigon-finds-home-on-broadway.html | Miss Saigon Finds Home on Broadway | By Mervyn Rothstein | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/theater/review-theater-a-show-within-a-show-with-a-lesson-in-history.html | ReviewTheater   A Show Within a Show With a Lesson in History | By Stephen Holden | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/asian-population-in-us-grew-by-70-in-the-80s.html | Asian Population in US Grew by 70 in the 80s | By Felicity Barringer Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/bush-and-reagan-cookies-a-chat-and-a-contretemps.html | Bush and Reagan Cookies A Chat and a Contretemps | By Maureen Dowd Special To the New York Times | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/bush-to-nominate-lehtinen-as-us-prosecutor-in-florida.html | Bush to Nominate Lehtinen As US Prosecutor in Florida | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/dr-king-s-son-extends-apology-to-gay-people.html | Dr Kings Son Extends Apology to Gay People | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/farrakhan-charging-distortions-addresses-his-remarks-on-jews.html | Farrakhan Charging Distortions Addresses His Remarks on Jews | By Clifford Krauss Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/fate-of-principals-splits-some-chicago-schools.html | Fate of Principals Splits Some Chicago Schools | By Isabel Wilkerson Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/gay-cadet-is-asked-to-repay-rotc-scholarship.html | Gay Cadet Is Asked to Repay ROTC Scholarship | By Tamar Lewin | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/in-california-bush-tries-to-close-gap-with-troubled-gop.html | In California Bush Tries to Close Gap With Troubled GOP | By Robert Reinhold Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/law-bar-for-normally-clubby-aba-sudden-rifts-over-explosive-issue-abortion.html | LAW AT THE BAR   For the Normally Clubby ABA Sudden Rifts Over an Explosive Issue Abortion | By David Margolick | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/law-non-lawyers-to-be-partners-in-firms-in-nation-s-capital.html | LAW   NonLawyers to Be Partners In Firms in Nations Capital | By Neil A Lewis Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/law-where-rookies-are-turned-into-federal-judges.html | LAWWhere Rookies Are Turned Into Federal Judges | By Steven Labaton | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/license-is-granted-to-nuclear-plant-in-new-hampshire.html | LICENSE IS GRANTED TO NUCLEAR PLANT IN NEW HAMPSHIRE | By Matthew L Wald Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/los-angeles-journal-catering-trucks-selective-welcome.html | Los Angeles Journal   Catering Trucks Selective Welcome | By Michael Lev Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/senators-achieve-accord-with-bush-on-clean-air-bill.html | SENATORS ACHIEVE ACCORD WITH BUSH ON CLEAN AIR BILL | By Philip Shabecoff Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/shuttle-deploys-spy-satellite.html | Shuttle Deploys Spy Satellite | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/studies-find-flaws-in-testing-for-cholesterol.html | Studies Find Flaws in Testing for Cholesterol | AP | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/washington-work-orrin-hatch-s-journey-strict-conservative-compromise-seeker.html | Washington at Work   Orrin Hatchs Journey Strict Conservative To Compromise Seeker | By Neil A Lewis Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/us/worst-tire-inferno-has-put-focus-on-disposal-problem.html | Worst Tire Inferno Has Put Focus on Disposal Problem | By Keith Schneider Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/christian-army-drives-on-beirut-rivals.html | Christian Army Drives on Beirut Rivals | By Ihsan A Hijazi Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/de-klerk-says-he-didnt-know-of-military-unit-linked-to-killings.html | De Klerk Says He Didnt Know of Military Unit Linked to Killings | By John F Burns Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/ex-exile-emerges-at-core-of-chamorro-alliance.html | ExExile Emerges at Core of Chamorro Alliance | By Mark A Uhlig Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/hong-kong-warned-on-passport-plan.html | Hong Kong Warned on Passport Plan | By Nicholas D Kristof Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/india-s-lost-legacy-a-party-in-ruins.html | Indias Lost Legacy A Party in Ruins | By Barbara Crossette Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/indian-troops-kill-29-protesters-in-secessionist-rally-in-kashmir.html | Indian Troops Kill 29 Protesters in Secessionist Rally in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/managua-assembly-race-is-still-untallied.html | Managua Assembly Race Is Still Untallied | Special to The New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/top-sandinista-security-official-hints-he-ll-cede-to-new-leaders.html | Top Sandinista Security Official Hints Hell Cede to New Leaders | By Mark A Uhlig Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-east-cia-says-gorbachev-removal-sole-threat-soviet-change.html | UPHEAVAL IN THE EAST   CIA Says a Gorbachev Removal Is the Sole Threat to Soviet Change | By Michael Wines Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-east-kohl-writing-rabbi-says-fear-fascist-germany-unjustified.html | UPHEAVAL IN THE EAST   Kohl Writing to Rabbi Says Fear of Fascist Germany Is Unjustified | By Robert Pear Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-in-the-east-budapest-and-moscow-suspend-troop-talks.html | UPHEAVAL IN THE EAST   Budapest and Moscow Suspend Troop Talks | AP | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-in-the-east-east-germany-man-always-out-of-step-may-now-lead-in-east.html | UPHEAVAL IN THE EAST EAST GERMANY   Man Always Out of Step May Now Lead in East | By Henry Kamm Special To the New York Times | TX 2-770929 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/uphaval-in-the-east-reagan-aide-denies-report-of-talk-at-east-berlin-rally.html | UPHEAVAL IN THE EAST   Reagan Aide Denies Report Of Talk at East Berlin Rally | Special to The New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/uphaval-in-the-east-weary-of-party-s-sniping-soviet-cooperatives-rebel.html | UPHEAVAL IN THE EAST   Weary of Partys Sniping Soviet Cooperatives Rebel | By Bill Keller Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/world-drug-crop-up-sharply-in-1989-despite-us-effort.html | WORLD DRUG CROP UP SHARPLY IN 1989 DESPITE US EFFORT | By Elaine Sciolino Special to the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-02 | https://www.nytimes.com/1990/03/02/world/zanzibar-journal-sultans-and-slaves-are-gone-but-not-the-strife.html | Zanzibar Journal   Sultans and Slaves Are Gone but Not the Strife | By Jane Perlez Special To the New York Times | TX 2-770929 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/amplified-cello-from-purring-to-caterwauling.html | Amplified Cello From Purring To Caterwauling | By Stephen Holden | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/arts-and-congress-a-new-round-z.html | Arts and Congress A New Round Z | By Barbara Gamarekian Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-art-sculpture-but-not-strictly-so.html | ReviewArt   Sculpture But Not Strictly So | By Roberta Smith Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-concert-aids-benefit-by-the-gay-men-s-chorus.html | ReviewConcert   AIDS Benefit by the Gay Mens Chorus | By James R Oestreich | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-music-two-masters-in-the-making-beethoven-14-mahler-16.html | ReviewMusic   Two Masters in the Making Beethoven 14 Mahler 16 | By James R Oestreich | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-television-walter-matthau-is-back-after-a-2-decade-hiatus.html | ReviewTelevision   Walter Matthau Is Back After a 2Decade Hiatus | By John J OConnor | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/reviews-music-a-french-violinist-s-debut-with-juilliard.html | ReviewsMusic   A French Violinists Debut With Juilliard | By Allan Kozinn | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/reviews-music-an-exploration-of-two-viennese-schools.html | ReviewsMusic   An Exploration of Two Viennese Schools | By John Rockwell | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/books/books-of-the-times-a-writer-in-castro-s-stifling-shadow.html | Books of The Times   A Writer in Castros Stifling Shadow | By Herbert Mitgang | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/2-investor-groups-go-to-waterford-s-aid.html | 2 Investor Groups Go To Waterfords Aid | By Steven Prokesch Special to the New York Times | TX 2-773473 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/apple-official-says-he-will-leave.html<br>Apple Official Says He Will Leave | By Andrew Pollack Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/award-set-in-cigarette-pricing-suit.html<br>Award Set In Cigarette Pricing Suit | By Anthony Ramirez | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/bank-deposit-insurance-plan.html<br>Bank Deposit Insurance Plan | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/bush-kaifu-seek-to-bar-trade-split.html<br>Bush Kaifu Seek to Bar Trade Split | By Clyde H Farnsworth Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/california-accuses-lincoln-of-misleading-bond-buyers.html<br>California Accuses Lincoln Of Misleading Bond Buyers | By Michael Lev Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-news-harley-davidson-stake-is-allowed.html<br>COMPANY NEWS   HarleyDavidson Stake Is Allowed | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-news-intermark-set-to-add-triton.html<br>COMPANY NEWS   Intermark Set To Add Triton | Special to The New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-news-time-warner-to-buy-25-pricellular-stake.html<br>COMPANY NEWS   Time Warner to Buy 25 Pricellular Stake | By Geraldine Fabrikant | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/currency-markets-germany-and-japan-sell-dollars.html<br>CURRENCY MARKETS   Germany And Japan Sell Dollars | By Jonathan Fuerbringer | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/decision-is-near-on-bonwit-s-fate.html<br>Decision Is Near on Bonwits Fate | By Woody Hochswender | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/dow-up-24.77-week-s-gain-is-96.17.html<br>Dow up 2477 Weeks Gain is 9617 | By Robert J Cole | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/panel-urges-ntt-breakup.html<br>Panel Urges NTT Breakup | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/patents-hunt-goes-on-for-a-better-mousetrap-a-maple-concentrate.html<br>Patents Hunt Goes On For a Better Mousetrap   A Maple Concentrate | By Edmund L Andrews | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/patents-hunt-goes-on-for-a-better-mousetrap-new-tracking-compound.html<br>Patents Hunt Goes On For a Better Mousetrap   New Tracking Compound | By Edmund L Andrews | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/patents-hunt-goes-on-for-a-better-mousetrap.html<br>Patents   Hunt Goes On For a Better Mousetrap | By Edmund L Andrews | TX 2-773473 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/sec-tells-of-investigation-into-bonuses-paid-by-drexel.html | SEC Tells of Investigation Into Bonuses Paid by Drexel | By Robert D Hershey Jr Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/tax-filings-up-from-89.html | Tax Filings Up From 89 | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/treasury-prices-rebound-on-bearish-news.html | Treasury Prices Rebound on Bearish News | By H J Maidenberg | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/us-sues-ernst-young-on-savings-unit-audits.html | US Sues Ernst  Young On Savings Unit Audits | By Nina Andrews Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/business/your-money-how-long-must-records-be-kept.html | Your Money   How Long Must Records Be Kept | By Jan M Rosen | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/3-cities-in-connecticut-begin-laying-off-workers.html | 3 Cities in Connecticut Begin Laying Off Workers | By Nick Ravo Special to the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/a-plainclothes-transit-officer-is-shot-in-brooklyn.html | A Plainclothes Transit Officer Is Shot in Brooklyn | By Robert D McFadden | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/about-new-york-from-apartheid-to-another-kind-of-apartness.html | About New York  From Apartheid To Another Kind Of Apartness | By Douglas Martin | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/advocate-for-the-suffering-takes-over-as-head-of-mental-health.html | Advocate for the Suffering Takes Over as Head of Mental Health | By Don Terry | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/after-12-years-koch-says-rohatyn-misuses-watchdog-power.html | After 12 Years Koch Says Rohatyn Misuses Watchdog Power | By Todd S Purdum | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/bridge-477890.html | Bridge | By Alan Truscott | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/courter-won-t-run-for-house-again.html | Courter Wont Run for House Again | By Anthony Depalma Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/driver-killed-in-i-95-plunge.html | Driver Killed in I95 Plunge | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/exxon-halts-tanker-traffic-in-new-jersey.html | Exxon Halts Tanker Traffic In New Jersey | By Dennis Hevesi | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/one-more-anxiety-for-a-psychiatric-ward-no-smoking.html | One More Anxiety for a Psychiatric Ward No Smoking | By Tom Golden | TX 2-773473 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/prego-s-lawyers-rest-their-case-in-8-week-trial.html | Pregos Lawyers Rest Their Case In 8Week Trial | By Arnold H Lubasch | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/room-service-with-a-twist.html | Room Service With a Twist | By Dennis Hevesi | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/school-aide-details-plan-on-workers-drug-tests.html | School Aide Details Plan On Workers Drug Tests | By Joseph Berger | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/state-called-new-york-s-top-polluter.html | State Called New Yorks Top Polluter | By Allan R Gold | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/weicker-enters-the-race-for-governor.html | Weicker Enters the Race for Governor | By Nick Ravo Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/robert-l-mcdonald-dies-at-45-film-maker-took-over-perry-ellis.html | Robert L McDonald Dies at 45 Film Maker Took Over Perry Ellis | By Bernadine Morris | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/bush-s-whitewash-effect-on-warming.html | Bushs Whitewash Effect on Warming | By James H Scheuer | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/foreign-affairs-now-for-election-groupies.html | FOREIGN AFFAIRS  Now for Election Groupies | By Flora Lewis | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/observer-get-a-horse.html | Observer  Get A Horse | By Russell Baker | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/scraping-by-on-hope-in-moscow.html | Scraping By on Hope in Moscow | By Grace Kennan Warnecke | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/272-minutes-in-penalties-as-wings-edge-leafs.html | 272 Minutes in Penalties As Wings Edge Leafs | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/baseball-resumption-of-talks-clouded-by-doubt.html | BASEBALL   Resumption Of Talks Clouded By Doubt | By Murray Chass | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/basketball-fordham-and-army-gain-2d-round.html | BASKETBALL   Fordham and Army Gain 2d Round | Special to The New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/basketball-more-of-same-for-the-nets.html | BASKETBALL   More of Same for the Nets | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/devils-are-powered-by-unexpected-bunch.html | Devils Are Powered By Unexpected Bunch | By Alex Yannis Special To the New York Times | TX 2-773473 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/disorderly-person-charge-in-shackleford-drug-arrest.html | Disorderly Person Charge In Shackleford Drug Arrest | By Clifton Brown Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/gymnastics-top-cuban-to-reveal-his-talents.html | GYMNASTICS   Top Cuban To Reveal His Talents | By Michael Janofsky Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/north-carolina-state-is-under-pressure-to-remove-valvano.html | North Carolina State Is Under Pressure to Remove Valvano | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/power-shots-outduel-wind-for-3-leaders-at-the-doral.html | Power Shots Outduel Wind For 3 Leaders at the Doral | By Jaime Diaz Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-of-the-times-a-shooting-star-named-tony-c.html | SPORTS OF THE TIMES   A Shooting Star Named Tony C | By Ira Berkow | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/strawberry-at-meeting.html | Strawberry At Meeting | Special to The New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/turcotte-is-dazzling-in-rangers-victory.html | Turcotte Is Dazzling In Rangers Victory | By Joe Sexton | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-689190.html | CHRONICLE | By Susan Heller Anderson | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-713990.html | CHRONICLE | By Susan Heller Anderson | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-714290.html | CHRONICLE | By Susan Heller Anderson | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-714590.html | CHRONICLE | By Susan Heller Anderson | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-bills-to-pay-the-number-is.html | CONSUMERS WORLD   Bills to Pay The Number Is | By Michael Quint | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-coping-with-car-cd-players.html | CONSUMERS WORLD Coping   With Car CD Players | By Ivan Berger | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-for-buyers-on-the-move.html | CONSUMERS WORLD   For Buyers On the Move | By Barbara Lloyd | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-intruder-on-the-phone-ending-a-sales-talk-before-it-begins.html | CONSUMERS WORLD   INTRUDER ON THE PHONE ENDING A SALES TALK BEFORE IT BEGINS | By Barry Meier | TX 2-773473 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/theater/review-theater-doubts-about-uncle-vanya-and-his-claim-to-the-title.html | ReviewTheater  Doubts About Uncle Vanya And His Claim to the Title | By Wilborn Hampton | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/theater/reviews-theater-part-love-part-siege-in-a-romance.html | ReviewsTheater  Part Love Part Siege in a Romance | By Mel Gussow | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/annenberg-to-give-50-million-to-united-negro-college-fund.html | Annenberg to Give 50 Million To United Negro College Fund | EDWARD B FISKE | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/battery-producer-loses-a-bias-case.html | BATTERY PRODUCER LOSES A BIAS CASE | By Tamar Lewin | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/beliefs-627290.html | Beliefs | By Peter Steinfels | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/conservatives-at-gathering-ask-what-next.html | Conservatives at Gathering Ask What Next | By Steven A Holmes Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/judge-in-iran-contra-trial-forceful-wielder-of-the-law.html | Judge in IranContra Trial Forceful Wielder of the Law | By David Johnston Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/little-change-from-1987-in-pac-spending.html | Little Change From 1987 in PAC Spending | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/no-headline-594590.html | No Headline | By Thomas C Hayes Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/panel-assails-inquiry-on-iowa-blast.html | Panel Assails Inquiry on Iowa Blast | By Michael R Gordon Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/panel-says-broad-health-care-would-cost-86-billion-a-year.html | Panel Says Broad Health Care Would Cost 86 Billion a Year | By Martin Tolchin Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/probation-for-friend-of-barry.html | Probation for Friend of Barry | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/prosecutor-picked-for-inquiry-on-ex-hud-chief.html | Prosecutor Picked for Inquiry on ExHUD Chief | By Philip Shenon Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/shuttle-crew-has-a-last-day-of-work-on-secret-objectives.html | Shuttle Crew Has a Last Day Of Work on Secret Objectives | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/strong-aftershock-hits-southern-california.html | Strong Aftershock Hits Southern California | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/surgeon-general-confirmed.html | Surgeon General Confirmed | AP | TX 2-773473 | 1990-03-09 |

| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/us-orders-airlines-to-end-restrictions-on-the-handicapped.html | US Orders Airlines To End Restrictions On the Handicapped | AP | TX 2-773473 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/us-urges-wider-use-of-azt-for-adults-with-aids-virus.html | US Urges Wider Use of AZT For Adults With AIDS Virus | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/warnings-on-chemical-hazards-are-upheld-by-california-court.html | Warnings on Chemical Hazards Are Upheld by California Court | By Katherine Bishop Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/us/washington-talk-decisions-on-taxes-forget-numbers.html | Washington Talk   Decisions On Taxes Forget Numbers | By David E Rosenbaum Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/clashes-and-unrest-grow-fiercer-in-ivory-coast.html | Clashes and Unrest Grow Fiercer in Ivory Coast | By Kenneth B Noble Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/comment-by-baker-angers-shamir.html | Comment by Baker Angers Shamir | By Joel Brinkley Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/indian-troops-told-to-shoot-kashmir-s-curfew-violators.html | Indian Troops Told to Shoot Kashmiris Curfew Violators | By Sanjoy Hazarika Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/israel-to-censor-news-on-emigres.html | ISRAEL TO CENSOR NEWS ON EMIGRES | By Joel Brinkley Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/italy-says-german-unity-talks-should-include-other-nations.html | Italy Says German Unity Talks Should Include Other Nations | By Clyde Haberman Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/mandela-named-effective-leader-of-the-african-national-congress.html | Mandela Named Effective Leader Of the African National Congress | By Sheila Rule Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/montfermeil-journal-for-emigres-a-lesson-that-begins-in-the-nursery.html | Montfermeil Journal   For Emigres a Lesson That Begins in the Nursery | By Steven Greenhouse Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/nicaragua-victor-plans-to-return-some-land-seized-by-sandinistas.html | Nicaragua Victor Plans to Return Some Land Seized by Sandinistas | By Mark A Uhlig | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/nicaraguans-plan-to-unlock-us-funds.html | Nicaraguans Plan To Unlock US Funds | By Clifford Krauss Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/no-progress-on-one-cyprus-as-un-unity-talks-collapse.html | No Progress on One Cyprus As UN Unity Talks Collapse | Special to The New York Times | TX 2-773473 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/patriarch-assails-factions-as-lebanese-war-stalls.html | Patriarch Assails Factions as Lebanese War Stalls | By Ihsan A Hijazi Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-east-west-germany-kohl-calls-for-guarantees-warsaw-any-accord-borders.html | Upheaval in the East West Germany   Kohl Calls for Guarantees From Warsaw in Any Accord on Borders | By Serge Schmemann Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-1980-soviet-defector-emerges-with-account-of-kgb-plots.html | Upheaval in the East   1980 Soviet Defector Emerges With Account of KGB Plots | By Michael Wines Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-21-ex-policemen-put-on-trial-in-romania-in-timisoara-deaths.html | Upheaval in the East   21 ExPolicemen Put On Trial in Romania In Timisoara Deaths | AP | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-poland-poland-s-changes-to-a-free-market-show-early-gains.html | Upheaval in the East Poland   Polands Changes To A Free Market Show Early Gains | By John Kifner Special To the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-soviet-union-moscow-s-maverick-with-a-purpose.html | Upheaval in the East Soviet Union   Moscows Maverick With a Purpose | By Francis X Clines Special to the New York Times | TX 2-773473 | 1990-03-09 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/archives/pastimes-gardening-a-sure-cure-for-cabin-fever.html | PASTIMES GardeningA Sure Cure for Cabin Fever | By Sydney Eddison | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/archives/style-makers-lat-naylor-planner-of-mens-clothing.html | Style MakersLat Naylor Planner of Mens Clothing | By Katherine Bishop | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/a-stronger-profile-for-culture-is-urged.html | A Stronger Profile For Culture Is Urged | By Barbara Gamarekian Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/antiques-glittering-elegant-relics-of-good-times-past.html | ANTIQUES   Glittering Elegant Relics Of Good Times Past | By Paula Deitz Paula Deitz Is CoEditor of the Hudson Review | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/architecture-view-a-tower-competes-with-wall-view-s-last-golden-age.html | ARCHITECTURE VIEW   A TOWER COMPETES WITH WALL STREETS LAST GOLDEN AGE | By Paul Goldberger | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/art-view-why-curators-are-turning-to-the-art-of-the-deal.html | ART VIEW   Why Curators Are Turning to the Art of the Deal | By Michael Brenson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/art-view.html | ART VIEW | By Michael Kimmelman | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/art-what-he-wanted-from-his-public-were-tears.html | ART   What He Wanted From His Public Were Tears | By Paul Jeromack | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/dance-le-train-bleu-makes-a-brief-stopover.html | DANCE  Le Train Bleu Makes a Brief Stopover | By Gay Morris | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/dance-view-even-noah-might-envy-these-casts.html | DANCE VIEW  Even Noah Might Envy These Casts | By Jack Anderson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/home-entertainmentrecent-releases-soundings-small-california-labels.html | HOME ENTERTAINMENTRECENT RELEASES SOUNDINGSSmall California Labels Explore the Offbeat | By K Robert Schwarz | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/music-kurt-weill-comes-in-from-the-cold.html | MUSIC  Kurt Weill Comes In From the Cold | By Mark Swed | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/music-view-there-is-french-opera-and-french-opera.html | MUSIC VIEW  THERE IS FRENCH OPERA AND FRENCH OPERA | By Donal Henahan | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/pop-view-ideology-thrives-in-rock-s-outer-orbits.html | POP VIEW  IDEOLOGY THRIVES IN ROCKS OUTER ORBITS | By Jon Pareles | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/recordings-the-fruits-of-haydns-labors-in-england.html | RECORDINGSThe Fruits of Haydns Labors in England | By Martin Bookspan | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/recordings-why-a-virtuoso-jazz-pianist-still-provokes-debate.html | RECORDINGS  Why a Virtuoso Jazz Pianist Still Provokes Debate | By Peter Watrous | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/review-music-an-all-steidl-program.html | ReviewMusic  An AllSteidl Program | By Allan Kozinn | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/review-music-concert-version-of-the-gershwins-girl-crazy.html | ReviewMusic  Concert Version of the Gershwins Girl Crazy | By John Rockwell | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/review-rock-mischief-by-jad-fair-and-kramer.html | ReviewRock  Mischief by Jad Fair and Kramer | By Jon Pareles | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-dance-inspired-by-paintings-and-courage.html | ReviewsDance  Inspired by Paintings and Courage | By Jennifer Dunning | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-dance-ohio-ballet-in-a-balanchine-staple.html | REVIEWSDANCE  Ohio Ballet in a Balanchine Staple | By Jennifer Dunning | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-an-ode-to-salvador-dali.html | ReviewsMusic  An Ode to Salvador Dali | By Stephen Holden | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-chee-yun-violinist-in-debut.html | ReviewsMusic  CheeYun Violinist In Debut | By Allan Kozinn | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-erotica-trio-at-the-y-this-debut-is-official.html | ReviewsMusic  Erotica Trio at the Y This Debut Is Official | By Allan Kozinn | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-fiddler-williams-s-jazz.html | ReviewsMusic  Fiddler Williamss Jazz | By Peter Watrous | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-louisiana-repertory-jazz-ensemble.html | ReviewsMusic  Louisiana Repertory Jazz Ensemble | By John S Wilson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-tidewater-ensemble.html | REVIEWSMUSIC  Tidewater Ensemble | By Bernard Holland | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/sound-speakers-that-bring-the-orchestra-into-the-living-room.html | SOUND  SPEAKERS THAT BRING THE ORCHESTRA INTO THE LIVING ROOM | By Hans Fantel | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/television-truly-friends-to-the-animals.html | TELEVISIONTRULY FRIENDS TO THE ANIMALS | By Patrick Pacheco | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/theater-prague-diary-on-performing-havel.html | THEATERPRAGUE DIARY ON PERFORMING HAVEL | By Kevin OConnor | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/tv-view-tracey-ullman-queen-of-the-skitcom.html | TV VIEW  TRACEY ULLMAN  QUEEN OF THE SKITCOM | By John J OConnor | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/can-economics-be-made-easy.html | CAN ECONOMICS BE MADE EASY | By Robert M Solow | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/children-s-books-214190.html | CHILDRENS BOOKS | By Wendy Martin | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/crime-212690.html | CRIME | By Marilyn Stasio | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/fate-calls-for-fritz-lang.html | FATE CALLS FOR FRITZ LANG | By Deborah Mason | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/for-whose-eyes-only.html | FOR WHOSE EYES ONLY | By James B Rule | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/he-s-70-she-s-29.html | HES 70 SHES 29 | By Ralph Sassone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/heavyweights-and-high-spirits-210390.html | HEAVYWEIGHTS AND HIGH SPIRITS | By David Kirby | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-a-bygone-world-of-the-future.html | IN A BYGONE WORLD OF THE FUTURE | By Gerald Jonas | TX 2-796447 | 1990-04-06 |

| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-fiction-life-what-to-make-something-of-it.html | IN SHORT FICTIONLIFE WHAT TO MAKE SOMETHING OF IT | By Elis Lotozo | TX 2-796447 | 1990-04-06 |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-fiction.html | IN SHORTFICTION | By Burt Hochberg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-fiction.html | IN SHORTFICTION | By Ilan Stavans | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-fiction.html | IN SHORTFICTION | By Richard Fuller | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-215290.html | IN SHORT   NONFICTION | By Ellen Pall | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-367090.html | IN SHORT   NONFICTION | By Mary C Curtis | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-god-let-him-down-by-failing-to-exist.html | IN SHORT NONFICTIONGOD LET HIM DOWN BY FAILING TO EXIST | By Lawrence Klepp | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-the-court-photographer-of-bebop.html | IN SHORT NONFICTION   THE COURT PHOTOGRAPHER OF BEBOP | By Tom Piazza | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joanne Kaufman | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Green | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/lust-among-the-ruins.html | Lust Among the Ruins | By Bette Pesetsky | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/movies-the-big-and-the-beautiful.html | MOVIES  THE BIG AND THE BEAUTIFUL | By Leo Braudy | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/neglected-minority.html | NEGLECTED MINORITY | By Rudolfo A Anaya | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/radio-moscow-s-new-york-accent.html | RADIO MOSCOWS NEW YORK ACCENT | By Walter Goodman | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/see-you-on-judgment-day.html | SEE YOU ON JUDGMENT DAY | By Jim Crace | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-aids-widowers-club.html | THE AIDS WIDOWERS CLUB | By Judith Viorst | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-greatest-liar-of-them-all.html | THE GREATEST LIAR OF THEM All | By Stuart Schwartz | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-heat-is-on.html | THE HEAT IS ON | ROBERT KANIGEL | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-hidden-life-of-new-england.html | THE HIDDEN LIFE OF NEW ENGLAND | By Carl N Degler | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-life-and-times-of-a-stubborn-old-dutchman.html | The Life and Times of a Stubborn Old Dutchman | By Michael Kazin | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-path-of-most-resistance.html | THE PATH OF MOST RESISTANCE | By Molly Giles | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-post-modern-in-now.html | THE POSTMODERN IN NOW | By Wendy Steiner | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-spirit-of-dickens-present.html | THE SPIRIT OF DICKENS PRESENT | By Michael Malone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/these-dd-little-books.html | These Dd Little Books | By Selam G Lanes | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/uh-oh-here-comes-the-mailman.html | UHOH HERE COMES THE MAILMAN | By James Gleick | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/when-seeing-was-believing.html | WHEN SEEING WAS BELIEVING | By Sir Lawrence Gowing | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/books/your-taxes-tax-books-a-winning-investment.html | YOUR TAXES   Tax Books a Winning Investment | By Jan M Rosen | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/all-about-machine-tools-fissures-in-the-industrial-bedrock.html | All AboutMachine Tools   Fissures in the Industrial Bedrock | By Barnaby J Feder | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/forum-mr-bushs-perverse-optimism.html | FORUMMr Bushs Perverse Optimism | By Sar A Levitan | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/forum-the-truth-about-research.html | FORUMThe Truth About Research | by Claude E Barfield | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/germany-and-interest-rates.html | GERMANY AND INTEREST RATES | By Leslie Wayne | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/how-one-man-rescued-basketball-and-its-bottom-line.html | How One Man Rescued Basketball and Its Bottom Line | By N R Kleinfield | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/how-one-man-s-ego-wrecked-a-bank.html | How One Mans Ego Wrecked a Bank | By Leslie Wayne | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/managing-letting-employees-in-on-the-news.html | Managing   Letting Employees In on the News | By Claudia H Deutsch | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/market-watch-investors-are-turning-bearish-on-japan.html | MARKET WATCH   Investors Are Turning Bearish On Japan | By Floyd Norris | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/mutual-funds-high-expenses-sign-of-weakness.html | Mutual Funds   High Expenses Sign of Weakness | By Carole Gould | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/tech-notes-bringing-diesel-up-to-snuff-without-alternative-fuels.html | Tech Notes   Bringing Diesel Up to Snuff Without Alternative Fuels | By John Holusha | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/tech-notes-the-budd-company-s-different-drum.html | TECH NOTES   The Budd Companys Different Drum | By John Holusha | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/the-executive-computer-if-a-laser-printer-ran-backwards.html | The Executive Computer   If a Laser Printer Ran Backwards | By Peter H Lewis | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/the-executive-life-bringing-up-managers-for-the-factory-floor.html | The Executive LifeBringing Up Managers For the Factory Floor | By Deirdre Fanning | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/wall-street.html | Wall Street | By Diana B Henriques | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/world-markets-weighing-the-west-german-markets.html | World Markets   Weighing the West German Markets | By Jonathan Fuerbringer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-own-account-when-renting-makes-more-sense.html | Your Own AccountWhen Renting Makes More Sense | By Mary Rowland | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-as-other-deductions-vanish-real-estate-endures.html | YOUR TAXES   As Other Deductions Vanish Real Estate Endures | By Richard Hylton | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-from-kiddie-tax-to-social-security-tricky-rules-remain.html | YOUR TAXES   From Kiddie Tax to Social Security Tricky Rules Remain | By Daniel F Cuff | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-hiring-a-preparers-can-ease-the-pain.html | YOUR TAXES   Hiring a Preparers Can Ease the Pain | By Leonard Sloane | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-irs-chief-faces-task-of-rebuilding.html | YOUR TAXES   IRS CHIEF FACES TASK OF REBUILDING | By Robert D Hershey Jr | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-saving-to-retire-tax-code-helps.html | YOUR TAXES   Saving to Retire Tax Code Helps | By H J Maidenberg | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-tax-simplification-proves-elusive.html | YOUR TAXES   Tax Simplification Proves Elusive | By David E Rosenbaum | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-taxpayers-savvy-strategies-after-divorce-security-is-her-goal.html | YOUR TAXES Taxpayers Savvy Strategies AFTER DIVORCE SECURITY IS HER GOAL | By Jack Steinberg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-taxpayers-savvy-strategies-finding-the-cash-for-a-new-business.html | YOUR TAXES Taxpayers Savvy Strategies FINDING THE CASH FOR A NEW BUSINESS | By Kathryn Lachenauer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-taxpayers-savvy-strategies.html | YOUR TAXES   Taxpayers Savvy Strategies | By Ruth Bond | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-the-snare-of-the-alternative-minimum-tax.html | YOUR TAXES   The Snare of the Alternative Minimum Tax | By Eric N Berg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/about-men-a-back-roadhorror-ride.html | About Men   A BackRoadHorror Ride | BY Peter M Leschak Peter Leschak Is the Author of A Collection of Essays Letters From Side Lake A Chronicle of Life In the North Woods | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/children-s-fashion-spring-whimsy.html | Childrens Fashion   Spring Whimsy | By Andrea Skinner | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/children-s-fashion-what-s-happening.html | CHILDRENS FASHION   WHATS HAPPENING | By Dulcie Leimbach Dulcie Leimbach Whose Son Is 1 12 Years Old Writes About ChildrenS Clothes | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/churchill-slept-here.html | CHURCHILL SLEPT HERE | By Robert Elegant | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-balkan-capital-as-it-ought-to-be.html | DREAM DESTINATIONS   A BALKAN CAPITAL AS IT OUGHT TO BE | By Robert Barnard Author ofDeath of A SalespersonA Book of Short Stories | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-peek-through-the-pearly-gates.html | DREAM DESTINATIONS   A PEEK THROUGH THE PEARLY GATES | By Muriel Spark Author ofA Far Cry From Kensington | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-sunset-worth-the-applause.html | DREAM DESTINATIONS   A SUNSET WORTH THE APPLAUSE | By David Bradley Author ofthe Chaneysville Incident | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-vision-of-an-invisible-pyramid.html | DREAM DESTINATIONS   A VISION OF AN INVISIBLE PYRAMID | By Josephine Humphreys Author ofRich In Love | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-albania-s-byronic-shore.html | DREAM DESTINATIONS   ALBANIAS BYRONIC SHORE | By Robert Stone Author ofChildren of Light | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-the-hut-where-tolstoy-died.html | DREAM DESTINATIONS   THE HUT WHERE TOLSTOY DIED | By Brian Moore Author of the ForthcomingLies of Silence | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-the-room-where-forster-lived.html | DREAM DESTINATIONS   THE ROOM WHERE FORSTER LIVED | By Cynthia Ozick Author ofthe Shawl | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-twinkle-twinkle-northern-lights.html | DREAM DESTINATIONS   TWINKLE TWINKLE NORTHERN LIGHTS | By Katha Pollitt Poet and Critic | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-why-bali-ha-i-is-still-calling.html | DREAM DESTINATIONS   WHY BALI HAI IS STILL CALLING | By Hilma Wolitzer Author ofSilver | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/exploring-devons-s-secret-gardens.html | EXPLORING DEVONSS SECRET GARDENS | By Nigel Colborn | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/fashion-preview-milan-first-look-at-fall.html | FASHION PREVIEWMILAN FIRST LOOK AT FALL | PATRICIA MCCOLL | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/follow-the-serendipity-road.html | FOLLOW THE SERENDIPITY ROAD | By Lawrence Block | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/food-rallying-round-the-table.html | Food   RALLYING ROUND THE TABLE | By Barbara Kafka Barbara Kafka Who Writes the Microwave Cooking Column For the Living Section of the Times Is the Author Most Recently ofMicrowave Gourmet Healthstyle Cookbook WILLIAM MORROW | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/gaudy-bawdy-barcelona.html | GAUDY BAWDY BARCELONA | By Patrick Marnham | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/in-the-cocaine-war-the-jungle-is-winning.html | In the Cocaine War  The Jungle Is Winning | By Michael Massing | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/life-and-death-in-the-ma-sai-mara.html | LIFE AND DEATH IN THE MA SAI MARA | By Aaron Latham | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/macedonia-s-stony-strength.html | MACEDONIAS STONY STRENGTH | By Francine Prose | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/on-language-the-wetlands-fox.html | On Language   The Wetlands Fox | BY William Safire | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/real-food-in-la.html | REAL FOOD IN LA | By MacDonald Harris | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/the-drink-of-millions.html | THE DRINK OF MILLIONS | By Elizabeth Kolbert Elizabeth Kolbert Is Chief of the TimesS Albany Bureau | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/the-man-who-owns-prime-time.html | THE MAN WHO OWNS PRIME TIME | By Bill Carter Bill Carter Covers Television For the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/traveler-s-eye-three-points-of-view-montana-the-land-before-time.html | TRAVELERS EYE THREE POINTS OF VIEW   MONTANA THE LAND BEFORE TIME | By John Noble | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/traveler-s-eye-three-points-of-view-ozarks-spring-of-bright-water.html | TRAVELERS EYE THREE POINTS OF VIEW   OZARKS SPRING OF BRIGHT WATER | By Sue Hubbell | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/where-east-meets-west-to-boogie.html | WHERE EAST MEETS WEST   TO BOOGIE | By William H Gass | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/works-in-progress-presenting-arms.html | WORKS IN PROGRESS   Presenting Arms | By Bruce Weber | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/film-gerard-depardieu-stokes-the-creative-fires-with-passion.html | FILM   Gerard Depardieu Stokes The Creative Fires With Passion | By Paul Chutkow | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/film-view-at-its-best-love-is-far-from-a-fairy-tale.html | FILM VIEW   At Its Best Love Is Far From a Fairy Tale | By Caryn James | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/has-joe-roth-got-the-key-to-success-at-fox.html | Has Joe Roth Got the Key to Success at Fox | By Aljean Harmetz | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/in-hollywood-black-is-in.html | In Hollywood Black Is In | By James Greenberg James Greenberg Is the Senior Editor of American Film Magazine | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-break-with-tradition-in-high-school-sports.html | A Break With Tradition In High School Sports | By Herbert Hadad | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-budget-survivor-the-mobile-crisis-team.html | A Budget Survivor The Mobile Crisis Team | By Ina Aronow | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-singersongwriter-and-delicate-pop.html | A SingerSongwriter and Delicate Pop | By Michael Kornfeld | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-writing-class-begets-a-magazine.html | A Writing Class Begets a Magazine | By Carolyn Battista | TX 2-796447 | 1990-04-06 |

| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/about-long-island-updating-quaint-quarters.html | ABOUT LONG ISLANDUpdating Quaint Quarters | By John Wing | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/allflute-group-attains-new-level.html | AllFlute Group Attains New Level | By Barbara Delatiner | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-357390.html | Answering The Mail | By Bernard Gladstone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-703690.html | Answering The Mail | By Bernard Gladstone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-703790.html | Answering The Mail | By Bernard Gladstone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-703890.html | Answering The Mail | By Bernard Gladstone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-2-shows-bad-girls-and-personal-visions.html | ART  2 Shows Bad Girls and Personal Visions | By Vivien Raynor | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-a-barry-le-va-retrospective-moves-from-fastidious-to-robust.html | ART  A Barry Le Va Retrospective Moves From Fastidious to Robust | By Vivien Raynor | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-a-chance-to-reassess-works-of-a-disquieting-expressionist.html | ARTA Chance to Reassess Works Of a Disquieting Expressionist | By Helen A Harrison | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-new-londons-quirky-individualist-left-a-record-of-the-citys.html | ARTNew Londons Quirky Individualist Left a Record of the Citys Geometry | By William Zimmer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/arts-groups-seek-to-avoid-budget-cuts.html | Arts Groups Seek to Avoid Budget Cuts | By Nicole Plett | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/ban-on-plastics-in-suffolk-is-overturned.html | Ban on Plastics in Suffolk Is Overturned | By Dennis Hevesi | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/bridgeport-drug-czar-sees-long-fight-ahead.html | Bridgeport Drug Czar Sees Long Fight Ahead | By Randall Beach | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/college-steps-in-to-aid-aaron-copland-camp.html | College Steps In to Aid Aaron Copland Camp | By Lynne Ames | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-opinion-from-rhapsodies-to-rap-mother-is-singing-a-new.html | CONNECTICUT OPINIONFrom Rhapsodies to Rap Mother Is Singing a New Tune | By Lucia Threadgill | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-opinion-the-struggle-for-self-possession-is-engaged.html | CONNECTICUT OPINION   The Struggle for SelfPossession Is Engaged | By Darlene Mendler | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-opinion-warm-tea-and-warm-memories-help-ease-lifes-pain.html | CONNECTICUT OPINIONWarm Tea and Warm Memories Help Ease Lifes Pain | By Frances Simone | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-qa-ivan-lansberg-psychologist-studies-family-businesses.html | CONNECTICUT QA IVAN LANSBERGPsychologist Studies Family Businesses | By Nancy K Polk | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/consultants-understand-workers-family-duties.html | Consultants Understand Workers Family Duties | By Nicole Wise | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/crafts-inventive-guises-for-the-gourd.html | CRAFTS   Inventive Guises for the Gourd | By Betty Freudenheim | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dedicated-guardian-for-historic-treasures.html | Dedicated Guardian for Historic Treasures | By Valerie J Mercer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-casual-setting-varied-menu-in-harrison.html | DINING OUTCasual Setting Varied Menu in Harrison | By M H Reed | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-congenial-setting-for-italian-fare.html | DINING OUT   Congenial Setting for Italian Fare | By Patricia Brooks | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-fine-view-and-emphasis-on-seafood.html | DINING OUTFine View and Emphasis on Seafood | By Valerie Sinclair | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-it-s-italian-but-with-a-california-accent.html | DINING OUT   Its Italian but With a California Accent | By Joanne Starkey | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/disappointing-inauguration-for-condo-plan.html | Disappointing Inauguration For Condo Plan | By Kirk Johnson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/donation-rescues-bicycle-sundays.html | Donation Rescues Bicycle Sundays | By James Feron | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/food-having-company-you-can-still-serve-a-roast.html | FOOD   Having Company You Can Still Serve a Roast | By Moira Hodgson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/fund-raising-events-put-out-to-pasture.html | FundRaising Events Put Out to Pasture | By Charlotte Libov | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/funds-may-fall-short-in-west-side-park-plan.html | Funds May Fall Short in West Side Park Plan | By Constance L Hays | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/gardening-trees-that-stand-up-to-modern-stresses.html | GARDENINGTrees That Stand Up to Modern Stresses | By Carl Totemeier | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/gardening-trees-that-stand-up-to-modern-stresses.html | GARDENINGTrees That Stand Up to Modern Stresses | By Carl Totemeier | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/gardening-trees-that-stand-up-to-modern-stresses.html | GARDENINGTrees That Stand Up to Modern Stresses | By Carl Totemeier | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/gardening-trees-that-stand-up-to-modern-stresses.html | GARDENINGTrees That Stand Up to Modern Stresses | By Carl Totemeier | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/girls-take-51.3-in-regents-awards.html | GIRLS TAKE 513 IN REGENTS AWARDS | By Sam Howe Verhovek Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/home-clinic-the-mysterious-router-explained.html | HOME CLINIC   The Mysterious Router Explained | By John Warde | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/hospitals-grapple-with-ethical-issues.html | Hospitals Grapple With Ethical Issues | By Carol Steinberg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/local-catholic-schools-closing.html | Local Catholic Schools Closing | By Bea Tusiani | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-journal-356190.html | Long Island Journal | By Diane Ketcham | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-glasnost-on-the-island.html | LONG ISLAND OPINION   Glasnost On the Island | By Arthur J Kremer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-in-the-empty-nest-full-emotions.html | LONG ISLAND OPINIONIn the Empty Nest Full Emotions | By Prem Prasad | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-the-clear-boundaries-of-youthful-sport.html | LONG ISLAND OPINIONThe Clear Boundaries of Youthful Sport | By Barbara Gilson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-the-night-the-plane-fell-sealing-up-the-memories.html | LONG ISLAND OPINION   The Night the Plane Fell Sealing Up the Memories | By Shelly Feuer Domash | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/marchers-fault-the-prosecution-in-bensonhurst.html | Marchers Fault The Prosecution In Bensonhurst | By Nick Ravo | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/marlboro-township-neighbors-upset-over-escapes-from-psychiatric.html | MARLBORO TOWNSHIPNeighbors Upset Over Escapes From Psychiatric Hospital | By Jacqueline Shaheen | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/more-students-in-county-choosing-social-work-as-a-career.html | More Students in County Choosing Social Work as a Career | By Roberta Hershenson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/mothers-in-jail-study-parenting.html | Mothers in Jail Study Parenting | By Rhoda M Gilinsky | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/multiplex-theaters-gain-in-downtowns.html | Multiplex Theaters Gain in Downtowns | By Linda Saslow | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/music-new-orchestra-offers-a-spring-festival.html | MUSIC  New Orchestra Offers A Spring Festival | By Robert Sherman | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/music-the-versatility-of-vernon-duke.html | MUSIC   The Versatility of Vernon Duke | By Robert Sherman | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/music-winner-who-dislikes-competitions.html | MUSICWinner Who Dislikes Competitions | By Rena Fruchter | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/neediest-cases-4372283.22-exceeds-totals-of-past-years.html | Neediest Cases 437228322 Exceeds Totals of Past Years | By Nadine Brozan | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-blast-kills-a-woman-police-find-a-weapons-stockpile.html | New Jersey Blast Kills a Woman Police Find a Weapons Stockpile | By James Barron | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-opinion-deregulation-and-cable-tv-benefits-for-all.html | NEW JERSEY OPINION  Deregulation And Cable TV Benefits for All | By Joel Goldblatt | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-opinion-oh-youll-just-love-it-there.html | NEW JERSEY OPINIONOh Youll Just Love It There | By Wilma Davidson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-opinion-whose-baby-is-it-anyway.html | NEW JERSEY OPINIONWhose Baby Is It Anyway | By Elizabeth G Wardell | TX 2-796447 | 1990-04-06 |

| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-q-a-bill-mathesius-favoring-the-legalization-of-illicit-drugs.html | NEW JERSEY Q  A BILL MATHESIUS Favoring the Legalization of Illicit Drugs | By Jeffrey Hoff | TX 2-796447 | 1990-04-06 |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/on-the-housatonic-a-watch-without-ice.html | On the Housatonic a Watch Without Ice | By Charlotte Libov | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/plan-to-reduce-swordfish-catch-assailed.html | Plan to Reduce Swordfish Catch Assailed | By States News Service | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/prenuptial-pacts-increasing.html | Prenuptial Pacts Increasing | By Judy Glass | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/pupils-learning-about-parental-roles.html | Pupils Learning About Parental Roles | By Linda Saslow | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/responding-to-new-office-space-needs.html | Responding to New OfficeSpace Needs | By Penny Singer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/soggy-winter-gives-huskies-too-much-mush-too-little-mush.html | Soggy Winter Gives Huskies Too Much Mush Too Little Mush | By Andi Rierden | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/soviet-jews-find-friends-waiting.html | Soviet Jews Find Friends Waiting | By Ina Aronow | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/speaking-personally-on-the-kindness-of-strangers.html | Speaking PersonallyOn the Kindness of Strangers | By Evelyn J Shanes | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/students-in-science-contest-aim-at-the-frontiers-of-technology.html | Students in Science Contest Aim At the Frontiers of Technology | By Jay Romano | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/the-view-from-the-mobile-medical-unit-van-peekskill-health-center.html | THE VIEW FROM THE MOBILE MEDICAL UNIT VANPeekskill Health Center Sends Its Staff Out on the Road | By Lynne Ames | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/the-view-from-the-yale-divinity-school-tower-on-the-hill-strives-to.html | THE VIEW FROM THE YALE DIVINITY SCHOOLTower on the Hill Strives to Blend the Sacred and the Secular | By Barbara Loecher | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-an-eye-opening-king-lear-with-sunglasses.html | THEATER   An EyeOpening King Lear With Sunglasses | By Alvin Klein | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-in-steel-magnolias-camaraderie.html | THEATER   In Steel Magnolias Camaraderie | By Alvin Klein | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-probing-the-limits-of-biography.html | THEATER   Probing the Limits of Biography | By Alvin Klein | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-where-did-all-the-nice-people-go.html | THEATER   Where Did All The Nice People Go | By Leah D Frank | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/this-discussion-series-is-one-for-the-books.html | This Discussion Series Is One for the Books | By Carolyn Battista | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/volunteer-forces-bolstered-after-crash.html | Volunteer Forces Bolstered After Crash | By David Winzelberg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/warning-more-traffic-jams-ahead.html | Warning More Traffic Jams Ahead | By Peggy McCarthy | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-guide-724090.html | WESTCHESTER GUIDE | By Roland Foster Miller | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-opinion-recognizing-old-age-when-it-rounds-the-corner.html | WESTCHESTER OPINION   Recognizing Old Age When It Rounds the Corner | By Maria H OConnell | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-opinion-the-garden-as-a-gate-into-the-neighborhood.html | WESTCHESTER OPINION   The Garden as a Gate Into the Neighborhood | By Camille C Lenning | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-qa-dr-charles-p-pollak-the-quest-for-a-good-nights.html | WESTCHESTER QA DR CHARLES P POLLAKThe Quest for a Good Nights Sleep | By Donna Greene | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/who-oversees-the-county-s-environment.html | Who Oversees The Countys Environment | By Tessa Melvin | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/for-92-the-networks-have-to-do-better.html | For 92 the Networks Have to Do Better | By Timothy J Russert | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/i-ve-got-your-number.html | Ive Got Your Number | By Robe Imbriano | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/not-even-an-apple-for-poland.html | Not Even an Apple for Poland | By John Heinz | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/on-my-mind-the-monk-and-the-president.html | ON MY MIND   The Monk And the President | By A M Rosenthal | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/public-private-fighting-the-war-on-cigs.html | PUBLIC  PRIVATE  Fighting The War On Cigs | By Anna Quindlen | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/the-editorial-notebook-caring-was-the-key.html | THE EDITORIAL NOTEBOOK   Caring Was the Key | By John P MacKenzie | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/americas-tower-now-goes-to-arbitration.html | Americas Tower Now Goes to Arbitration | By Shawn G Kennedy | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/battling-for-tenants-in-a-slow-market.html | Battling for Tenants in a Slow Market | By Thomas J Lueck | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/commercial-property-manhattan-office-vacancies-differing-definitions-make.html | COMMERCIAL PROPERTY Manhattan Office Vacancies   Differing Definitions Make the Numbers Slippery | By David W Dunlap | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/focus-homes-planned-a-walk-from-shops-and-jobs.html | FOCUSHomes Planned A Walk From Shops and Jobs | By John McCloud | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/focus-sacramento-calif-suburbs-to-try-pedestrian-pockets.html | FOCUS Sacramento CalifSuburbs to Try Pedestrian Pockets | By John McCloud | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/if-you-re-thinking-of-living-in-upper-west-side.html | If Youre Thinking of Living in Upper West Side | By Kathleen M Berry | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-long-island-suffolk-trims-farmlandpurchase-plans.html | IN THE REGION Long IslandSuffolk Trims FarmlandPurchase Plans | By Diana Shaman | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-new-jersey-new-brunswicks-keystone-to-revival.html | IN THE REGION New JerseyNew Brunswicks Keystone to Revival | By Rachelle Garbarine | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-westchester-and-connecticut-proposals-weighed-for.html | IN THE REGION Westchester and ConnecticutProposals Weighed for Rail Station Sites | By Joseph P Griffith | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/national-notebook-brattleboro-vt-17000-sq-ft-of-timber.html | NATIONAL NOTEBOOK BRATTLEBORO VT17000 Sq Ft Of Timber | By Susan Keese | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/national-notebook-st-louis-riverport-gets-a-new-partner.html | NATIONAL NOTEBOOK ST LOUISRiverport Gets A New Partner | By Fred Faust | TX 2-796447 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realest ate/northeast-notebook-brattleboro-vt-17000-sq-ft-of-timber.html | NORTHEAST NOTEBOOK Brattleboro Vt17000 Sq Ft Of Timber | By Susan Keese | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realest ate/northeast-notebook-norristown-pa-revitalizing-downtown.html | NORTHEAST NOTEBOOK Norristown PaRevitalizing Downtown | By Michael W Armstrong | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realest ate/northeast-notebook-portland-me-1866-building-gets-a-reprieve.html | NORTHEAST NOTEBOOK Portland Me 1866 Building Gets a Reprieve | By Lyn Riddle | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realest ate/q-and-a-345990.html | Q and A | By Shawn G Kennedy | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realest ate/streetscapes-readers-questions-a-dakota-cousin-called-the-imperial.html | STREETSCAPES Readers Questions   A Dakota Cousin Called the Imperial | By Christopher Gray | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/realest ate/talking-sublets-co-ops-easing-the-rules.html | TALKING Sublets   Coops Easing The Rules | By Andree Brooks | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ about-cars-readers-assemble-and-opinions-roll.html | About Cars   Readers Assemble And Opinions Roll | By Marshall Schuon | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ baseball-strawberry-getting-well-he-says.html | BASEBALL   Strawberry Getting Well He Says | By Joseph Durso Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ boxing-on-top-and-loving-it.html | BOXING   On Top and Loving It | By Phil Berger | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ city-teams-win-titles.html | City Teams Win Titles | Special to The New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ college-basketball-arizona-shuts-down-payton.html | College Basketball   Arizona Shuts Down Payton | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ college-basketball-fordham-defeats-iona-to-advance.html | COLLEGE BASKETBALL   Fordham Defeats Iona to Advance | By David Levine Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ college-basketball-missouri-surprised-by-the-irish-15-11.html | COLLEGE BASKETBALL   Missouri Surprised By the Irish 1511 | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/ college-basketball-new-beginning-for-an-ex-hoya.html | COLLEGE BASKETBALL   New Beginning For an ExHoya | By William C Rhoden | TX 2-796447 | 1990-04-06 |

| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-spartans-nearer-to-big-ten-title.html | COLLEGE BASKETBALL   Spartans Nearer To Big Ten Title | By William C Rhoden Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-tigers-first-to-gain-berth.html | COLLEGE BASKETBALL   Tigers First To Gain Berth | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/golf-two-share-lead-but-not-by-much.html | GOLF   Two Share Lead But Not by Much | By Jaime Diaz Special to the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/gymnastics-brandy-johnson-falls-by-the-wayside.html | GYMNASTICS   Brandy Johnson Falls by the Wayside | By Michael Janofsky Special to the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/hockey-rangers-streak-halted-by-whalers.html | Hockey   Rangers Streak Halted by Whalers | By Joe Sexton Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/horse-racing-red-ransom-booed-as-bright-again-wins-by-1-1-4.html | HORSE RACING   Red Ransom Booed as Bright Again Wins by 1 14 | By Steven Crist Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/iditarod-is-under-way.html | Iditarod Is Under Way | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/notebook-owners-might-have-avoided-trouble-by-listening-to-finley.html | NOTEBOOK   Owners Might Have Avoided Trouble by Listening to Finley | By Murray Chass | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/outdoors-shy-quarry-in-warm-waters.html | OUTDOORS   Shy Quarry in Warm Waters | by Peter Kaminsky | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-basketball-cheeks-helps-knicks-defeat-bucks.html | PRO BASKETBALL   Cheeks Helps Knicks Defeat Bucks | By Sam Goldaper Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-basketball-nets-jell-and-defeat-hawks.html | PRO BASKETBALL   Nets Jell and Defeat Hawks | By Clifton Brown Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-basketball-shackleford-s-two-benefactors.html | PRO BASKETBALL   Shacklefords Two Benefactors | By Gerald Eskenazi | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-hockey-stupid-things-fell-islanders.html | Pro Hockey   Stupid Things Fell Islanders | By Joe Lapointe Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/school-basketball-brooklyn-tech-prevails.html | SCHOOL BASKETBALL   Brooklyn Tech Prevails | By Al Harvin | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/shackleford-denies-shaving-points.html | Shackleford Denies Shaving Points | By Clifton Brown Special To the New York Times | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-of-the-times-accurate-arms-but-at-a-soccer-game.html | SPORTS OF THE TIMES   Accurate Arms but at a Soccer Game | By George Vecsey | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/views-of-sport-the-atp-tour-is-a-mess-big-surprise.html | VIEWS OF SPORTThe ATP Tour Is a Mess Big Surprise | By Bob Briner | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/fashion-cork-is-back-as-an-accessory-for-spring.html | Fashion   Cork Is Back as an Accessory for Spring | By Deborah Hofmann | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/fashion-shorts-come-of-age-on-chic-city-streets.html | Fashion   Shorts Come of Age on Chic City Streets | By AnneMarie Schiro | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-for-350-capture-your-personality-little-bottle-call-it-perfume.html | Lifestyle   For 350 Capture Your Personality In a Little Bottle and Call It Perfume | By Ron Alexander | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-sunday-menu-a-crisp-bread-you-bake-yourself.html | Lifestyle Sunday Menu   A Crisp Bread You Bake Yourself | By Marian Burros | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-sunday-menu-sometimes-a-little-bitterness-is-just-right.html | Lifestyle Sunday Menu   Sometimes a Little Bitterness Is Just Right | By Marian Burros | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-bridge.html | PASTIMES Bridge | By All Truscott | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes.html | PASTIMES | By Joan Lee Faust | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/style-makers-elizabeth-wilson-fashion-designer.html | Style Makers   Elizabeth Wilson Fashion Designer | By Molly ONeill | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/style/style-makers-eve-j-alfille-jewelry-designer.html | Style Makers  Eve J Alfille Jewelry Designer | By Lisbeth Levine | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/t-magazine/dream-destinations-a-remote-island-of-wild-surmise.html | DREAM DESTINATIONSA REMOTE ISLAND OF WILD SURMISE | By D Keith Mano Novelist | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/t-magazine/glacial-perspectives-visions-of-mont-blanc.html | GLACIAL PERSPECTIVES VISIONS OF MONT BLANC | By Lynne Lawner | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/t-magazine/travelers-eye-three-points-of-view-boston-a-citys-proud-meeting.html | TRAVELERS EYE THREE POINTS OF VIEWBOSTON A CITYS PROUD MEETING PLACE | By Justin Kaplan | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/technology/your-taxes-for-ibm-users-programs-abound-for-ibm.html | YOUR TAXES   For IBM Users Programs Abound for IBM | By Eric N Berg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/technology/your-taxes-i-thought-software-was-my-answer.html | YOUR TAXES  I Thought Software Was My Answer | By Tom Sawyer | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/technology/your-taxes-macintax-zips-through-forms.html | YOUR TAXES   Macintax Zips Through Forms | By Peter J Trigg | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/music-the-sound-of-music-without-alps.html | MUSIC   The Sound of Music Without Alps | By Gerald Gold | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/review-theater-how-to-give-grandpa-a-bar-mitzvah-at-last.html | ReviewTheater  How to Give Grandpa A Bar Mitzvah at Last | By Richard F Shepard | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/theater-a-playwright-is-free-so-now-what.html | THEATER   A Playwright Is Free So Now What | By Janusz Glowacki | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/theater-a-sulky-rock-star-among-the-prophets.html | THEATER   A Sulky Rock Star Among the Prophets | By Ellen Pall | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/a-tour-of-the-ancient-world-in-syria.html | A Tour of the Ancient World in Syria | By James Blachowicz | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/fare-of-the-country-in-czechoslovakia-s-hearty-pubs-goulash-and-beer.html | FARE OF THE COUNTRY   In Czechoslovakias Hearty Pubs Goulash and Beer | By Joanne Furio | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/in-jordan-probing-petra-s-mysteries.html | In Jordan Probing Petras Mysteries | By Alan Cowell | TX 2-796447 | 1990-04-06 |

| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/in-the-sonoran-desert-the-bizarre-is-the-rule.html | In the Sonoran Desert The Bizarre Is the Rule | By Jim Robbins | TX 2-796447 | 1990-04-06 |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/practical-traveler-you-can-t-be-too-thin-in-economy-class.html | PRACTICAL TRAVELER   You Cant Be Too Thin in Economy Class | By Betsy Wade | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/q-and-a-748890.html | Q and A | By John Brannon Albright | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/shopper-s-world-in-bright-soaring-colors-japan-s-handcrafted-kites.html | SHOPPERS WORLD   In Bright Soaring Colors Japans Handcrafted Kites | By David M Kahn | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/taking-a-chance-on-luck.html | Taking a Chance on Luck | By Norma Rosen | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/the-bold-murals-of-tucson-s-streets.html | The Bold Murals Of Tucsons Streets | By Tom Miller | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/the-high-life-in-barbados.html | The High Life in Barbados | By Susan Wood | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN Rio de Janeiro | By James Brooke | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/where-cork-cooks-stock-up.html | Where Cork Cooks Stock Up | By Nicholas Fox Weber | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/airlines-get-rules-for-disabled.html | Airlines Get Rules for Disabled | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/annenberg-gift-a-point-of-light-bush-says.html | Annenberg Gift a Point of Light Bush Says | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/captain-s-prospects-are-clouded-by-exxon-case.html | Captains Prospects Are Clouded by Exxon Case | By Timothy Egan Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/counting-the-homeless-advocates-are-divided.html | Counting the Homeless Advocates Are Divided | By Felicity Barringer Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/enter-fauntroy-with-flourishes-to-join-capital-mayoral-race.html | Enter Fauntroy With Flourishes to Join Capital Mayoral Race | By B Drummond Ayres Jr Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/forest-service-abusing-role-dissidents-say.html | FOREST SERVICE ABUSING ROLE DISSIDENTS SAY | By Timothy Egan | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/hotel-workers-in-hawaii-strike.html | Hotel Workers in Hawaii Strike | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/house-moves-to-restore-health-benefits-for-elderly.html | House Moves to Restore Health Benefits for Elderly | By Martin Tolchin Special To the New York Times | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/nation-s-1st-wait-period-on-rifles-adopted.html | Nations 1st Wait Period on Rifles Adopted | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/revenue-problems-endanger-budgets-in-half-the-states.html | Revenue Problems Endanger Budgets In Half the States | By Michael Decourcy Hinds | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/rights-nominee-holds-stock-with-pretoria-tie.html | Rights Nominee Holds Stock With Pretoria Tie | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/six-explorers-end-crossing-of-antarctica.html | Six Explorers End Crossing Of Antarctica | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/us/surgeon-general-confirmed.html | Surgeon General Confirmed | AP Dr | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/wine-equation-puts-some-noses-out-of-joint.html | Wine Equation Puts Some Noses Out of Joint | By Peter Passell | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/ideas-trends-cigarette-wars-move-to-a-new-arena.html | IDEAS  TRENDS   Cigarette Wars Move to a New Arena | By Jason Deparle | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/ideas-trends-the-andy-rooney-story-a-drama-made-for-tv.html | IDEAS  TRENDS   The Andy Rooney Story A Drama Made for TV | By Jeremy Gerard | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/nation-america-s-position-economic-race-what-numbers-show-conceal.html | THE NATION   Americas Position in the Economic Race What the Numbers Show and Conceal | By Peter Passell | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/no.1-concerns-the-new-dawn-is-casting-some-things-in-a-bad-light.html | No1 CONCERNS   The New Dawn Is Casting Some Things In a Bad Light | By Maureen Dowd | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-region-curtains-for-chorus-line-and-for-a-stage-of-city-history.html | THE REGION   Curtains for Chorus Line and for a Stage of City History | By Richard F Shepard | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-region-now-albany-gets-its-opportunity-for-fiscal-delusions.html | THE REGION   Now Albany Gets Its Opportunity For Fiscal Delusions | By Richard Levine | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-world-for-the-german-expellees-the-past-is-a-future-vision.html | THE WORLD   For the German Expellees The Past Is a Future Vision | By Serge Schmemann | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-world-nicaragua-opens-possibilities-for-regional-change.html | THE WORLD   Nicaragua Opens Possibilities For Regional Change | By James Lemoyne | TX 2-796447 | 1990-04-06 |

| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-world-words-cannot-express-the-senate-s-happiness.html | THE WORLD  Words Cannot Express The Senates Happiness | By Susan F Rasky | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/world-nicaragua-s-family-history-insider-s-tale-chamorro-saga-began-long-ago-but.html | THE WORLD Nicaraguas Family History An Insiders Tale   The Chamorro Saga Began Long Ago But as for the Ortegas | By Arturo Cruz Jr | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/world-q-moscow-s-party-chief-communists-try-working-their-way-up-top.html | THE WORLD Q  A Moscows Party Chief Communists Try Working Their Way Up From the Top | By Bill Keller | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/beirut-general-seen-as-likely-to-yield-power.html | Beirut General Seen as Likely to Yield Power | By Ihsan A Hijazi Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/bombing-wounds-16-gi-s-in-panama.html | Bombing Wounds 16 GIs in Panama | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/excerpts-of-president-bush-s-remarks-at-news-conference-at-end-of-talks.html | Excerpts of President Bushs Remarks at News Conference at End of Talks | Special to The New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/have-bicycle-will-charm-the-vietnamese.html | Have Bicycle Will Charm the Vietnamese | By Steven Erlanger Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/japan-promises-to-ease-trade-tensions.html | Japan Promises to Ease Trade Tensions | By Clyde H Farnsworth Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/madrid-offers-leniency-for-a-basque-truce.html | Madrid Offers Leniency for a Basque Truce | Special to The New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/mandela-s-rivals-want-no-talks-with-pretoria.html | Mandelas Rivals Want No Talks With Pretoria | By Christopher S Wren Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/message-for-nicaragua-s-victors-things-must-get-better-and-fast.html | Message for Nicaraguas Victors Things Must Get Better and Fast | By Larry Rohter Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/nicaragua-expert-turns-the-tables.html | NICARAGUA EXPERT TURNS THE TABLES | By Mark A Uhlig Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/noriega-kin-leave-panama.html | Noriega Kin Leave Panama | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/peruvian-farmers-said-to-kill-rebels.html | PERUVIAN FARMERS SAID TO KILL REBELS | AP | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/plo-says-a-new-state-could-link-with-jordan.html | PLO Says a New State Could Link With Jordan | By Youssef M Ibrahim Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/protester-slain-in-kashmir-by-police-gunfire.html | Protester Slain in Kashmir by Police Gunfire | AP | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/seoul-uncovers-a-border-tunnel.html | SEOUL UNCOVERS A BORDER TUNNEL | Special to The New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/shamir-considers-new-proposal-from-us-on-palestinian-talks.html | Shamir Considers New Proposal From US on Palestinian Talks | By Joel Brinkley Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/south-african-rebels-restless-in-tanzania-yearn-to-return-home.html | South African Rebels Restless in Tanzania Yearn to Return Home | By Jane Perlez Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/storm-signals-flying-on-us-china-relations.html | Storm Signals Flying on USChina Relations | By Nicholas D Kristof Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/tanzania-torn-as-it-tries-to-make-ends-meet.html | Tanzania Torn as It Tries to Make Ends Meet | By Jane Perlez Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/the-talk-of-belgrade-white-city-more-gray-and-sullen.html | The Talk of Belgrade   White City More Gray And Sullen | By David Binder Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-east-russians-are-going-accord-seen-full-soviet-pullout-hungary.html | Upheaval in the East The Russians Are Going  Accord Seen on Full Soviet Pullout From Hungary | By Celestine Bohlen Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-east-soviet-union-soviet-union-opposition-hits-democracy-circuit-for.html | UPHEAVAL IN THE EAST Soviet Union Soviet Union Opposition Hits Democracy Circuit for Votes | By Bill Keller Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-east-germany-berlin-hospital-weathers-a-drain-of-doctors.html | UPHEAVAL IN THE EAST East Germany Berlin Hospital Weathers a Drain of Doctors | By Henry Kamm Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-in-moscow-will-communist-party-s-help-hurt-its-candidates.html | UPHEAVAL IN THE EAST   In Moscow Will Communist Partys Help Hurt Its Candidates | By Esther B Fein | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-poland-poles-find-crime-replacing-police-state.html | UPHEAVAL IN THE EAST Poland   Poles Find Crime Replacing Police State | By Steven Greenhouse Special To the New York Times | TX 2-796447 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/west-bank-s-garden-views-and-special-loans-are-luring-jewish-settlers.html | West Banks Garden Views and Special Loans Are Luring Jewish Settlers | By Joel Brinkley Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-04 | https://www.nytimes.com/1990/03/04/world/with-repairs-rio-shows-it-loves-its-symbol.html | With Repairs Rio Shows It Loves Its Symbol | By James Brooke Special To the New York Times | TX 2-796447 | 1990-04-06 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/andy-rooney-returns-to-60-minutes.html | Andy Rooney Returns to 60 Minutes | By James Barron | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/bbc-adds-news-programs-in-us-and-eastern-europe.html | BBC Adds News Programs In US and Eastern Europe | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/guggenheim-may-sell-artworks-to-pay-for-a-major-new-collection.html | Guggenheim May Sell Artworks To Pay for a Major New Collection | By Grace Glueck | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/italy-fears-that-its-art-treasures-will-scatter-in-a-unified-europe.html | Italy Fears That Its Art Treasures Will Scatter in a Unified Europe | By Clyde Haberman Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/quietest-man-on-television-is-celebrated-in-a-special-943790.html | Quietest Man On Television Is Celebrated In a Special | By Michael Decourcy Hinds Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/review-dance-a-feld-premiere-charmed-lives.html | ReviewDance   A Feld Premiere Charmed Lives | By Anna Kisselgoff | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/review-television-teen-agers-on-the-right-side-of-reality.html | ReviewTelevision   TeenAgers on the Right Side of Reality | By John J OConnor | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/books/books-of-the-times-so-is-the-hero-really-philip-roth-or-not.html | Books of The Times   So Is the Hero Really Philip Roth or Not | By Christopher LehmannHaupt | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/books/larry-brown-s-long-and-rough-road-to-becoming-a-writer.html | Larry Browns Long and Rough Road to Becoming a Writer | By Peter Applebome Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/american-express-in-reversal.html | American Express in Reversal | By Stephen Labaton | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-and-the-law-troubles-persist-in-asbestos-cases.html | Business and the Law   Troubles Persist In Asbestos Cases | By Stephen Labaton | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-people-a-new-upjohn-strategy-to-compete-globally.html | BUSINESS PEOPLE   A New Upjohn Strategy To Compete Globally | By Daniel F Cuff | TX 2-770928 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-people-westmark-selects-a-new-president.html | BUSINESS PEOPLEWestmark Selects a New President | By Nina Andrews | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/credit-markets-steady-rates-expected-if-dollar-stays-strong.html | CREDIT MARKETS   Steady Rates Expected If Dollar Stays Strong | By Kenneth N Gilpin | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/eastern-ailing-after-year-of-strike-no-solution-in-sight-for-labor-dispute.html | EASTERN AILING AFTER YEAR OF STRIKE   No Solution in Sight For Labor Dispute | By Keith Bradsher | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/eastern-ailing-after-year-of-strike-obstacles-remain-in-path-to-solvency.html | EASTERN AILING AFTER YEAR OF STRIKE   Obstacles Remain In Path To Solvency | By Agis Salpukas | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/fixed-mortgages-down.html | Fixed Mortgages Down | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/international-report-harrods-owner-will-not-be-charged.html | INTERNATIONAL REPORT   Harrods Owner Will Not Be Charged | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/international-report-world-bank-s-lesser-role-in-china.html | INTERNATIONAL REPORT   World Banks Lesser Role in China | By Sheryl Wudunn Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/job-growth-in-health-care-soars.html | Job Growth in Health Care Soars | By Milt Freudenheim | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/kaifu-returns-to-political-outcry-in-tokyo.html | Kaifu Returns to Political Outcry in Tokyo | By Steven R Weisman Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/market-place-sun-s-rebound-in-work-stations.html | Market Place   Suns Rebound In Work Stations | By Lawrence M Fisher | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/media-business-publishing-publishing-turmoil-rises-business-expertise-sought.html | THE MEDIA BUSINESS Publishing   As Publishing Turmoil Rises Business Expertise Is Sought | By Roger Cohen | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/motorola-is-offering-work-station.html | Motorola Is Offering Work Station | By John Markoff | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/prison-term-in-juice-case.html | Prison Term In Juice Case | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/saatchi-saatchi-arranges-big-credit-line-from-banks.html | Saatchi  Saatchi Arranges Big Credit Line From Banks | By Steven Prokesch Special To the New York Times | TX 2-770928 | 1990-03-09 |

| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/shearson-reversal-bearishness-over-securities-business-led-american-express.html | Shearson Reversal   Bearishness Over Securities Business Led American Express to Alter Plans | By Floyd Norris | TX 2-770928 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/talks-end-wait-begins.html | Talks End Wait Begins | By Clyde H Farnsworth Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-advertising-creativity-thrives-in-a-car-culture.html | THE MEDIA BUSINESS ADVERTISING   Creativity Thrives in A Car Culture | By Randall Rothenberg | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-manhattaninc-seeks-to-revive-its-fortunes.html | THE MEDIA BUSINESS   Manhattaninc Seeks to Revive Its Fortunes | By Kim Foltz | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-ms-magazine-prepares-for-a-life-without-ads.html | THE MEDIA BUSINESS   Ms Magazine Prepares For a Life Without Ads | By Deirdre Carmody | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/movies/the-trials-of-putting-on-a-show-for-academy-awards-night.html | The Trials of Putting On a Show For Academy Awards Night | By Robert Reinhold Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/at-the-golub-trial-the-main-puzzle-is-the-suspect.html | At the Golub Trial the Main Puzzle Is the Suspect | By Sarah Lyall Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/big-concrete-supplier-faces-us-inquiry-into-possible-mob-tie.html | Big Concrete Supplier Faces US Inquiry Into Possible Mob Tie | By Selwyn Raab | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/bridge-941090.html | Bridge | By Alan Truscott | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/census-geared-undercount-dinkins-asserts-he-says-bureau-has-not-listed-1000.html | Census Geared To Undercount Dinkins Asserts He Says Bureau Has Not Listed 1000 Blocks | By Eric Pace | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/delayed-reaction-for-victim-of-robbery-and-shooting.html | Delayed Reaction for Victim Of Robbery and Shooting | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/harlem-fights-angrily-to-keep-a-maternity-ward-in-st-luke-s.html | Harlem Fights Angrily to Keep A Maternity Ward in St Lukes | By Tim Golden | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/metro-matters-killed-by-cold-winter-s-fingers-reach-indoors.html | Metro Matters   Killed by Cold Winters Fingers Reach Indoors | By Sam Roberts | TX 2-770928 | 1990-03-09 |

| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/new-jersey-schools-rich-poor-unequal.html | New Jersey Schools Rich Poor Unequal | By Robert Hanley Special To the New York Times | TX 2-770928 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/new-policy-aids-families-of-aliens.html | New Policy Aids Families of Aliens | By Marvine Howe | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/prosecutors-try-to-speed-the-tedium-of-turning-nasty-acts-into-charges.html | Prosecutors Try to Speed the Tedium Of Turning Nasty Acts Into Charges | By Joseph P Fried | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/rebuffed-by-courts-anti-abortion-chief-regroups.html | Rebuffed by Courts AntiAbortion Chief Regroups | Special to The New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/scary-thingamajig-disrupts-a-quiet-morning-in-princeton.html | Scary Thingamajig Disrupts A Quiet Morning in Princeton | By Sarah Lyall | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/frank-x-graves-jr-is-dead-at-66-hard-driving-mayor-of-paterson.html | Frank X Graves Jr Is Dead at 66 HardDriving Mayor of Paterson | By Glenn Fowler | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/gerard-blitz-78-dies-founder-of-club-med.html | Gerard Blitz 78 Dies Founder of Club Med | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/state-senator-abraham-bernstein-fighter-for-liberal-causes-was-71.html | State Senator Abraham Bernstein Fighter for Liberal Causes Was 71 | By Ari L Goldman | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/albanys-selfinflicted-budget-woes.html | Albanys SelfInflicted Budget Woes | By Ed Rubenstein | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/essay-thank-you-jesse.html | ESSAY   Thank You Jesse | By William Safire | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/i-quit-to-sound-an-early-alarm.html | I Quit To Sound An Early Alarm | By Ariel Sharon | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/in-the-nation-what-savings-crisis.html | IN THE NATION   What Savings Crisis | By Tom Wicker | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/a-dome-fit-for-expansion.html | A Dome Fit for Expansion | By Michael Martinez | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/a-lapse-by-devils-is-capitals-gain.html | A Lapse by Devils Is Capitals Gain | By Alex Yannis Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/an-old-sport-gets-new-look.html | An Old Sport Gets New Look | By William N Wallace | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/at-13-capriati-wonders-why-the-fuss.html | At 13 Capriati Wonders Why the Fuss | By Robin Finn | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/hoya-coach-ejected-as-orange-wins.html | Hoya Coach Ejected as Orange Wins | By Malcolm Moran Special to the New York Times | TX 2-770928 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/jackson-and-kennedy-reach-quarterfinals.html | Jackson and Kennedy Reach Quarterfinals | By Al Harvin | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/kim-zmeskal-14-wins-her-2d-title.html | Kim Zmeskal 14 Wins Her 2d Title | By Michael Janofsky Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/loyola-star-collapses-in-game-and-dies.html | Loyola Star Collapses In Game And Dies | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/mister-frisky-15-for-15-gaining-luster.html | Mister Frisky 15 for 15 Gaining Luster | By Steven Crist Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/n-carolina-foils-duke-hopes.html | N Carolina Foils Duke Hopes | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/next-issue-talks-on-talking.html | Next Issue Talks on Talking | By Murray Chass | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/norman-beats-3-in-doral-playoff.html | Norman Beats 3 In Doral Playoff | By Jaime Diaz Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/on-your-own-a-foldaway-toddler-cart.html | ON YOUR OWN   A Foldaway Toddler Cart | By Barbara Lloyd | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/on-your-own-athletes-find-a-way-to-hit-books-slopes.html | ON YOUR OWN   Athletes Find a Way To Hit Books Slopes | By Janet Nelson | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/on-your-own-tips-to-make-skiing-a-bit-easier-to-learn.html | ON YOUR OWN   Tips to Make Skiing a Bit Easier to Learn | By Bob Prichard | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/outdoors-hudson-popular-host-for-shad.html | Outdoors Hudson Popular Host for Shad | By Robert H Boyle | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/rangers-nursing-wounds-and-hopes.html | Rangers Nursing Wounds and Hopes | By Joe Sexton | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/report-cites-maryland-woes.html | Report Cites Maryland Woes | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/shackleford-back-at-practice.html | Shackleford Back at Practice | By Clifton Brown Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/soaring-high-uconn-is-finally-feeling-it-belongs.html | Soaring High UConn Is Finally Feeling It Belongs | By Malcolm Moran | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-of-the-times-the-owl-that-smoked-cigars.html | SPORTS OF THE TIMES   The Owl That Smoked Cigars | By Ira Berkow | TX 2-770928 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-world-specials-college-sports-helping-hands-must-stay-clean.html | SPORTS WORLD SPECIALS COLLEGE SPORTS  Helping Hands Must Stay Clean | By Robert Mcg Thomas Jr | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-world-specials-wrestling-show-and-tell-proves-telling.html | SPORTS WORLD SPECIALS WRESTLING   Show and Tell Proves Telling | By William N Wallace | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/upset-puts-fordham-in-tourney-final.html | Upset Puts Fordham in Tourney Final | By David Levine Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/valvano-facing-uncertainty.html | Valvano Facing Uncertainty | By Barry Jacobs Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/weak-season-tied-to-ferry-move.html | Weak Season Tied To Ferry Move | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/a-selma-march-relives-those-first-steps-of-65.html | A Selma March Relives Those First Steps of 65 | By Ronald Smothers Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/anger-greets-democrats-talks-with-white-house.html | Anger Greets Democrats Talks With White House | By Martin Tolchin Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/chronicle-102090.html | Chronicle | By Susan Heller Anderson | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/chronicle-102390.html | Chronicle | By Susan Heller Anderson | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/chronicle-978990.html | Chronicle | By Susan Heller Anderson | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/fbi-suspends-veteran-agent-provoking-furor.html | FBI Suspends Veteran Agent Provoking Furor | By Philip Shenon Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/how-to-learn-in-college-group-study-many-tests.html | How to Learn in College Group Study Many Tests | By Edward B Fiske | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/legal-scholar-on-death-row-fights-to-halt-own-execution.html | Legal Scholar on Death Row Fights to Halt Own Execution | By David Margolick Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/poindexter-plain-yet-puzzling-figure-in-contra-affair-goes-on-trial-today.html | Poindexter Plain Yet Puzzling Figure In Contra Affair Goes on Trial Today | By David Johnston Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/san-francisco-journal-sea-lions-test-city-s-hospitable-reputation.html | San Francisco Journal   Sea Lions Test Citys Hospitable Reputation | By Katherine Bishop Special To the New York Times | TX 2-770928 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/shortly-after-first-trial-figures-in-mcmartin-case-brace-for-the-second.html | Shortly After First Trial Figures in McMartin Case Brace for the Second | By Seth Mydans Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/space-shuttle-lands-ending-secret-mission.html | Space Shuttle Lands Ending Secret Mission | By Sandra Blakeslee Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/texas-candidate-once-leading-slips.html | Texas Candidate Once Leading Slips | By R W Apple Jr Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/to-the-dying-life-policy-can-bring-money-now.html | To the Dying Life Policy Can Bring Money Now | By Tamar Lewin | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/us/vmi-is-sued-by-us-for-excluding-women.html | VMI Is Sued by US For Excluding Women | Special to The New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/14-die-as-philippine-troops-fight-rebel-governor.html | 14 Die as Philippine Troops Fight Rebel Governor | Special to The New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/a-gi-wounded-in-panama-bombing-dies.html | A GI Wounded in Panama Bombing Dies | AP An | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/a-mine-explodes-as-koreans-search-tunnel-at-the-border.html | A Mine Explodes as Koreans Search Tunnel at the Border | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/chamorro-said-to-drop-anti-army-plan.html | Chamorro Said to Drop AntiArmy Plan | By Mark A Uhlig Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/european-storms-linked-to-breakneck-jet-stream.html | European Storms Linked to Breakneck Jet Stream | By William K Stevens | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/homeland-leader-deposed-in-ciskei.html | HOMELAND LEADER DEPOSED IN CISKEI | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/iran-and-syria-discuss-efforts-to-free-hostages.html | Iran and Syria Discuss Efforts to Free Hostages | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/likud-pressuring-shamir-on-talks.html | LIKUD PRESSURING SHAMIR ON TALKS | By Joel Brinkley Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/mandela-hailed-in-land-he-cites-as-an-example.html | Mandela Hailed in Land He Cites as an Example | Special to The New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/ortega-spurned-in-an-old-stronghold.html | Ortega Spurned in an Old Stronghold | By Larry Rohter Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/sasabe-journal-a-tribe-s-bitter-drug-lesson-nothing-is-sacred.html | Sasabe Journal   A Tribes Bitter Drug Lesson Nothing Is Sacred | By Larry Rohter Special To the New York Times | TX 2-770928 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/south-african-political-prisoners-fasting.html | South African Political Prisoners Fasting | By Christopher S Wren Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/soviet-union-minsk-candidates-dissent-stand-up-bare-knuckled-party.html | Soviet Union   In Minsk the Candidates of Dissent Stand Up to a BareKnuckled Party | By Francis X Clines Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/thailand-s-army-chief-announces-he-ll-quit.html | Thailands Army Chief Announces Hell Quit | Special to The New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-east-romania-through-thick-veil-soot-romanian-city-faces-future.html | Upheaval in the East Romania   Through a Thick Veil of Soot Romanian City Faces Future | By Celestine Bohlen Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-east-yugoslavia-prime-minister-bullish-yugoslavia-s-economic-changes.html | Upheaval in the East Yugoslavia   Prime Minister Is Bullish on Yugoslavias Economic Changes | By David Binder Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-in-the-east-early-soviet-vote-leaves-opposition-expecting-victory.html | Upheaval in the East   EARLY SOVIET VOTE LEAVES OPPOSITION EXPECTING VICTORY | By Bill Keller Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-in-the-east-in-russian-farm-village-issues-are-down-to-earth.html | Upheaval in the East   In Russian Farm Village Issues Are Down to Earth | By Esther B Fein Special To the New York Times | TX 2-770928 | 1990-03-09 |
| 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-in-the-east-soviets-said-to-seal-uzbek-city-after-clashes.html | Upheaval in the East   Soviets Said to Seal Uzbek City After Clashes | AP | TX 2-770928 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/budget-matters-at-the-crux-of-kennedy-center-talks.html | Budget Matters at the Crux Of Kennedy Center Talks | By Susan F Rasky Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-dance-with-energy-the-work-of-black-women.html | ReviewDance   With Energy the Work of Black Women | By Jennifer Dunning | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-music-chamber-symphony-offers-a-sense-of-bigness.html | ReviewMusic   Chamber Symphony Offers a Sense of Bigness | By Bernard Holland | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-music-old-fashioned-debut-for-siberian-baritone.html | ReviewMusic   OldFashioned Debut For Siberian Baritone | By John Rockwell | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-music-siberian-daily-life-performed-as-an-art.html | ReviewMusic   Siberian Daily Life Performed as an Art | By James R Oestreich | TX 2-773486 | 1990-03-09 |

| 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/whitney-trustees-dismiss-the-museum-s-director.html | Whitney Trustees Dismiss the Museums Director | By Grace Glueck | TX 2-773486 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/books/books-of-the-times-slogging-surreally-in-the-vietnamese-jungle.html | Books of The Times   Slogging Surreally in the Vietnamese Jungle | By Michiko Kakutani | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/250-protest-resignation-at-pantheon.html | 250 Protest Resignation At Pantheon | By Edwin McDowell | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bank-that-laundered-funds-faces-florida-suspension.html | Bank That Laundered Funds Faces Florida Suspension | By Jeff Gerth Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bush-said-to-have-chosen-interim-savings-regulator.html | Bush Said to Have Chosen Interim Savings Regulator | By Nathaniel C Nash Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/business-people-chief-executive-post-for-armco-president.html | BUSINESS PEOPLE   Chief Executive Post For Armco President | By Daniel F Cuff | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/business-people-key-official-at-witco-gets-top-level-position.html | BUSINESS PEOPLE   Key Official at Witco Gets TopLevel Position | By Daniel F Cuff | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/careers-a-new-look-at-mba-education.html | Careers   A New Look At MBA Education | By Elizabeth M Fowler | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-belzbergs-seeking-armstrong-suitor.html | COMPANY NEWS   Belzbergs Seeking Armstrong Suitor | Special to The New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-compaq-computer.html | COMPANY NEWS   Compaq Computer | Special to The New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-dibrell-to-buy-rjr-tobacco-unit.html | COMPANY NEWS   Dibrell to Buy RJR Tobacco Unit | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-doskocil-files-under-chapter-11.html | COMPANY NEWS   Doskocil Files Under Chapter 11 | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-mesa-set-to-offer-shares-in-edisto.html | COMPANY NEWS   Mesa Set to Offer Shares in Edisto | Special to The New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-new-coca-cola-drink.html | COMPANY NEWS   New CocaCola Drink | AP | TX 2-773486 | 1990-03-09 |

| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-silicon-graphics-and-nkk-in-deal.html | COMPANY NEWS   Silicon Graphics And NKK in Deal | Special to The New York Times | TX 2-773486 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/credit-markets-treasury-prices-down-sharply.html | CREDIT MARKETS   Treasury Prices Down Sharply | By Kenneth N Gilpin | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/currency-markets-dollar-drops-after-selling-by-the-main-central-banks.html | CURRENCY MARKETS   Dollar Drops After Selling By the Main Central Banks | By Jonathan Fuerbringer | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/end-of-month-vehicle-sales-decline-79.html | EndofMonth Vehicle Sales Decline 79 | By Paul C Judge Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/gm-plans-to-merge-engine-units.html | GM Plans To Merge Engine Units | By Paul C Judge Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/how-major-studios-missed-a-hit.html | How Major Studios Missed a Hit | By Geraldine Fabrikant | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/hungary-confident-on-debt-payment.html | Hungary Confident on Debt Payment | By Steven Greenhouse Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/ibm-will-use-adobe-s-technology.html | IBM Will Use Adobes Technology | By Andrew Pollack Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/india-sets-plan-to-distribute-220-million-to-gas-victims.html | India Sets Plan to Distribute 220 Million to Gas Victims | By Sanjoy Hazarika Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/kaifu-defends-trade-talks.html | Kaifu Defends Trade Talks | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/market-place-shearson-changes-are-hinted.html | Market Place   Shearson Changes Are Hinted | By Floyd Norris | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/mccaw-completes-bid-for-rest-of-lin-s-stock.html | McCaw Completes Bid For Rest of Lins Stock | By Geraldine Fabrikant | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/melamed-leaving-as-head-of-chicago-merc.html | Melamed Leaving as Head of Chicago Merc | By Eric N Berg Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/mexico-picks-cellular-bids.html | Mexico Picks Cellular Bids | By Keith Bradsher | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/penny-stock-guilty-plea.html | Penny Stock Guilty Plea | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/political-unrest-abroad-raises-oil-supply-fears.html | Political Unrest Abroad Raises OilSupply Fears | By Youssef M Ibrahim Special To the New York Times | TX 2-773486 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rate-moves-no-firm-global-link.html | Rate Moves No Firm Global Link | By Louis Uchitelle | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rig-count-slips-a-bit.html | Rig Count Slips a Bit | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/stocks-retreat-as-dow-falls-10.81-points.html | Stocks Retreat as Dow Falls 1081 Points | By Robert J Cole | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/talking-business-with-ellis-of-northeast-utilities-the-lessons-from-seabrook.html | Talking Business with Ellis of Northeast Utilities  The Lessons From Seabrook | By Matthew L Wald | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-a-tv-series-uses-agency-for-realism.html | THE MEDIA BUSINESS Advertising  A TV Series Uses Agency For Realism | By Randall Rothenberg | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising  Accounts | By Randall Rothenberg | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-coke-to-test-sweeter-cola.html | THE MEDIA BUSINESS Advertising  Coke to Test Sweeter Cola | By Randall Rothenberg | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-d-arcy-in-soviet-link.html | THE MEDIA BUSINESS Advertising  DArcy in Soviet Link | By Randall Rothenberg | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-moves-at-family-media.html | THE MEDIA BUSINESSAdvertising  Moves at Family Media | By Randall Rothenberg | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-spin-magazine-names-a-publishing-director.html | THE MEDIA BUSINESS Advertising  Spin Magazine Names A Publishing Director | By Randall Rothenberg | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-cartoon-figures-make-comeback-in-advertising.html | THE MEDIA BUSINESS Cartoon Figures Make Comeback in Advertising | By Kim Foltz | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-pathe-contract-to-mgm-ua.html | THE MEDIA BUSINESS   Pathe Contract To MGMUA | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/business/volvo-accord-with-renault.html | Volvo Accord With Renault | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/movies/review-television-where-men-faced-death-with-fear-and-bravery.html | ReviewTelevision   Where Men Faced Death With Fear and Bravery | By Walter Goodman | TX 2-773486 | 1990-03-09 |

| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/3-officers-shot-one-fatally-in-lower-east-side-drug-deal.html | 3 Officers Shot One Fatally in Lower East Side Drug Deal | By Robert D McFadden | TX 2-773486 | 1990-03-09 |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/a-1-million-fund-tapped-by-ritter-to-make-4-loans.html | A 1 MILLION FUND TAPPED BY RITTER TO MAKE 4 LOANS | By Ralph Blumenthal | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/albany-votes-a-death-penalty-but-falls-short-of-veto-margin.html | Albany Votes a Death Penalty But Falls Short of Veto Margin | By Elizabeth Kolbert Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/auto-insurance-bill-speeds-through-trenton.html | Auto Insurance Bill Speeds Through Trenton | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/bridge-143390.html | Bridge | By Alan Truscott | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/chess-139090.html | Chess | By Robert Byrne | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/cleveland-expert-hired-to-run-new-york-jails.html | Cleveland Expert Hired To Run New York Jails | By Todd S Purdum | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/correction-panel-approves-double-bunking-of-inmates-in-new-york.html | Correction Panel Approves DoubleBunking of Inmates in New York | By Kevin Sack Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/crime-program-corners-suspect-in-bronx-killing.html | Crime Program Corners Suspect In Bronx Killing | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/gm-layoffs-wait-it-out-start-again.html | GM Layoffs Wait It Out Start Again | By Anthony Depalma | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/lilco-bonuses-attacked.html | Lilco Bonuses Attacked | Special to The New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/nonmedical-workers-strike-jamaica-hospital.html | Nonmedical Workers Strike Jamaica Hospital | By Joseph P Fried | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/our-towns-man-trespasses-to-stay-alive-is-he-justified.html | Our Towns   Man Trespasses To Stay Alive Is He Justified | By Wayne King | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/prego-testifies-she-is-feeling-better.html | Prego Testifies She Is Feeling Better | By Arnold H Lubasch | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/rapist-s-victim-wins-right-to-sue-the-transit-authority.html | Rapists Victim Wins Right To Sue the Transit Authority | By Ronald Sullivan | TX 2-773486 | 1990-03-09 |

| | | | | |
|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/rise-in-satan-cult-activity-alarms-cardinal.html | Rise in Satan Cult Activity Alarms Cardinal | By Peter Steinfels | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/witness-in-the-bensonhurst-killing-surrenders.html | Witness in the Bensonhurst Killing Surrenders | By Jason Deparle | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/harold-g-scheie-80-a-pioneer-of-ophthalmological-techniques.html | Harold G Scheie 80 a Pioneer Of Ophthalmological Techniques | By Glenn Fowler | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/marver-bernstein-is-fire-victim-former-brandeis-leader-was-71.html | Marver Bernstein Is Fire Victim Former Brandeis Leader Was 71 | By Peter B Flint | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/abroad-at-home-straining-at-a-gnat.html | ABROAD AT HOME   Straining At A Gnat | By Anthony Lewis | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/again-palestinians-suffer.html | Again Palestinians Suffer | By Edward W Said | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/cant-tell-the-players-without-a-ledger.html | Cant Tell the Players Without a Ledger | By George Felton | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/foreign-affairs-the-windy-mideast.html | FOREIGN AFFAIRS   The Windy Mideast | By Flora Lewis | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/as-a-therapist-freud-fell-short-scholars-find.html | As a Therapist Freud Fell Short Scholars Find | By Daniel Goleman | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/defender-of-rain-forest-is-named-secretary-of-environment-in-brazil.html | Defender of Rain Forest Is Named Secretary of Environment in Brazil | By James Brooke | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/measuring-workplace-impairment.html | Measuring Workplace Impairment | By William K Stevens | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/peripherals-begin-at-the-beginning.html | PERIPHERALS   Begin at the Beginning | By L R Shannon | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/personal-computing-3-ways-to-face-tax-preparation.html | PERSONAL COMPUTING   3 Ways to Face Tax Preparation | By Peter H Lewis | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/research-on-noise-disappears-in-the-din.html | Research On Noise Disappears In the Din | By Malcolm W Browne | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/study-raises-question-of-cancer-vasectomy-link.html | Study Raises Question of CancerVasectomy Link | By Lawrence K Altman | TX 2-773486 | 1990-03-09 |

| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/us-panel-cites-risk-in-nasa-space-plan.html | US Panel Cites Risk In NASA Space Plan | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/war-stress-of-vietnam-compared-in-twins.html | War Stress Of Vietnam Compared In Twins | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/science/with-msg-sensitivity-still-at-issue-in-studies-label-rules-tighten.html | With MSG Sensitivity Still at Issue in Studies Label Rules Tighten | By Sandra Blakeslee | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/all-player-all-his-life-gathers-like-a-2d-coach-drove-himself-others.html | An AllOut Player All of His Life  Gathers Like a 2d Coach Drove Himself and Others | By Thomas Rogers | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/april-2-opener-in-peril-as-sides-review-issues.html | April 2 Opener in Peril As Sides Review Issues | By Murray Chass | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/la-salle-is-maac-champion.html | La Salle Is MAAC Champion | Special to The New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/mullen-tightens-rangers-grip-on-first.html | Mullen Tightens Rangers Grip on First | By Joe Sexton | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/notebook-reggie-williams-gets-a-shot-with-the-spurs.html | Notebook   Reggie Williams Gets A Shot With the Spurs | By Sam Goldaper | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/notebook-tourney-s-stars-quickly-lose-luster.html | Notebook   Tourneys Stars Quickly Lose Luster | By Robin Finn | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/on-horse-racing-plan-for-pro-tour-makes-its-point.html | On Horse Racing   Plan for Pro Tour Makes Its Point | By Steven Crist | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/penalties-for-maryland.html | Penalties for Maryland | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/richmond-wins-final-in-colonial.html | Richmond Wins Final in Colonial | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sense-of-belonging-keeps-carril-at-princeton.html | Sense of Belonging Keeps Carril at Princeton | By Malcolm Moran Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/short-and-nets-go-on-roll.html | Short And Nets Go on Roll | By Clifton Brown Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-of-the-times-death-at-23-v-ribbons-3-million.html | SPORTS OF THE TIMES   Death at 23 V Ribbons 3 Million | By Dave Anderson | TX 2-773486 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/the-autopsy-on-gathers-will-not-be-released-soon.html | The Autopsy On Gathers Will Not Be Released Soon | By Michael Lev Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/valvano-negotiates-with-nc-state.html | Valvano Negotiates With NC State | By Barry Jacobs Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/by-design-the-long-look-in-jackets.html | By Design   The Long Look in Jackets | By Carrie Donovan | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-347890.html | Chronicle | By Susan Heller Anderson | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-374590.html | Chronicle | By Susan Heller Anderson | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-374790.html | Chronicle | By Susan Heller Anderson | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-374890.html | Chronicle | By Susan Heller Anderson | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/italian-collections-in-a-lighthearted-mood.html | Italian Collections in a Lighthearted Mood | By Bernadine Morris Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/style/patterns-348190.html | Patterns | By Woody Hochswender | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/theater/broadway-musical-tribute-to-the-critic-walter-kerr.html | Broadway Musical Tribute To the Critic Walter Kerr | By Mervyn Rothstein | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/theater/lincoln-center-s-theater-team-looks-back.html | Lincoln Centers Theater Team Looks Back | By Mervyn Rothstein | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/theater/review-theater-madness-murder-and-irrationality-in-woyzeck.html | ReviewTheater   Madness Murder and Irrationality in Woyzeck | By Mel Gussow Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/bill-to-seek-500-million-in-aids-disaster-funds.html | Bill to Seek 500 Million in AIDS Disaster Funds | By Bruce Lambert | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/campaign-finance-moves-for-unity-on-spending-lead-parties-into-divisions.html | Campaign Finance   Moves for Unity on Spending Lead Parties Into Divisions | By Steven A Holmes Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/chicago-journal-setting-out-to-dig-up-a-buried-heritage.html | Chicago Journal   Setting Out To Dig Up A Buried Heritage | By Isabel Wilkerson Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/debut-of-commercials-on-school-tv-renews-debate-on-programs-value.html | Debut of Commercials on School TV Renews Debate on Programs Value | By Susan Chira Special To the New York Times | TX 2-773486 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/gallup-shifts-emphasis-toward-market-studies.html | Gallup Shifts Emphasis Toward Market Studies | By Lisa Belkin | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/growing-criticism-for-clean-air-bill.html | GROWING CRITICISM FOR CLEAN AIR BILL | By Philip Shabecoff Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/high-court-voids-provision-in-north-carolina-death-law.html | High Court Voids Provision In North Carolina Death Law | By Linda Greenhouse Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/in-texas-candidate-makes-effort-to-end-drug-use-question.html | In Texas Candidate Makes Effort to End DrugUse Question | By Roberto Suro Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/justices-limit-path-to-us-courts-for-state-prisoners-on-death-row.html | Justices Limit Path to US Courts For State Prisoners on Death Row | By Linda Greenhouse Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/pressured-agencies-alter-post-quake-relief-policy.html | Pressured Agencies Alter PostQuake Relief Policy | By Jane Gross Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/second-federal-judge-rejects-law-against-burning-the-flag.html | Second Federal Judge Rejects Law Against Burning the Flag | By Neil A Lewis Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/us/selection-of-jurors-is-started-for-trial-of-poindexter.html | Selection of Jurors Is Started for Trial of Poindexter | By David Johnston Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/big-shortfall-in-corporate-taxes-thwarts-key-goal-of-1986-law.html | Big Shortfall in Corporate Taxes Thwarts Key Goal of 1986 Law | By David E Rosenbaum Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/cape-town-death-squad-inquiry-opens.html | Cape Town DeathSquad Inquiry Opens | By John F Burns Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/china-releases-prominent-dissident-from-prison.html | China Releases Prominent Dissident From Prison | By Nicholas D Kristof Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/contras-divided-on-disbanding-with-some-predicting-civil-war.html | Contras Divided on Disbanding With Some Predicting Civil War | By Lindsey Gruson Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/ethiopian-leader-wants-to-end-marxist-economy.html | Ethiopian Leader Wants to End Marxist Economy | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/few-willing-to-help-britain-help-hong-kong-emigrants.html | Few Willing to Help Britain Help Hong Kong Emigrants | By Steven Prokesch Special To the New York Times | TX 2-773486 | 1990-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/israeli-party-sets-terms-for-palestinian-talks.html | Israeli Party Sets Terms for Palestinian Talks | By Joel Brinkley Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/kep-journal-listen-a-ghostly-riviera-tells-cambodia-s-story.html | Kep Journal   Listen A Ghostly Riviera Tells Cambodias Story | By Steven Erlanger Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/pretoria-troops-sent-to-ciskei-riots.html | Pretoria Troops Sent to Ciskei Riots | By Christopher S Wren Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/reports-indicate-mounting-efforts-to-free-us-hostages-in-lebanon.html | Reports Indicate Mounting Efforts To Free US Hostages in Lebanon | By Elaine Sciolino Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/sandinistas-warn-they-want-control-of-military.html | Sandinistas Warn They Want Control of Military | By Mark A Uhlig Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/seeking-aid-chamorro-advisers-present-economic-plan-to-baker.html | Seeking Aid Chamorro Advisers Present Economic Plan to Baker | By Robert Pear Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-east-east-germany-polish-border-east-germans-seem-resigned-loss-lands.html | UPHEAVAL IN THE EAST EAST GERMANY   At the Polish Border East Germans Seem Resigned to the Loss of Lands | By Henry Kamm Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-east-soviet-union-reform-majorities-likely-moscow-leningrad.html | UPHEAVAL IN THE EAST SOVIET UNION   REFORM MAJORITIES LIKELY IN MOSCOW AND IN LENINGRAD | By Bill Keller Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-in-the-east-arabs-fear-end-of-cold-war-means-a-loss-of-aid-and-allies.html | UPHEAVAL IN THE EAST   Arabs Fear End of Cold War Means a Loss of Aid and Allies | By Youssef M Ibrahim Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-in-the-east-romania-2-days-labor-fells-bucharest-s-lenin.html | UPHEAVAL IN THE EAST ROMANIA   2 Days Labor Fells Bucharests Lenin | By David Binder Special To the New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/us-and-china-resume-fulbright-program.html | US and China Resume Fulbright Program | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/us-recalls-its-ambassador-in-guatemala-over-slayings.html | US Recalls Its Ambassador In Guatemala Over Slayings | AP | TX 2-773486 | 1990-03-09 |
| 1990-03-06 | https://www.nytimes.com/1990/03/06/world/us-remarks-on-hostages-and-rumors.html | US Remarks On Hostages And Rumors | Special to The New York Times | TX 2-773486 | 1990-03-09 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/book-notes-459190.html | Book Notes | By Edwin McDowell | TX 2-772791 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/pop-life.html | Pop Life | By Stephen Holden | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/president-of-whitney-foresees-new-emphasis-on-scholarship.html | President of Whitney Foresees New Emphasis on Scholarship | By Grace Glueck | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-concert-new-and-rare-works-by-americans.html | ReviewConcert   New and Rare Works by Americans | By Bernard Holland | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-dance-a-heavy-breathing-beast-who-breaks-taboos.html | ReviewDance   A HeavyBreathing Beast Who Breaks Taboos | By Anna Kisselgoff | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-music-liszt-s-thunder-in-the-intimacy-of-the-frick.html | ReviewMusic   Liszts Thunder In the Intimacy Of the Frick | By Allan Kozinn | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-opera-carlos-kleiber-leads-placido-domingo-in-verdi-s-otello.html | ReviewOpera   Carlos Kleiber Leads Placido Domingo In Verdis Otello | By Donal Henahan | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-television-accepting-the-lover-of-a-son-dead-of-aids.html | ReviewTelevision   Accepting the Lover of a Son Dead of AIDS | By John J OConnor | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-important-but-hard-music-in-a-town-house.html | ReviewsMusic   Important but Hard Music in a Town House | By Bernard Holland | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-of-schoenberg-and-emptying-seats.html | ReviewsMusic   Of Schoenberg and Emptying Seats | By James R Oestreich | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-racial-stereotypes-blur-at-a-ritz-hip-hop-show.html | ReviewsMusic   Racial Stereotypes Blur at a Ritz HipHop Show | By Peter Watrous | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-satori-quintet-in-a-collection-of-rare-works.html | ReviewsMusic   Satori Quintet In a Collection Of Rare Works | By Allan Kozinn | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-the-vermeer-plays-haydn-and-bartok.html | ReviewsMusic   The Vermeer Plays Haydn and Bartok | By James R Oestreich | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/books/books-of-the-times-fictional-and-factual-views-on-the-future-of-china.html | Books of The Times   Fictional and Factual Views On the Future of China | By Herbert Mitgang | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/approach-of-1992-provides-a-sense-of-urgency.html | Approach of 1992 Provides a Sense of Urgency | By Ferdinand Protzman Special To the New York Times | TX 2-772791 | 1990-03-14 |

| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-people-gmac-president-started-at-the-bottom.html | BUSINESS PEOPLE   GMAC President Started at the Bottom | By Daniel F Cuff | TX 2-772791 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-people-lukens-hires-outsider-management-is-shifted.html | BUSINESS PEOPLE   Lukens Hires Outsider Management Is Shifted | By Daniel F Cuff | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-technology-shifting-auto-gears-by-computer.html | BUSINESS TECHNOLOGY   Shifting Auto Gears by Computer | By Lawrence M Fisher | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-changes-at-intergroup-proposed-by-centaur.html | COMPANY NEWS   Changes at Intergroup Proposed by Centaur | By Jonathan P Hicks | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-pacificorp-presses-fight-for-pinnacle.html | COMPANY NEWS   Pacificorp Presses Fight for Pinnacle | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-sharp-s-color-fax.html | COMPANY NEWS   Sharps Color Fax | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-wang-to-sell-unit-to-reduce-debt.html | COMPANY NEWS   Wang to Sell Unit To Reduce Debt | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS   Treasury Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/daimler-benz-and-mitsubishi-negotiating-cooperative-plan.html | DaimlerBenz and Mitsubishi Negotiating Cooperative Plan | By David E Sanger Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/debeers-to-become-2-companies.html | DeBeers To Become 2 Companies | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/easier-rules-for-at-t-suggested.html | Easier Rules For ATT Suggested | By Nathaniel C Nash Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/economic-scene-global-warming-china-perplex.html | Economic Scene   Global Warming China Perplex | By Peter Passell | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/japan-backs-bank-merger.html | Japan Backs Bank Merger | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/k-mart-gambling-on-renovation.html | K Mart Gambling on Renovation | By Eric N Berg Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/korea-in-uranium-pact.html | Korea in Uranium Pact | AP | TX 2-772791 | 1990-03-14 |

| | | | | |
|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/market-place-looking-beyond-the-debt-burden.html | Market Place   Looking Beyond The Debt Burden | By Phillip H Wiggins | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/new-savings-regulator.html | New Savings Regulator | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/perrier-to-return-to-us-early-next-month.html | Perrier to Return to US Early Next Month | By Anthony Ramirez | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/real-estate-preservation-battle-ends-in-manhattan.html | Real Estate   Preservation Battle Ends In Manhattan | By Richard D Lyons | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/slump-in-securities-industry.html | Slump in Securities Industry | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/stocks-rise-spurred-by-dip-in-bond-yields.html | Stocks Rise Spurred by Dip in Bond Yields | By Robert J Cole | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-broadcast-tv-revenue.html | THE MEDIA BUSINESS ADVERTISING Broadcast TV Revenue | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-continental-dropout.html | THE MEDIA BUSINESS ADVERTISING Continental Dropout | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-editor-for-men-s-life.html | THE MEDIA BUSINESS ADVERTISING Editor for Mens Life | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-new-coke-newer-name-will-it-sell-a-bit-sweeter.html | THE MEDIA BUSINESS ADVERTISING New Coke Newer Name Will It Sell a Bit Sweeter | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-punch-account-to-ayer.html | THE MEDIA BUSINESS ADVERTISING Punch Account to Ayer | By Randall Rothenberg | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-british-quality-paper-finds-new-financing.html | THE MEDIA BUSINESS   British Quality Paper Finds New Financing | By Steven Prokesch Special To the New York Times | TX 2-772791 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-time-warner-plans-to-start-first-book-club-for-children.html | THE MEDIA BUSINESS   Time Warner Plans to Start First Book Club for Children | By Roger Cohen | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/time-warner-to-help-build-theaters-in-soviet-union.html | Time Warner to Help Build Theaters in Soviet Union | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/us-revising-guidelines-on-computer-exports.html | US Revising Guidelines On Computer Exports | By John Markoff | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/when-world-raves-studios-jump.html | When World Raves Studios Jump | By Geraldine Fabrikant | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/business/yields-on-cd-s-are-mixed.html | Yields on CDs Are Mixed | By Robert Hurtado | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/60-minute-gourmet-675790.html | 60Minute Gourmet | By Pierre Franey | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/at-the-nation-s-table-675090.html | At the Nations Table | By Doron P Levin | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/at-the-nation-s-table-677190.html | At the Nations Table | By Jeannette Ferrary | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/de-gustibus-shopping-with-a-fish-pole-putting-food-on-the-plate-yourself.html | DE GUSTIBUS   Shopping With a Fish Pole Putting Food on the Plate Yourself | By Dena Kleiman | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/fondue-refreshed-re-emerges.html | Fondue Refreshed Reemerges | By Dena Kleiman | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/food-notes-399990.html | Food Notes | By Florence Fabricant | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/left-at-the-altar-modern-tale-of-woe.html | Left at the Altar Modern Tale of Woe | By Keith Bradsher | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/wine-talk-676090.html | Wine Talk | By Frank J Prial | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/movies/handmaid-s-tale-adapted-from-atwood-novel.html | Handmaids Tale Adapted From Atwood Novel | By Janet Maslin | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/10-seized-in-demonstration-as-they-offer-new-needles.html | 10 Seized in Demonstration As They Offer New Needles | By Bruce Lambert | TX 2-772791 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/about-new-york-big-bribe-helps-mothers-fend-off-allure-of-crack.html | About New York   Big Bribe Helps Mothers Fend Off Allure of Crack | By Douglas Martin | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/back-to-die-on-the-same-streets-his-father-escaped.html | Back to Die on the Same Streets His Father Escaped | By Lisa W Foderaro Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/barge-carrying-fuel-oil-explodes-in-arthur-kill.html | Barge Carrying Fuel Oil Explodes in Arthur Kill | By Anthony Depalma | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/bridge-438590.html | Bridge | By Alan Truscott | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/dinkins-in-washington-seeks-aid-for-cities.html | Dinkins in Washington Seeks Aid for Cities | By Todd S Purdum | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/fernandez-plans-schools-in-workplaces.html | Fernandez Plans Schools in Workplaces | By Joseph Berger | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/fugitive-bensonhurst-witness-hid-near-syracuse.html | Fugitive Bensonhurst Witness Hid Near Syracuse | By George James | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/in-miami-satellite-schools-rate-high.html | In Miami Satellite Schools Rate High | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/larger-deficit-seen-in-budget-for-new-york.html | Larger Deficit Seen in Budget For New York | By Elizabeth Kolbert Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/police-bullets-hit-detectives-officials-say.html | Police Bullets Hit Detectives Officials Say | By James C McKinley Jr | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/ritter-drew-140000-from-youth-trust.html | Ritter Drew 140000 From Youth Trust | By M A Farber | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/rohatyn-rebuts-angry-koch-and-then-they-seek-a-truce.html | Rohatyn Rebuts Angry Koch And Then They Seek a Truce | By James Barron | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/edgar-r-lorch-82-a-leader-in-building-mathematics-theory.html | Edgar R Lorch 82 A Leader in Building Mathematics Theory | By Alfonso A Narvaez | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/gary-merrill-actor-dies-at-74-worked-in-more-than-40-films.html | Gary Merrill Actor Dies at 74 Worked in More Than 40 Films | By Andrew L Yarrow | TX 2-772791 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/obitua ries/gloria-carter-spann-ex-president-s-sister-63.html | Gloria Carter Spann ExPresidents Sister 63 | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/obitua ries/marion-weatherford-agricultural-leader-83.html | Marion Weatherford Agricultural Leader 83 | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/obitua ries/vito-marzullo-chicago-politician-92.html | Vito Marzullo Chicago Politician 92 | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/opinio n/3-different-pens-help-tell-the-story.html | 3 Different Pens Help Tell the Story | By Howard Schuman | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/opinio n/for-eastern-europe-a-25-billion-aid-package.html | For Eastern Europe a 25 Billion Aid Package | By Zbigniew Brzezinski | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/opinio n/observer-pangloss-flies-again.html | OBSERVER  Pangloss Flies Again | By Russell Baker | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/opinio n/why-polls-flopped-in-nicaragua.html | Why Polls Flopped In Nicaragua | By Norman Ornstein | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ a-first-ncaa-berth-for-towson-state.html | A First NCAA Berth for Towson State | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ dineen-s-hat-trick-sinks-islanders.html | Dineens Hat Trick Sinks Islanders | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ dry-spell-in-2d-half-is-costly-to-knicks.html | Dry Spell In 2d Half Is Costly To Knicks | By Sam Goldaper | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ earlier-gathers-tests-found-serious-disorder.html | Earlier Gathers Tests Found Serious Disorder | By Lawrence K Altman | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ gathers-eulogized-in-a-mass-at-loyola.html | Gathers Eulogized In a Mass at Loyola | By Michael Lev Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ in-debut-as-pro-capriati-wins.html | In Debut as Pro Capriati Wins | By Robin Finn Special to the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ long-meeting-is-short-on-progress.html | Long Meeting Is Short on Progress | By Murray Chass | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ no-teams-showing-interest-in-anderson.html | No Teams Showing Interest in Anderson | By Frank Litsky | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ punchless-devils-get-a-victory.html | Punchless Devils Get A Victory | By Alex Yannis Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/ rangers-trade-dahlen-to-minnesota-for-gartner.html | Rangers Trade Dahlen To Minnesota for Gartner | By Joe Sexton | TX 2-772791 | 1990-03-14 |

Page 709 of 33266

| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/soaring-slam-dunk-leaper-on-ice.html | Soaring SlamDunk Leaper on Ice | By Michael Janofsky | TX 2-772791 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-of-the-times-no-frothing-no-frothing-no-frothing.html | SPORTS OF THE TIMES   No Frothing No Frothing No Frothing | By George Vecsey | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/two-chsaa-powers-upset.html | Two CHSAA Powers Upset | By Al Harvin | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/valvanos-removal-sought-by-trustees.html | Valvanos Removal Sought by Trustees | By Barry Jacobs | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/at-the-nations-table.html | At the Nations Table | By Deborah Scoblionkov | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/avant-gardists-make-the-colors-flow.html | AvantGardists Make the Colors Flow | By AnneMarie Schiro Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/breathable-film-keeps-decay-at-bay.html | Breathable Film Keeps Decay at Bay | By Leslie Land | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-676990.html | CHRONICLE | By Susan Heller Anderson | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-689190.html | CHRONICLE | By Susan Heller Anderson | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-689490.html | CHRONICLE | By Susan Heller Anderson | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-689590.html | CHRONICLE | By Susan Heller Anderson | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/in-milan-whimsy-with-a-sure-touch.html | In Milan Whimsy With a Sure Touch | By Bernadine Morris | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/style/metropolitan-diary.html | Metropolitan Diary | By Ronalexander | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/bennington-journal-is-the-statehood-honeymoon-over.html | Bennington Journal   Is the Statehood Honeymoon Over | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/conservative-wins-senate-confirmation-as-an-appeals-judge.html | Conservative Wins Senate Confirmation As an Appeals Judge | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/d-amato-s-press-secretary-makes-unusual-request-for-documents.html | DAmatos Press Secretary Makes Unusual Request for Documents | By David Johnston Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-college-drinking-changes-in-attitude-and-habit.html | EDUCATION   College Drinking Changes in Attitude and Habit | By Deirdre Carmody | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-772791 | 1990-03-14 |

| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-women-s-college-struggles-to-keep-its-identity.html | EDUCATION   Womens College Struggles to Keep Its Identity | By Katherine Bishop Special To the New York Times | TX 2-772791 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/explosion-kills-3-and-injures-14-at-colorado-bank.html | Explosion Kills 3 and Injures 14 at Colorado Bank | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/future-of-labor-is-seen-in-bus-strike.html | Future of Labor Is Seen in Bus Strike | By Thomas C Hayes Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/government-eases-penalties-for-private-pilots.html | Government Eases Penalties for Private Pilots | By John H Cushman Jr Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/leak-brings-shutdown-at-three-mile-island.html | Leak Brings Shutdown at Three Mile Island | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/naacp-in-hiring-pact-with-south-carolina-mall.html | NAACP in Hiring Pact With South Carolina Mall | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/postal-service-proposes-rate-increases.html | Postal Service Proposes Rate Increases | By Susan F Rasky Special to the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/republican-leader-has-benign-tumor-in-side-of-his-head.html | Republican Leader Has Benign Tumor In Side of His Head | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/response-sought-on-death-penalty.html | RESPONSE SOUGHT ON DEATH PENALTY | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/saudi-gave-to-anti-drug-program.html | Saudi Gave to AntiDrug Program | By Clifford Krauss Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/selma-1990-old-faces-and-a-new-spirit.html | Selma 1990 Old Faces and a New Spirit | By Gay Talese Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/spy-plane-sets-speed-record-then-retires.html | Spy Plane Sets Speed Record Then Retires | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/studies-cause-confusion-on-impact-of-teen-age-pregnancy.html | Studies Cause Confusion on Impact of TeenAge Pregnancy | By Tamar Lewin | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/plans-to-shift-responsibility-for-many-road-pojects-to-states.html | US Plans to Shift Responsibility For Many Road Pojects to States | By John H Cushman Jr Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/us/washington-talk-supreme-court-s-style-a-richness-in-diversity.html | Washington Talk   Supreme Courts Style A Richness in Diversity | By Linda Greenhouse Special to the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/5-die-in-mexican-crackdown.html | 5 Die in Mexican Crackdown | AP | TX 2-772791 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/afghans-report-crushing-official-s-coup-attempt.html | Afghans Report Crushing Officials Coup Attempt | By Andrew Rosenthal Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/belfast-journal-tories-hoping-ulster-s-eyes-will-smile-on-them.html | Belfast Journal  Tories Hoping Ulsters Eyes Will Smile on Them | By Steven Prokesch Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/chinese-party-holding-closed-session-this-week.html | Chinese Party Holding Closed Session This Week | By Sheryl Wudunn Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/contras-accuse-the-sandinistas-of-opening-a-new-military-drive.html | Contras Accuse the Sandinistas Of Opening a New Military Drive | By Lindsey Gruson Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/gephardt-proposes-aid-to-soviets.html | Gephardt Proposes Aid to Soviets | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/india-charges-6-over-submarine-kickbacks.html | India Charges 6 Over Submarine Kickbacks | By Sanjoy Hazarika Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/iranian-report-on-hostages-seen-as-a-signal-to-the-west.html | Iranian Report on Hostages Seen as a Signal to the West | By Youssef M Ibrahim Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/labor-party-rejects-likud-terms-for-palestinian-talks.html | Labor Party Rejects Likud Terms for Palestinian Talks | By Joel Brinkley Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/lithuanian-parliament-expected-to-declare-independence-sunday.html | Lithuanian Parliament Expected to Declare Independence Sunday | By Bill Keller Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/mandela-in-tanzania.html | Mandela in Tanzania | By Jane Perlez Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/mandela-rebuffed-by-a-rival-group.html | MANDELA REBUFFED BY A RIVAL GROUP | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/manila-court-frees-aquino-opponent-on-bail.html | Manila Court Frees Aquino Opponent on Bail | By Steven Erlanger Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/nicaragua-to-end-restraints-on-press-ortega-announces.html | Nicaragua to End Restraints On Press Ortega Announces | By Larry Rohter Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/norway-s-war-souvenirs.html | Norways War Souvenirs | AP | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/rights-panel-scolds-cuba-not-china.html | Rights Panel Scolds Cuba Not China | By Paul Lewis Special To the New York Times | TX 2-772791 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-east-where-nazis-took-fierce-revenge-french-hatred-for-germans-recedes.html | Upheaval in the East  Where Nazis Took Fierce Revenge French Hatred for Germans Recedes | By Alan Riding Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-bonn-cabinet-acts-to-reassure-poles-on-border-policy.html | Upheaval in the East  BONN CABINET ACTS TO REASSURE POLES ON BORDER POLICY | By Serge Schmemann Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-kohl-offers-prosperity-to-east-german-voters.html | Upheaval in the East  Kohl Offers Prosperity To East German Voters | Special to The New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-soviets-approve-the-right-to-own-small-businesses.html | Upheaval in the East  SOVIETS APPROVE THE RIGHT TO OWN SMALL BUSINESSES | By Bill Keller Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-webster-and-cheney-at-odds-over-soviet-military-threat.html | Upheaval in the East  Webster and Cheney at Odds Over Soviet Military Threat | By Michael Wines Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-07 | https://www.nytimes.com/1990/03/07/world/us-intelligence-aides-say-libya-is-again-making-chemical-arms.html | US Intelligence Aides Say Libya Is Again Making Chemical Arms | By Michael R Gordon Special To the New York Times | TX 2-772791 | 1990-03-14 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/dinkins-appoints-a-new-head-of-wnyc.html | Dinkins Appoints a New Head of WNYC | By Jeremy Gerard | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/liberals-starting-a-journal-as-a-forum-for-new-ideas.html | Liberals Starting a Journal As a Forum for New Ideas | By Richard Bernstein | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-art-a-new-arts-complex-that-s-hard-on-art.html | ReviewArt  A New Arts Complex Thats Hard on Art | By Michael Kimmelman Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-cabaret-peggy-lee-sings-her-lyrics.html | ReviewCabaret  Peggy Lee Sings Her Lyrics | By John S Wilson | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-concert-vienna-philharmonic-mahler-and-levine.html | ReviewConcert  Vienna Philharmonic Mahler and Levine | By Donal Henahan | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-dance-aggression-in-an-atrium.html | ReviewDance  Aggression in an Atrium | By Anna Kisselgoff | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/reviews-music-borodin-and-the-soviet-style.html | ReviewsMusic  Borodin and the Soviet Style | By Bernard Holland | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/reviews-music-groan-127-minutes-and-drone-eternal.html | ReviewsMusic  Groan 127 Minutes and Drone Eternal | By John Rockwell | TX 2-776907 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/reviews-music-nettle-markham-and-pianos.html | ReviewsMusic   Nettle Markham and Pianos | By Allan Kozinn | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/the-joys-and-woes-of-running-the-city-opera.html | The Joys and Woes of Running the City Opera | By Allan Kozinn | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/books/books-of-the-times-the-making-of-a-senator-in-the-stealing-of-an-election.html | Books of The Times   The Making of a Senator In the Stealing of an Election | By Christopher LehmannHaupt | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/a-ford-moves-up-at-ford-motor.html | A Ford Moves Up at Ford Motor | By Paul C Judge Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/ambitious-financier-behind-pathe.html | Ambitious Financier Behind Pathe | By Roger Cohen | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/basic-shift-in-japan-over-rates.html | Basic Shift In Japan Over Rates | By James Sterngold Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/britain-critical-of-al-fayeds.html | Britain Critical of alFayeds | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/business-people-builder-of-companies-takes-on-new-project.html | BUSINESS PEOPLE   Builder of Companies Takes on New Project | By Daniel F Cuff | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/business-people-president-is-promoted-to-top-post-at-mmr.html | BUSINESS PEOPLE   President Is Promoted To Top Post at MMR | By Daniel F Cuff | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/businessland-chain-to-offer-products-of-compaq-again.html | Businessland Chain to Offer Products of Compaq Again | By Lawrence M Fisher Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/china-offers-new-sign-that-austerity-is-easing.html | China Offers New Sign That Austerity Is Easing | By Nicholas D Kristof Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/chip-accord-by-at-t-and-nec.html | Chip Accord By ATT And NEC | By David E Sanger Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-centaur-loses-court-ruling.html | COMPANY NEWS   Centaur Loses Court Ruling | Special to The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-cypress-ibm-license-talks-fail.html | COMPANY NEWS   CypressIBM License Talks Fail | Special to The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-eastern-air-sale-of-routes-gains.html | COMPANY NEWS   Eastern Air Sale Of Routes Gains | AP | TX 2-776907 | 1990-03-19 |

| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-lockheed-rejects-effort-by-simmons.html | COMPANY NEWS   Lockheed Rejects Effort by Simmons | Special to The New York Times | TX 2-776907 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-pratt-order-placed-by-singapore-air.html | COMPANY NEWS   Pratt Order Placed By Singapore Air | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/consumer-debt-rose-5.9-in-january-on-auto-sales.html | Consumer Debt Rose 59 In January on Auto Sales | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES   Fund Yields Are Mixed | By Robert Hurtado | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/credit-markets-bond-prices-dip-in-slow-session.html | CREDIT MARKETS   Bond Prices Dip in Slow Session | By Kenneth N Gilpin | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/dow-slides-7.21-points-on-light-volume.html | Dow Slides 721 Points on Light Volume | By Robert J Cole | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/hilton-hotels-rejects-bids-sale-ended.html | Hilton Hotels Rejects Bids Sale Ended | By Richard W Stevenson Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/market-place-higher-yields-from-municipals.html | Market Place   Higher Yields From Municipals | By Floyd Norris | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/pathe-in-1.2-billion-deal-to-buy-mgm-ua.html | Pathe in 12 Billion Deal to Buy MGMUA | By Richard W Stevenson Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/postal-service-gains-from-ups-rate-rise.html | Postal Service Gains From UPS Rate Rise | By Agis Salpukas | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/shearson-to-dismiss-200-in-investment-banking.html | Shearson to Dismiss 200 In Investment Banking | By Kurt Eichenwald | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/takeover-of-savings-unit-is-blocked-by-federal-judge.html | Takeover of Savings Unit Is Blocked by Federal Judge | By Nathanial C Nash Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/talking-deals-music-producer-faces-big-choice.html | Talking Deals   Music Producer Faces Big Choice | By Geraldine Fabrikant | TX 2-776907 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/texas-bank-said-to-win-bidding-for-savings-unit.html | Texas Bank Said to Win Bidding for Savings Unit | By Nina Andrews Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-5-weeklies-are-acquired.html | THE MEDIA BUSINESS  5 Weeklies Are Acquired | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-4-leave-riney-to-form-shop.html | THE MEDIA BUSINESS Advertising  4 Leave Riney To Form Shop | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising  Accounts | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising  Addenda | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-legislation-on-taxes.html | THE MEDIA BUSINESS Advertising  Legislation on Taxes | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-multimedia-campaign-set-for-newspapers.html | THE MEDIA BUSINESS Advertising  Multimedia Campaign Set for Newspapers | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising  People | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-selling-the-concept-of-integration.html | THE MEDIA BUSINESS Advertising  Selling The Concept Of Integration | By Randall Rothenberg | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-benetton-changes-its-ads.html | THE MEDIA BUSINESS   Benetton Changes Its Ads | By Kim Foltz | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-hearst-picks-new-chief-for-trade-book-group.html | THE MEDIA BUSINESS   Hearst Picks New Chief For Trade Book Group | By Edwin McDowell | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/business/times-change-the-man-rides-on.html | Times Change the Man Rides On | By Anthony Ramirez | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/a-guide-to-seeking-child-care.html | A Guide To Seeking Child Care | By Nicole Wise | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/barely-off-the-beaten-track-in-milan.html | Barely Off the Beaten Track in Milan | By AnneMarie Schiro | TX 2-776907 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/camouflaging-fur-in-silk-and-velvet.html | Camouflaging Fur In Silk and Velvet | By Bernadine Morris | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-armchair-that-looks-like-a-cart.html | CURRENTS   Armchair That Looks Like a Cart | By Carol Vogel | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-love-affair-with-style.html | CURRENTS   Love Affair With Style | By Carol Vogel | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-serving-up-the-future-on-silver-plate.html | CURRENTS   Serving Up the Future on Silver Plate | By Carol Vogel | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-styles-from-tudor-to-60-s.html | CURRENTS   Styles From Tudor to 60s | By Carol Vogel | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-tile-mosaic-designs-created-on-a-whim.html | CURRENTS   Tile Mosaic Designs Created on a Whim | By Carol Vogel | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/for-children-a-hurtless-house.html | For Children A Hurtless House | By Trish Hall | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/home-repair.html | HOME REPAIR | By John Warde | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/how-the-west-was-warmed-quilts-of-yore.html | How the West Was Warmed Quilts of Yore | By Ann Barry | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/q-a-973890.html | QA | By Bernard Gladstone | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/rediscovering-the-warmth-of-chestnut.html | Rediscovering the Warmth of Chestnut | By Michael Varese | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/style-setters-take-a-number.html | Style Setters Take a Number | By Suzanne Slesin | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/where-to-find-it-antique-beds-and-their-lookalikes.html | WHERE TO FIND IT   Antique Beds and Their Lookalikes | By Daryln Brewer | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/3-brothers-of-boy-killed-in-bronx-were-also-mistreated-police-say.html | 3 Brothers of Boy Killed in Bronx Were Also Mistreated Police Say | By Frank J Prial | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/a-queens-judge-serves-2-months-of-a-year-s-term.html | A Queens Judge Serves 2 Months Of a Years Term | By Joseph P Fried | TX 2-776907 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/after-fleeing-new-york-witness-in-the-bensonhurst-killing-returns.html | After Fleeing New York Witness In the Bensonhurst Killing Returns | By Dennis Hevesi | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/arrest-in-police-shooting.html | Arrest in Police Shooting | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/article-833890-no-title.html | Article 833890  No Title | By Kevin Sack Special To The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/boy-13-arrested-in-burning-of-11-year-old.html | Boy 13 Arrested in Burning of 11YearOld | By James C McKinley Jr | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/bridge-757290.html | Bridge | By Alan Truscott | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/coast-guard-says-oil-spill-was-major.html | Coast Guard Says Oil Spill Was Major | By Anthony Depalma | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/dinkins-names-new-chief-of-social-services-agency.html | Dinkins Names New Chief Of Social Services Agency | By Suzanne Daley | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/dna-tests-link-golub-to-killing-expert-says.html | DNA Tests Link Golub To Killing Expert Says | By Sarah Lyall Special To The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/environmentalists-fear-spills-cumulative-toll.html | Environmentalists Fear Spills Cumulative Toll | By Allan R Gold | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/gop-to-ignore-cuomo-plan-and-use-old-budget-as-guide.html | GOP to Ignore Cuomo Plan And Use Old Budget as Guide | By Elizabeth Kolbert Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/jury-awards-two-men-76-million-in-police-brutality-case.html | Jury Awards Two Men 76 Million in Police Brutality Case | By Craig Wolff | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/lawsuit-faults-aids-care-in-new-york-state-prisons.html | Lawsuit Faults AIDS Care In New York State Prisons | By Bruce Lambert | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/move-over-ivana-and-don-here-s-ed-and-felix.html | Move Over Ivana And Don Heres Ed and Felix | By Sam Roberts | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/no-charges-are-filed-on-suffolk-wiretaps.html | No Charges Are Filed on Suffolk Wiretaps | Special to The New York Times | TX 2-776907 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/officer-asserts-he-was-target-of-a-fatal-shot.html | Officer Asserts He Was Target Of a Fatal Shot | By James Barron | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/tax-cuts-for-corporations-burden-a-school-system.html | Tax Cuts for Corporations Burden a School System | By Lisa W Foderaro Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/charlotte-sitterly-91-devoted-career-to-sunlight-studies.html | Charlotte Sitterly 91 Devoted Career to Sunlight Studies | By Walter Sullivan | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/gypsy-joe-harris-44-boxer-blind-in-an-eye.html | Gypsy Joe Harris 44 Boxer Blind in an Eye | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/joe-sewell-91-hall-of-fame-star-who-set-fewest-strikeouts-mark.html | Joe Sewell 91 Hall of Fame Star Who Set FewestStrikeouts Mark | By Robert Mcg Thomas Jr | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/luis-carlos-prestes-92-brazilian-communist.html | Luis Carlos Prestes 92 Brazilian Communist | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/vine-deloria-sr-episcopal-executive-88.html | Vine Deloria Sr Episcopal Executive 88 | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/william-appleman-williams-dies-gadfly-of-foreign-policy-was-68.html | William Appleman Williams Dies Gadfly of Foreign Policy Was 68 | By Peter B Flint | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/at-pantheon-closed-books.html | At Pantheon Closed Books | By Tom Engelhardt | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/clean-fuels-clean-air.html | Clean Fuels Clean Air | By Timothy E Wirth | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/in-the-nation-cheney-vs-webster.html | IN THE NATION   Cheney vs Webster | By Tom Wicker | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/on-my-mind-the-president-s-bomb.html | ON MY MIND   The Presidents Bomb | By A M Rosenthal | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/a-tournament-of-powerhouses.html | A Tournament of Powerhouses | By Malcolm Moran | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/baseball-negotiators-try-again-but-arbitration-is-unresolved.html | Baseball Negotiators Try Again But Arbitration Is Unresolved | By Murray Chass | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/brooklyn-tech-topples-stevenson.html | Brooklyn Tech Topples Stevenson | By Al Harvin | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/burns-throws-37-hopeful-pitches.html | Burns Throws 37 Hopeful Pitches | By Michael Martinez | TX 2-776907 | 1990-03-19 |

| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/clippers-overcome-nets-15-point-lead.html | Clippers Overcome Nets 15Point Lead | By Clifton Brown Special To The New York Times | TX 2-776907 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/college-notebook-clarkson-goalie-may-shake-up-ecac-hockey.html | College Notebook   Clarkson Goalie May Shake Up ECAC Hockey | By William N Wallace | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/doctors-say-they-monitored-gathers.html | Doctors Say They Monitored Gathers | By Michael Lev | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/former-broadcaster-may-get-new-franchise.html | Former Broadcaster May Get New Franchise | By Joe Lapointe | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/legal-help-for-nc-state.html | Legal Help for NC State | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/northern-iowa-captures-ncaa-berth.html | Northern Iowa Captures NCAA Berth | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/singles-or-doubles-capriati-hits-homers.html | Singles or Doubles Capriati Hits Homers | By Robin Finn Special To The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sixers-move-ahead-of-knicks.html | Sixers Move Ahead Of Knicks | By Sam Goldaper Special To The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-of-the-times-unselfish-seminar-for-knicks.html | SPORTS OF THE TIMES   Unselfish Seminar For Knicks | By Dave Anderson | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/trenary-takes-lead-ito-far-back.html | Trenary Takes Lead Ito Far Back | By Michael Janofsky | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/style/chronicle-015090.html | Chronicle | By Susan Heller Anderson | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/style/chronicle-015190.html | Chronicle | By Susan Heller Anderson | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/style/chronicle-938190.html | Chronicle | By Susan Heller Anderson | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/theater/review-theater-the-danger-of-drugs-from-people-who-know.html | ReviewTheater   The Danger of Drugs From People Who Know | By Jennifer Dunning | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/aids-clamor-at-colleges-muffling-older-dangers.html | AIDS Clamor at Colleges Muffling Older Dangers | By Dirk Johnson | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/ama-urges-broad-health-plan.html | AMA Urges Broad Health Plan | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/anti-abortion-proviso-on-foreign-aid-upheld.html | AntiAbortion Proviso on Foreign Aid Upheld | By John T McQuiston | TX 2-776907 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/bush-says-inadequate-financing-imperils-transportation-system.html | Bush Says Inadequate Financing Imperils Transportation System | By John H Cushman Jr Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/ex-rep-diggs-back-in-politics.html | ExRep Diggs Back in Politics | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/gene-implant-therapy-is-backed-for-children-with-rare-disease.html | Gene Implant Therapy Is Backed For Children With Rare Disease | By Natalie Angier Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/health-after-large-study-of-abortion-pill-french-maker-considers-wider-sale.html | HEALTH   After Large Study of Abortion Pill French Maker Considers Wider Sale | By Gina Kolata | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/house-ethics-committee-decided-yesterday-not-continue-its-investigation.html | The House ethics committee decided yesterday not to continue its investigation of Representative Newt Gingrich The New York Times   Ethics Panel in House Drops Its Investigation of Gingrich | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/judge-won-t-bar-north-from-poindexter-trial.html | Judge Wont Bar North From Poindexter Trial | By David Johnston Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/low-risk-seen-in-delayed-pregnancy.html | Low Risk Seen in Delayed Pregnancy | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/minority-enrollment-efforts-show-gains-at-law-schools.html | Minority Enrollment Efforts Show Gains at Law Schools | Special to The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/opponents-go-to-court-in-fight-over-seabrook.html | Opponents Go to Court In Fight Over Seabrook | Special to The New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/philadelphia-subway-crash-kills-3-150-are-hurt.html | Philadelphia Subway Crash Kills 3 150 Are Hurt | By Michael Decourcy Hinds Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/proposed-catholic-catechism-stirs-dispute-among-scholars.html | Proposed Catholic Catechism Stirs Dispute Among Scholars | By Peter Steinfels | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/route-66-journal-now-only-ghosts-ride-on-highway-of-dreams.html | Route 66 Journal   Now Only Ghosts Ride On Highway of Dreams | By Dirk Johnson Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/seeking-awacs-saudis-gave-to-fight-drugs.html | Seeking AWACS Saudis Gave to Fight Drugs | By Clifford Krauss Special To the New York Times | TX 2-776907 | 1990-03-19 |

| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/st-louis-paper-s-staff-bars-use-of-bylines.html | St Louis Papers Staff Bars Use of Bylines | Special to The New York Times | TX 2-776907 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/surgery-for-new-rights-chief.html | Surgery for New Rights Chief | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/testimony-of-high-hud-figure-is-being-sought-under-immunity.html | Testimony of High HUD Figure Is Being Sought Under Immunity | By Philip Shenon | TX 2-776907 | |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/us/us-plans-to-make-sweeping-changes-in-labels-on-food.html | US PLANS TO MAKE SWEEPING CHANGES IN LABELS ON FOOD | By Philip J Hilts Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/wounds-2-parties-attack-bush-s-east-europe-policy-hits-target-but-then-it.html | Wounds of 2 Parties   Attack on Bushs East Europe Policy Hits a Target but Then It Backfires | By R W Apple Jr Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/a-us-bonn-split-on-libya-is-seen.html | A USBONN SPLIT ON LIBYA IS SEEN | By Michael R Gordon Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/cagliari-journal-island-braces-for-soccer-just-you-wait-ooligans.html | Cagliari Journal   Island Braces for Soccer Just You Wait ooligans | By Clyde Haberman Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/china-sees-taiwan-instability.html | China Sees Taiwan Instability | By Nicholas D Kristof Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/cuba-says-it-is-ending-military-aid-to-nicaragua.html | Cuba Says It Is Ending Military Aid to Nicaragua | AP | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/in-nicaragua-victors-are-menaced.html | In Nicaragua Victors Are Menaced | By Mark A Uhlig Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/iran-agrees-to-2d-un-human-rights-inquiry.html | Iran Agrees to 2d UN Human Rights Inquiry | By Paul Lewis Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/israel-postpones-peace-plan-vote.html | ISRAEL POSTPONES PEACEPLAN VOTE | By Joel Brinkley Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/suspected-spy-appeals-his-ouster-by-state-dept.html | Suspected Spy Appeals His Ouster by State Dept | By Michael Wines Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/teheran-denies-direct-discussions-with-us-hostages-beirut-hostage-demands.html | Teheran Denies Direct Discussions With US on Hostages in Beirut   Hostage Demands Pressed | By Ihsan A Hijazi Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/teheran-denies-direct-discussions-with-us-on-hostages-in-beirut.html | Teheran Denies Direct Discussions With US on Hostages in Beirut | By Youssef M Ibrahim Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/turmoil-spreads-to-2d-homeland.html | TURMOIL SPREADS TO 2D HOMELAND | By Christopher S Wren Special To the New York Times | TX 2-776907 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-east-congress-hoping-aid-new-democracies-finds-itself-shackled-budget.html | UPHEAVAL IN THE EAST   Congress Hoping to Aid New Democracies Finds Itself Shackled by Budget | By Susan F Rasky Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-east-ethnic-albanian-majority-fights-serbia-party-yugoslav-province.html | UPHEAVAL IN THE EAST   Ethnic Albanian Majority Fights Serbia and Party in a Yugoslav Province | By David Binder Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-east-soviet-press-snaps-back-castro-painting-outdated-police-state.html | UPHEAVAL IN THE EAST   Soviet Press Snaps Back at Castro Painting an Outdated Police State | By Bill Keller Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-a-sakharov-heir-is-back-in-the-arena.html | UPHEAVAL IN THE EAST   A Sakharov Heir Is Back in the Arena | By Francis X Clines Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-fast-merger-of-germanys-is-opposed.html | UPHEAVAL IN THE EAST   Fast Merger of Germanys Is Opposed | By Serge Schmemann Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-gorbachev-wants-lithuania-to-pay-billions-to-secede.html | UPHEAVAL IN THE EAST   GORBACHEV WANTS LITHUANIA TO PAY BILLIONS TO SECEDE | By Bill Keller Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-in-west-germany-anxiety-over-unity.html | UPHEAVAL IN THE EAST   In West Germany Anxiety Over Unity | By Craig R Whitney Special To the New York Times | TX 2-776907 | 1990-03-19 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/2-directors-succeed-baryshnikov-at-ballet-theater.html | 2 Directors Succeed Baryshnikov at Ballet Theater | By Jennifer Dunning | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/auctions.html | Auctions | By Ann Barry | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/pop-jazz-putting-a-sharper-edge-on-traditional-blues.html | POPJAZZ   Putting a Sharper Edge On Traditional Blues | By Karen Schoemer | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/restaurants-045390.html | Restaurants | By Bryan Miller | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-art-a-comic-guide-to-a-london-both-foul-and-fair.html | ReviewArt   A Comic Guide to a London Both Foul and Fair | By John Russell | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-art-re-creating-a-1930-show-with-famous-and-forgotten.html | ReviewArt   ReCreating a 1930 Show With Famous and Forgotten | By Michael Brenson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-art-sculpture-at-the-whitney-the-radical-years.html | ReviewArt   Sculpture at the Whitney The Radical Years | By Roberta Smith | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-music-ever-questing-bernstein-leads-viennese-in-bruckner.html | ReviewMusic   EverQuesting Bernstein Leads Viennese in Bruckner | By John Rockwell | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-music-the-holmes-brothers-complex-brand-of-rocking-blues.html | ReviewMusic   The Holmes Brothers Complex Brand of Rocking Blues | By Peter Watrous | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-piano-philippe-cassard-in-debut.html | ReviewPiano   Philippe Cassard in Debut | By James R Oestreich | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-pop-gloria-estefan-bilingually.html | ReviewPop   Gloria Estefan Bilingually | By Stephen Holden | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-television-adventures-in-the-fight-against-drug-dealers.html | ReviewTelevision   Adventures in the Fight Against Drug Dealers | By John J OConnor | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-dance-feld-troupe-in-shadow-s-breath.html | ReviewsDance   Feld Troupe In Shadows Breath | By Jack Anderson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-dance-woe-woe-and-again-woe-a-catalogue-of-complaints.html | ReviewsDance   Woe Woe and Again Woe A Catalogue of Complaints | By Jennifer Dunning | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-music-new-cast-takes-over-in-faust-at-the-met.html | ReviewsMusic   New Cast Takes Over In Faust At the Met | By Bernard Holland | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-music-soviet-emigree-pianist-plays-brahms-sonatas.html | ReviewsMusic   Soviet Emigree Pianist Plays Brahms Sonatas | By James R Oestreich | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sounds-around-town-019290.html | Sounds Around Town | By Peter Watrous | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sounds-around-town-302390.html | Sounds Around Town | By Stephen Holden | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/books/books-of-the-times-alice-munro-s-stories-of-changes-of-the-heart.html | Books of The Times   Alice Munros Stories Of Changes of the Heart | By Michiko Kakutani | TX 2-772792 | 1990-03-14 |

Page 724 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/6-environmental-issues-in-exxon-proxy-report.html | 6 Environmental Issues In Exxon Proxy Report | By Elizabeth M Fowler | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/brady-going-to-group-of-7-talks-in-april.html | Brady Going To Group of 7 Talks in April | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/business-people-top-operating-post-is-filled-by-kemper.html | BUSINESS PEOPLE   Top Operating Post Is Filled By Kemper | By Daniel F Cuff | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/business-people-wherehouse-president-also-takes-chiefs-title.html | BUSINESS PEOPLEWherehouse President Also Takes Chiefs Title | By Michael Lev | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/campeau-defaults-on-loans-placing-assets-in-jeopardy.html | Campeau Defaults on Loans Placing Assets in Jeopardy | By Isadore Barmash | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-158-million-bid-for-justin.html | COMPANY NEW  158 Million Bid for Justin | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-apple-is-offering-longer-warranty.html | COMPANY NEW   Apple Is Offering Longer Warranty | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-elders-planning-big-revamping.html | COMPANY NEW   Elders Planning Big Revamping | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-lufthansa-buying-stake-in-interflug.html | COMPANY NEW   Lufthansa Buying Stake in Interflug | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-outboard-marine-to-lay-off-3100.html | COMPANY NEW   Outboard Marine To Lay Off 3100 | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-profit-sharing-pay-is-lower-at-ford.html | COMPANY NEW   ProfitSharing Pay Is Lower at Ford | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-washington-bank-agrees-to-be-sold.html | COMPANY NEW   Washington Bank Agrees to Be Sold | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-news-usx-will-allow-vote-on-proposal-by-icahn.html | COMPANY NEWS   USX Will Allow Vote On Proposal by Icahn | By Jonathan P Hicks | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/credit-markets-treasuries-mixed-in-light-trading.html | CREDIT MARKETS   Treasuries Mixed in Light Trading | By Kenneth N Gilpin | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/economic-scene-the-denial-of-the-obvious.html | Economic Scene   The Denial Of the Obvious | By Leonard Silk | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/executive-resigns-at-mgm-grand.html | Executive Resigns at MGM Grand | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/freer-rein-on-at-t-is-proposed.html | Freer Rein On ATT Is Proposed | By Keith Bradsher Special To The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/from-co-op-to-rental-to-condo-1927-structure-is-converted-in-newark.html | From Coop to Rental to Condo   1927 Structure Is Converted in Newark | By Jerry Cheslow Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/futures-officials-may-compromise.html | Futures Officials May Compromise | By Eric N Berg Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/gaf-settles-carbide-case.html | GAF Settles Carbide Case | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hotel-chains-woes-just-too-many-rooms.html | Hotel Chains Woes Just Too Many Rooms | By Richard D Hylton | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/market-place-making-a-case-for-steel-stocks.html | Market Place   Making a Case For Steel Stocks | By Jonathan P Hicks | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/more-defaults-are-predicted.html | More Defaults Are Predicted | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/nominee-seen-for-top-savings-regulator.html | Nominee Seen for Top Savings Regulator | By Nathaniel C Nash Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/patent-suit-becomes-trade-battle.html | Patent Suit Becomes Trade Battle | By Clyde H Farnsworth Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/stocks-up-in-light-trading-as-dow-gains-26.58-points.html | Stocks Up in Light Trading As Dow Gains 2658 Points | By Robert J Cole | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-advertising-management-realigned-at-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING Management Realigned At Young  Rubicam | By Randall Rothenberg | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-advertising-mcdonalds-moscow-spot.html | THE MEDIA BUSINESS ADVERTISING McDonalds Moscow Spot | By Randall Rothenberg | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-cbs-reaches-1-billion-deal-to-televise-nfl-games.html | THE MEDIA BUSINESS   CBS Reaches 1 Billion Deal To Televise NFL Games | By Bill Carter | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-films-deal-for-paramount.html | THE MEDIA BUSINESS   Films Deal For Paramount | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-top-random-house-author-assails-ouster-at-pantheon.html | THE MEDIA BUSINESS   Top Random House Author Assails Ouster at Pantheon | By Roger Cohen | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-writers-union-is-seeking-changes-in-book-contracts.html | THE MEDIA BUSINESS   Writers Union Is Seeking Changes in Book Contracts | By Edwin McDowell | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-berenger-as-a-private-eye-in-rudolph-s-love-at-large.html | ReviewFilm   Berenger as a Private Eye In Rudolphs Love at Large | By Janet Maslin | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-gross-encounters-in-comical-house-party.html | ReviewFilm   Gross Encounters in Comical House Party | By Vincent Canby | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-trading-in-one-s-innocence-willingly.html | ReviewFilm   Trading In Ones Innocence Willingly | By Vincent Canby | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/reviews-film-a-terminal-ad-man-a-god-and-a-south-pacific-volcano.html | ReviewsFilm   A Terminal Ad Man a God And a South Pacific Volcano | By Vincent Canby | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/reviews-film-sibling-rivalry-on-the-road-in-a-vintage-coupe-de-ville.html | ReviewsFilm   Sibling Rivalry on the Road In a Vintage Coupe de Ville | By Janet Maslin | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/news/corrections-media-business-advertising-stresses-marketing-minorities.html | Corrections THE MEDIA BUSINESS ADVERTISING   The Stresses In Marketing To Minorities | By Randall Rothenberg | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/5-correction-officers-indicted-on-charges-of-attacking-inmate.html | 5 Correction Officers Indicted on Charges Of Attacking Inmate | By Dennis Hevesi | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/angry-rider-v-angry-taxi-driver.html | Angry Rider v Angry Taxi Driver | By James Barron | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/city-council-votes-own-budget-up-3-million.html | City Council Votes Own Budget Up 3 Million | By Don Terry | TX 2-772792 | 1990-03-14 |

| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/expert-testifies-on-palm-print-in-golub-trial.html | Expert Testifies on Palm Print in Golub Trial | By Sarah Lyall Special To the New York Times | TX 2-772792 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/inquiry-begun-into-claim-of-child-abuse-at-center.html | Inquiry Begun Into Claim Of Child Abuse at Center | By Frank J Prial | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/irs-says-it-s-turned-up-no-reports-on-ritters-trust.html | IRS Says Its Turned Up No Reports on Ritters Trust | By Ralph Blumenthal | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/mayor-keeping-vow-to-reopen-bronx-firehouse.html | Mayor Keeping Vow to Reopen Bronx Firehouse | By Todd S Purdum | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/mother-accuses-sperm-bank-of-a-mixup.html | Mother Accuses Sperm Bank of a Mixup | By Ronald Sullivan Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/newark-mayor-to-seek-a-2d-four-year-term.html | Newark Mayor to Seek a 2d FourYear Term | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/our-towns-at-the-work-site-quality-day-care-at-60-a-week.html | Our Towns   At the Work Site Quality Day Care At 60 a Week | By Wayne King | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/principals-union-and-fernandez-in-accord-to-shift-incompetents.html | Principals Union and Fernandez In Accord to Shift Incompetents | By Joseph Berger | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/senate-passes-florio-s-plan-on-insurance.html | Senate Passes Florios Plan On Insurance | By Peter Kerr Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/settlement-ends-prego-trial-on-brink-of-summations.html | Settlement Ends Prego Trial on Brink of Summations | By Arnold H Lubasch | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/upper-west-side-area-named-historic-district.html | Upper West Side Area Named Historic District | By Leonard Buder | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/yonkers-to-replace-lawyers-in-desegregation-challenges.html | Yonkers to Replace Lawyers In Desegregation Challenges | By James Feron Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/youth-held-in-burning-of-boy-called-thuggish-but-lonely.html | Youth Held in Burning of Boy Called Thuggish but Lonely | By Robert D McFadden | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/dr-otto-aufranc-80-orthopedic-surgeon.html | Dr Otto Aufranc 80 Orthopedic Surgeon | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/earl-t-wagner-ex-congressman-81.html | Earl T Wagner ExCongressman 81 | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/gypsy-joe-harris-44-boxer-blind-in-an-eye.html | Gypsy Joe Harris 44 Boxer Blind in an Eye | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/jay-lovestone-communist-leader-who-turned-against-party-dies.html | Jay Lovestone Communist Leader Who Turned Against Party Dies | By Glenn Fowler | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/joseph-m-lyle-77-retired-vice-admiral.html | Joseph M Lyle 77 Retired Vice Admiral | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/luis-carlos-prestes-92-brazilian-communist.html | Luis Carlos Prestes 92 Brazilian Communist | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/margaret-eddy-63-pastor-and-educator-in-east-harlem-posts.html | Margaret Eddy 63 Pastor and Educator In East Harlem Posts | By Alfonso A Narvaez | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/robert-j-flemma-56-a-heart-researcher.html | Robert J Flemma 56 A Heart Researcher | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/abroad-at-home-trahison-des-clercs.html | ABROAD AT HOME   Trahison Des Clercs | By Anthony Lewis | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/essay-baker-s-trick.html | ESSAY   Bakers Trick | By William Safire | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/europe-is-grabbing-the-spoils-of-peace.html | Europe Is Grabbing The Spoils of Peace | By Rosemary Fiscarelli | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/jewish-fear-black-insensitivity.html | Jewish Fear Black Insensitivity | By Seymour Martin Lipset | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/acc-tourney-losing-its-glitter.html | ACC Tourney Losing Its Glitter | By Barry Jacobs Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/arkansas-seeks-7th-track-title.html | Arkansas Seeks 7th Track Title | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/big-tv-deals-will-be-at-top-of-the-agenda-when-nfl-owners-meet-sunday.html | Big TV Deals Will Be at Top of the Agenda When NFL Owners Meet Sunday | By Thomas George | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/capriati-beats-out-the-jitters.html | Capriati Beats Out The Jitters | By Robin Finn Special To the New York Times | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/gartner-makes-himself-a-factor.html | Gartner Makes Himself A Factor | By Joe Sexton Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/gathers-s-teammates-are-practicing-again.html | Gatherss Teammates Are Practicing Again | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/mets-are-feeling-the-stiffness-of-long-delay.html | Mets Are Feeling the Stiffness of Long Delay | By Joseph Durso Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/no-more-lockout-for-no-strike-players-union-says-no-way.html | No More Lockout for No Strike Players Union Says No Way | By Murray Chass | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/notebook-japanese-bid-for-sunday-silence.html | Notebook   Japanese Bid for Sunday Silence | By Steven Crist Special to the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/notebook-when-caddie-talks-norman-listens.html | Notebook   When Caddie Talks Norman Listens | By Jaime Diaz | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/notebook-who-s-the-greatest-douglas-s-manager-has-change-of-heart.html | Notebook   Whos the Greatest Douglass Manager Has Change of Heart | By Phil Berger | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/outdoors-ski-areas-offer-deals-to-drum-up-business.html | Outdoors   Ski Areas Offer Deals To Drum Up Business | By Janet Nelson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/second-world-title-for-browning.html | Second World Title for Browning | By Michael Janofsky Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/self-improvement-pays-off-coleman-succeeds-attacking-weaknesses-his-game.html | SelfImprovement Pays Off   Coleman Succeeds by Attacking the Weaknesses in His Game | By Malcolm Moran | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-of-the-times-billie-jean-and-the-millionaire.html | SPORTS OF THE TIMES   Billie Jean And the Millionaire | By George Vecsey | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/terreri-defense-help-devils-top-islanders.html | Terreri Defense Help Devils Top Islanders | By Alex Yannis Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/the-future-is-now-for-gartner-rangers.html | The Future Is Now For Gartner Rangers | By Joe Sexton | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/this-time-grady-and-lincoln-in-showdown-to-gain-title-shot.html | This Time Grady and Lincoln In Showdown to Gain Title Shot | By Al Harvin | TX 2-772792 | 1990-03-14 |

| 1990-03-09 | https://www.nytimes.com/1990/03/09/style/armani-classic-and-sensual.html | Armani Classic and Sensual | By Bernadine Morris Special To the New York Times | TX 2-772792 | 1990-03-14 |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-284790.html | Chronicle | By Susan Heller Anderson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-315990.html | Chronicle | By Susan Heller Anderson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-316090.html | Chronicle | By Susan Heller Anderson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-316390.html | Chronicle | By Susan Heller Anderson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/review-music-sound-of-music-takes-on-the-icons-of-a-heroic-past.html | ReviewMusic  Sound of Music Takes On The Icons of a Heroic Past | By John Rockwell | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/review-theater-homages-to-martyrdom-by-vaclav-havel-and-for-him.html | ReviewTheater  Homages to Martyrdom By Vaclav Havel and for Him | By Mel Gussow | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/reviews-theater-conducting-murky-business-unpleasantly.html | ReviewsTheater  Conducting Murky Business Unpleasantly | By Mel Gussow | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/reviews-theater-primal-emotions-when-sex-runs-amok.html | ReviewsTheater  Primal Emotions When Sex Runs Amok | By Stephen Holden | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/the-many-pleasures-from-stage-filled-by-one-only-one.html | The Many Pleasures From Stage Filled By One Only One | By Mel Gussow | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/blunt-arguments-by-lawyers-open-poindexter-trial.html | BLUNT ARGUMENTS BY LAWYERS OPEN POINDEXTER TRIAL | By David Johnston Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/bush-transportation-policy-assailed.html | Bush Transportation Policy Assailed | By John H Cushman Jr Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/campaign-finance-bill-clears-first-hurdle-of-many.html | Campaign Finance Bill Clears First Hurdle of Many | By Steven A Holmes Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/cat-shooting-study-to-go-on.html | CatShooting Study to Go On | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/defense-tries-to-tie-valdez-spill-to-helmsman.html | Defense Tries to Tie Valdez Spill to Helmsman | AP | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/democracy-divides-chicago-schools.html | Democracy Divides Chicago Schools | By Isabel Wilkerson Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/dragging-motor-is-suspected-in-subway-accident.html | Dragging Motor Is Suspected in Subway Accident | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/fbi-denies-retaliation-against-agent.html | FBI Denies Retaliation Against Agent | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/house-panel-chief-will-seek-immunity-for-hud-witness.html | House Panel Chief Will Seek Immunity for HUD Witness | By Philip Shenon Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/hydraulic-hose-broke-before-shuttle-landed.html | Hydraulic Hose Broke Before Shuttle Landed | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-at-the-bar.html | LAW   At the Bar | By David Margolick | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-cigarette-maker-cleared-in-death-of-smoker.html | LAW   Cigarette Maker Cleared in Death of Smoker | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-irs-pursuit-of-lawyers-cash-clients-faces-test.html | LAW   IRS Pursuit of Lawyers Cash Clients Faces Test | By William Glaberson | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-the-9th-circuit-northwest-v-california.html | LAW   The 9th Circuit Northwest v California | By Neil A Lewis Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/nixon-treated-as-hero-in-halls-of-his-disgrace.html | Nixon Treated as Hero In Halls of His Disgrace | By Andrew Rosenthal Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/senate-panel-clears-dunne-for-justice-post.html | Senate Panel Clears Dunne for Justice Post | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/senator-to-seek-big-military-cuts.html | SENATOR TO SEEK BIG MILITARY CUTS | By Susan F Rasky Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/stockton-journal-the-bus-doesn-t-stop-here-anymore.html | Stockton Journal   The Bus Doesnt Stop Here Anymore | By William Robbins Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/study-calls-2200-heart-drug-no-better-than-cheaper-one.html | Study Calls 2200 Heart Drug No Better Than Cheaper One | By Lawrence K Altman | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/study-is-a-blow-to-genentech-s-main-product.html | Study Is a Blow to Genentechs Main Product | By Andrew Pollack Special To the New York Times | TX 2-772792 | 1990-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/trial-of-experimental-aids-drug-to-be-continued-with-revisions.html | Trial of Experimental AIDS Drug To Be Continued With Revisions | By Gina Kolata | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/tuition-at-campus-is-free-for-all-black-freshmen.html | Tuition at Campus Is Free For All Black Freshmen | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/washington-talk-not-pretty-seems-to-work-though.html | Washington Talk  Not Pretty Seems to Work Though | By Maureen Dowd Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/us/west-virginia-teachers-strike.html | West Virginia Teachers Strike | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/2-die-in-attacks-by-rival-groups-in-ulster.html | 2 Die in Attacks by Rival Groups in Ulster | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/african-congress-faulted-on-unrest.html | African Congress Faulted on Unrest | By Christopher S Wren Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/as-italy-s-communists-meet-some-fight-tide.html | As Italys Communists Meet Some Fight Tide | By Clyde Haberman Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/bush-questions-israeli-claims-to-east-jerusalem-creating-uproar.html | Bush Questions Israeli Claims to East Jerusalem Creating Uproar | By Thomas L Friedman Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/bush-was-duped-on-hostage-call-us-says.html | Bush Was Duped on Hostage Call US Says | By Thomas L Friedman Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/indian-leaders-visit-kashmir-in-hope-of-defusing-tension.html | Indian Leaders Visit Kashmir In Hope of Defusing Tension | Special to The New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/kabul-reports-mutineers-purged-ex-defense-chief-vows-to-fight-on.html | Kabul Reports Mutineers Purged ExDefense Chief Vows to Fight On | AP | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/kohl-sees-role-for-other-nations-in-talks-on-unity.html | Kohl Sees Role for Other Nations in Talks on Unity | By Alan Riding Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/palestinian-leader-is-opposing-arafat-on-talks-with-israel.html | Palestinian Leader Is Opposing Arafat On Talks With Israel | By Ihsan A Hijazi Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/protesters-press-haitian-ruler-to-resign.html | Protesters Press Haitian Ruler to Resign | AP | TX 2-772792 | 1990-03-14 |

| | | | | |
|---|---|---|---|---|
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/sharm-el-sheik-journal-hotels-divers-next-for-a-fragile-reef-a-bridge.html | Sharm el Sheik Journal   Hotels Divers Next for a Fragile Reef A Bridge | By Alan Cowell Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/syrian-leader-assails-change-in-east-bloc-as-boon-to-israel.html | Syrian Leader Assails Change In East Bloc as Boon to Israel | By Alan Cowell Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/upheaval-in-the-east-fondness-for-germany-endures-in-polish-silesia.html | Upheaval in the East   Fondness for Germany Endures in Polish Silesia | By John Kifner Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/upheaval-in-the-east-in-east-german-army-ranks-a-headlong-farewell-to-arms.html | Upheaval in the East   In East German Army Ranks A Headlong Farewell to Arms | By Serge Schmemann Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/upheaval-in-the-east-sandinistas-move-to-claim-property-and-gain-immunity.html | Upheaval in the East   SANDINISTAS MOVE TO CLAIM PROPERTY AND GAIN IMMUNITY | By Mark A Uhlig Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/us-says-latin-american-nations-are-resuming-ties-with-panama.html | US Says Latin American Nations Are Resuming Ties With Panama | By Robert Pear Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-09 | https://www.nytimes.com/1990/03/09/world/us-to-unveil-drug-plan-with-wide-military-role.html | US to Unveil Drug Plan With Wide Military Role | By Andrew Rosenthal Special To the New York Times | TX 2-772792 | 1990-03-14 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/a-rauschenberg-exhibition-heralds-arts-union-in-berlin.html | A Rauschenberg Exhibition Heralds Arts Union in Berlin | By Henry Kamm | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/review-jazz-making-a-case-for-the-concert-setting.html | ReviewJazz   Making a Case for the Concert Setting | By Peter Watrous | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/review-music-del-tredici-in-a-new-work-is-again-bucking-the-trend.html | ReviewMusic   Del Tredici in a New Work Is Again Bucking the Trend | By Donal Henahan | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/books/artists-accepting-federal-grants-worry-about-strings.html | Artists Accepting Federal Grants Worry About Strings | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/books/books-of-the-times-turning-food-maxims-and-industry-inside-out.html | Books of The Times   Turning Food Maxims and Industry Inside Out | By Herbert Mitgang | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/3-get-prison-in-du-pont-plot.html | 3 Get Prison In Du Pont Plot | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/a-raw-nerve-in-tokyo.html | A Raw Nerve in Tokyo | By David E Sanger Special To the New York Times | TX 2-776908 | 1990-03-19 |

| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/bonwit-stores-to-be-sold.html | Bonwit Stores To Be Sold | By George James | TX 2-776908 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/chairman-for-bank-of-new-england.html | Chairman for Bank of New England | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/coffee-exports-spurt.html | Coffee Exports Spurt | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/company-news-chartwell-lifts-stake-in-avon.html | COMPANY NEWS   Chartwell Lifts Stake in Avon | Special to The New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/company-news-live-entertainment-stock-in-rebound.html | COMPANY NEWS   Live Entertainment Stock in Rebound | Special to The New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/dow-ends-positive-week-with-a-decline.html | Dow Ends Positive Week With a Decline | By Robert J Cole | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/europe-joblessness-dips.html | Europe Joblessness Dips | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/guilty-pleas-by-hughes-in-papers-case.html | Guilty Pleas By Hughes in Papers Case | By Stephen Labaton | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/moscow-applies-to-gatt.html | Moscow Applies to GATT | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/new-tv-contracts-for-nfl-s-games-total-3.6-billion.html | NEW TV CONTRACTS FOR NFLS GAMES TOTAL 36 BILLION | By Bill Carter | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/no-easy-profits-in-soviet-skies.html | No Easy Profits in Soviet Skies | By Agis Salpukas | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-laser-radar-may-help-to-detect-wind-shear.html | PATENTS   Laser Radar May Help To Detect Wind Shear | By Edmund L Andrews | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-new-drumstick-said-to-be-easier-to-control.html | PATENTS   New Drumstick Said To Be Easier to Control | By Edmund L Andrews | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-using-echoes-to-help-blind-find-way.html | PATENTS   Using Echoes To Help Blind Find Way | By Edmund L Andrews | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-using-microbes-to-get-more-oil-from-a-well.html | PATENTS   Using Microbes to Get More Oil From a Well | By Edmund L Andrews | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/pathe-mgm-ua-payment.html | Pathe MGMUA Payment | Special to The New York Times | TX 2-776908 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/perelman-group-wins-bidding-for-san-antonio-savings.html | Perelman Group Wins Bidding for San Antonio Savings | By Thomas C Hayes Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/report-denied-on-not-renaming-greenspan.html | Report Denied on Not Renaming Greenspan | By Clyde H Farnsworth Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/saudi-oil-minister-predicts-a-sellers-market-in-90-s.html | Saudi Oil Minister Predicts A Sellers Market in 90s | By Matthew L Wald | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/the-founder-of-grove-press-tries-to-buy-publisher-back.html | The Founder of Grove Press Tries to Buy Publisher Back | By Edwin McDowell | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/treasury-prices-fall-on-jobs-report.html | Treasury Prices Fall on Jobs Report | By H J Maidenberg | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/your-money-knowing-rules-on-charity-gifts.html | Your Money   Knowing Rules On Charity Gifts | By Jan M Rosen | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/business/zenith-bets-the-store-on-new-tv.html | Zenith Bets the Store on New TV | By Eben Shapiro Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/movies/review-film-loot-that-catches-the-conscience-of-a-cop.html | ReviewFilm   Loot That Catches the Conscience of a Cop | By Janet Maslin | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/33-seized-in-gambling-raids.html | 33 Seized in Gambling Raids | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/400-at-rutgers-discover-it-pays-to-take-a-test.html | 400 at Rutgers Discover It Pays To Take a Test | Special to The New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/a-hospital-that-calls-to-ask-how-you-re-doing.html | A Hospital That Calls to Ask How Youre Doing | By Dennis Hevesi | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/a-school-district-that-does-well-on-less.html | A School District That Does Well on Less | By Robert Hanley | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/about-new-york-how-to-preserve-a-strong-mind-flex-it-regularly.html | About New York   How to Preserve A Strong Mind Flex It Regularly | By Douglas Martin | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/bridge-346590.html | Bridge | By Alan Truscott | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/cuomo-s-war-of-words-is-fought-bulk-rate.html | Cuomos War of Words Is Fought Bulk Rate | By Sam Howe Verhovek | TX 2-776908 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/gm-rejects-district-s-plea-for-2-million.html | GM Rejects Districts Plea for 2 Million | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/judge-in-shift-discloses-that-prego-will-get-1.35-million.html | Judge in Shift Discloses That Prego Will Get 135 Million | By Arnold H Lubasch | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/o-connor-is-moving-to-clear-up-mess-at-covenant-house.html | OConnor Is Moving To Clear Up Mess At Covenant House | By M A Farber | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/offer-refunds-condo-builder-on-li-is-told.html | Offer Refunds Condo Builder On LI Is Told | By Iver Peterson | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/police-mourn-death-of-one-of-their-own.html | POLICE MOURN DEATH OF ONE OF THEIR OWN | By Robert Hanley Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/school-chief-s-fast-start-fernandez-injects-forceful-personality-acumen-moment.html | School Chiefs Fast Start   Fernandez Injects a Forceful Personality And Acumen at a Moment of Broad Dismay | By Joseph Berger | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/thruway-to-update-most-restaurants.html | Thruway to Update Most Restaurants | By James Feron Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/woman-in-the-news-head-nurse-for-welfare.html | Woman in the News   Head Nurse For Welfare | By Kevin Sack Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/elmer-t-klassen-who-oversaw-postal-reorganization-dies-at-81.html | Elmer T Klassen Who Oversaw Postal Reorganization Dies at 81 | By Joan Cook | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/john-ben-shepperd-ex-texas-official-74.html | John Ben Shepperd ExTexas Official 74 | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/ron-wolin-55-dies-sued-port-authority-over-ban-on-leaflets.html | Ron Wolin 55 Dies Sued Port Authority Over Ban on Leaflets | By Glenn Fowler | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/cold-wars-victims-deserve-a-memorial.html | Cold Wars Victims Deserve a Memorial | By Eugene RochbergHalton | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/foreign-affairs-no-time-for-politics.html | FOREIGN AFFAIRS   No Time for Politics | By Flora Lewis | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/george-and-toshiki-the-odd-couple.html | George and Toshiki  The Odd Couple | By Clyde Prestowitz | TX 2-776908 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/methane-gas-believed-cause-of-bank-explosion-fatal-to-3.html | Methane Gas Believed Cause Of Bank Explosion Fatal to 3 | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/observer-fading-fast-doctor.html | OBSERVER   Fading Fast Doctor | By Russell Baker | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/rebuild-dont-fix-covenant-house.html | Rebuild Dont Fix Covenant House | By William Treanor | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/baseball-day-24-lockout-hits-a-milestone.html | BASEBALL   Day 24 Lockout Hits a Milestone | By Murray Chass | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/baseball-strawberry-not-charged.html | Baseball   Strawberry Not Charged | Special to The New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-colorado-pulls-upset-in-overtime.html | BASKETBALL   Colorado Pulls Upset in Overtime | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-gathers-s-family-plans-to-sue-attorney-says.html | BASKETBALL   Gatherss Family Plans To Sue Attorney Says | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-georgia-tech-brings-an-end-to-turbulent-wolfpack-season.html | BASKETBALL   Georgia Tech Brings an End To Turbulent Wolfpack Season | By Barry Jacobs Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-mutombo-in-command-as-georgetown-gains.html | BASKETBALL   Mutombo in Command As Georgetown Gains | By Malcolm Moran | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-second-half-surge-3-pointer-allow-auburn-upset-louisiana-state.html | BASKETBALL   A SecondHalf Surge and a 3Pointer Allow Auburn to Upset Louisiana State | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/bowman-celebrates-but-trenary-falters.html | Bowman Celebrates But Trenary Falters | By Michael Janofsky Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/coleman-s-block-keeps-orangemen-on-top.html | Colemans Block Keeps Orangemen on Top | By Clifton Brown | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/pro-basketball-pistons-cash-in-on-nets-turnovers.html | PRO BASKETBALL   Pistons Cash In on Nets Turnovers | Special to The New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/red-ransom-sidelined.html | Red Ransom Sidelined | Special to The New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/school-basketball-cardinal-hayes-tops-all-hallows-for-title.html | SCHOOL BASKETBALL   Cardinal Hayes Tops All Hallows for Title | By Al Harvin | TX 2-776908 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-of-the-times-give-coach-v-a-raise.html | SPORTS OF THE TIMES   Give Coach V A Raise | By Ira Berkow | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/tennis-capriati-brisk-and-brash-stuns-sukova.html | TENNIS   Capriati Brisk and Brash Stuns Sukova | By Robin Finn Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/villanova-s-free-throws-help-to-sink-st-john-s.html | Villanovas Free Throws Help to Sink St Johns | By Malcolm Moran | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-612290.html | CHRONICLE | By Susan Hleer Anderson | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-634390.html | CHRONICLE | By Susan Heller Anderson | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-634490.html | CHRONICLE | By Susan Heller Anderson | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-634590.html | CHRONICLE | By Susan Heller Anderson | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-coping-with-putting-up-a-fence.html | CONSUMERS WORLD  Coping   With Putting Up a Fence | By Shawn G Kennedy | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-electronic-id-for-pets.html | CONSUMERS WORLD   Electronic ID for Pets | By Ron Alexander | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-infants-deaths-spur-rare-step-by-agency.html | CONSUMERS WORLD   INFANTS DEATHS SPUR RARE STEP BY AGENCY | By Barry Meier | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-shipping-furniture-overseas-is-costly.html | CONSUMERS WORLD  Shipping Furniture Overseas Is Costly | By Leonard Sloane | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/style/us-settlement-for-fred-alger.html | US Settlement For Fred Alger | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/theater/a-director-s-life-imitates-his-art.html | A Directors Life Imitates His Art | By Mervyn Rothstein | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/theater/review-theater-dinner-for-4-ends-with-3-and-they-have-a-problem.html | ReviewTheater   Dinner for 4 Ends With 3 And They Have a Problem | By Wilborn Hampton | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/3-die-in-collision-of-2-planes.html | 3 Die in Collision of 2 Planes | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/abortion-curbs-strictest-in-us-win-idaho-vote.html | Abortion Curbs Strictest in US Win Idaho Vote | AP | TX 2-776908 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/ban-on-smoking-in-airliners-doesn-t-apply-to-the-cockpit.html | Ban on Smoking in Airliners Doesnt Apply to the Cockpit | By Seth Mydans Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/burger-king-faces-charges-it-violated-child-labor-laws.html | Burger King Faces Charges It Violated Child Labor Laws | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/collision-halts-river-traffic.html | Collision Halts River Traffic | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/deal-in-armory-seizure.html | Deal in Armory Seizure | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/for-younger-and-older-workplace-day-care.html | For Younger and Older Workplace Day Care | By Kathleen Teltsch Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/greyhound-bus-hit-by-shots.html | Greyhound Bus Hit by Shots | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/hospitals-awaken-to-staff-aids-risk.html | Hospitals Awaken to Staff AIDS Risk | By Philip J Hilts | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/judge-upholds-aids-testing-of-colorado-prisoners.html | Judge Upholds AIDS Testing of Colorado Prisoners | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/medicare-to-cover-some-liver-transplants.html | Medicare to Cover Some Liver Transplants | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/senate-unanimously-backs-dunne-for-civil-rights-post.html | Senate Unanimously Backs Dunne for Civil Rights Post | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/senator-makes-scathing-attack-on-gephardt-over-criticism-of-bush.html | Senator Makes Scathing Attack on Gephardt Over Criticism of Bush | By Susan F Rasky Special to the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/skull-is-phantom-of-2-secret-space-missions.html | Skull Is Phantom of 2 Secret Space Missions | By William J Broad | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/thaw-is-hinted-in-school-strike-in-west-virginia.html | Thaw Is Hinted In School Strike In West Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/unemployment-remains-steady-at-5.3.html | Unemployment Remains Steady at 53 | By Robert D Hershey Jr Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/us-bars-3-airline-pilots-for-drinking-and-flying.html | US Bars 3 Airline Pilots For Drinking and Flying | By John H Cushman Jr Special To the New York Times | TX 2-776908 | 1990-03-19 |

| 1990-03-10 | https://www.nytimes.com/1990/03/10/us/zaccaro-s-conviction-upheld.html | Zaccaros Conviction Upheld | AP | TX 2-776908 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/chile-s-civilian-president-to-be-acts-to-calm-pinochet-on-reprisals.html | Chiles Civilian PresidenttoBe Acts to Calm Pinochet on Reprisals | By Shirley Christian Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/europe-giving-thatcher-bad-press-on-germany.html | Europe Giving Thatcher Bad Press on Germany | By Craig R Whitney Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/haitians-take-to-the-streets-again-to-call-for-military-ruler-s-ouster.html | Haitians Take to the Streets Again To Call for Military Rulers Ouster | By Joseph B Treaster Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/iranian-leader-mocks-bush-over-hoax.html | Iranian Leader Mocks Bush Over Hoax | By Youssef M Ibrahim Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/lebanese-general-seeks-peace-talks.html | LEBANESE GENERAL SEEKS PEACE TALKS | By Ihsan A Hijazi Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/lima-journal-on-the-front-line-in-guerrilla-war-power-pylons.html | Lima Journal   On the Front Line in Guerrilla War Power Pylons | By James Brooke Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/north-says-he-aided-the-contras-under-direction-from-poindexter.html | North Says He Aided the Contras Under Direction From Poindexter | By David Johnston Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/ortega-warns-of-strife-over-contras.html | Ortega Warns of Strife Over Contras | By Mark A Uhlig Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/soviet-georgia-wants-talks-on-independence.html | Soviet Georgia Wants Talks on Independence | AP | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/upheaval-in-the-east-fear-of-bonn-invigorates-east-german-communists.html | Upheaval in the East   Fear of Bonn Invigorates East German Communists | By Serge Schmemann Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/upheaval-in-the-east-germans-are-starting-to-take-unity-into-their-own-hands.html | UPHEAVAL IN THE EAST   Germans Are Starting to Take Unity Into Their Own Hands | By Henry Kamm Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/upheaval-in-the-east-mitterrand-backs-poland-on-border.html | Upheaval in the East   MITTERRAND BACKS POLAND ON BORDER | By Alan Riding Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/us-is-stepping-up-efforts-to-seize-cargoes-of-drugs.html | US IS STEPPING UP EFFORTS TO SEIZE CARGOES OF DRUGS | By Michael R Gordon Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/us-proposes-a-un-role-in-nicaragua-s-transition.html | US Proposes a UN Role In Nicaraguas Transition | By Andrew Rosenthal Special To the New York Times | TX 2-776908 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-10 | https://www.nytimes.com/1990/03/10/world/violent-anger-rises-in-britain-as-date-for-poll-tax-nears.html | Violent Anger Rises in Britain As Date for Poll Tax Nears | By Craig R Whitney Special To the New York Times | TX 2-776908 | 1990-03-19 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/archives/pastimes-gardening-holly-charms-for-many-seasons.html | Pastimes GardeningHolly Charms for Many Seasons | By Cathy W Barash | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/antiques-treasures-from-a-napoleonic-trove.html | ANTIQUES   Treasures From a Napoleonic Trove | By Paula Deitz | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/architecture-view-exclamation-point-for-battery-park-city.html | ARCHITECTURE VIEW   EXCLAMATION POINT FOR BATTERY PARK CITY | By Paul Goldberger | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/art-view-when-nature-became-god-art-changed.html | ART VIEW   When Nature Became God Art Changed | By Michael Brenson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/art-view-yet-another-golden-age-in-dutch-painting.html | ART VIEW   Yet Another Golden Age In Dutch Painting | By Michael Kimmelman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/artists-defend-creative-freedom.html | Artists Defend Creative Freedom | Special to The New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/cultivating-mozart-s-garden-music.html | Cultivating Mozarts Garden MUSIC | By Thor Eckert Jr | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/dance-for-cunningham-dance-is-as-mysterious-as-it-ever-was.html | DANCE   FOR CUNNINGHAM DANCE IS AS MYSTERIOUS AS IT EVER WAS | By Jennifer Dunning | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/dance-view-hawkins-s-compelling-luminous-new-moon.html | DANCE VIEW   Hawkinss Compelling Luminous New Moon | By Anna Kisselgoff | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/film-kathryn-bigelow-practices-the-art-of-the-kill.html | FILMKathryn Bigelow Practices the Art of the Kill | By Betsy Sharkey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/for-rudolf-bing-at-88-operatic-drama-lingers.html | For Rudolf Bing at 88 Operatic Drama Lingers | By James R Oestreich | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/music-view-the-musical-mystery-of-st-joan.html | MUSIC VIEW   THE MUSICAL MYSTERY OF ST JOAN | By Donal Henahan | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/pop-view-white-singers-black-style-pop-bonanza.html | POP VIEW   White Singers  Black Style Pop Bonanza | By Peter Watrous | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/recordings-boccherini-up-front.html | RECORDINGS   Boccherini Up Front | By John Rockwell | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/recordings-music-in-which-words-need-only-sound-poetic.html | RECORDINGS   Music in Which Words Need Only Sound Poetic | By Karen Schoemer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-concert-marimba-quartet-and-calabash-women.html | ReviewConcert   Marimba Quartet and Calabash Women | By Peter Watrous | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-dance-cremins-and-wyoming-and-an-overwhelming-hall.html | ReviewDance   Cremins and Wyoming And an Overwhelming Hall | By Jack Anderson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-dance-stressing-the-athletic-side-of-choreographed-moves.html | ReviewDance   Stressing the Athletic Side Of Choreographed Moves | By Jack Anderson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-music-pianist-plays-rarity-by-debussy.html | ReviewMusic   Pianist Plays Rarity By Debussy | By Bernard Holland | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-music-violinist-gives-recital-using-instrument-made-of-plastic.html | ReviewMusic   Violinist Gives Recital Using Instrument Made of Plastic | By Allan Kozinn | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/reviews-dance-serenity-in-song-s-atlantis.html | ReviewsDance   Serenity In Songs Atlantis | By Jennifer Dunning | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/reviews-music-tenor-from-south-africa-makes-met-opera-debut.html | ReviewsMusic   Tenor From South Africa Makes Met Opera Debut | By John Rockwell | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/sound-a-character-test-to-take-the-measure-of-audio-dealers.html | SOUND   A CHARACTER TEST TO TAKE THE MEASURE OF AUDIO DEALERS | By Hans Fantel | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/television-enter-a-new-phantom-with-freudian-surprises.html | TELEVISION   Enter a New Phantom With Freudian Surprises | By Joan Dupont | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/theater-mortality-is-the-real-lead-in-lucas-play.html | THEATERMortality Is The Real Lead In Lucas Play | By William Harris | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/tv-view-fallout-from-the-rooney-brouhaha.html | TV VIEW   Fallout From The Rooney Brouhaha | By Walter Goodman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/video-no-need-to-cry-over-the-hue-with-this-tv-set.html | VIDEO   No Need to Cry Over the Hue With This TV Set | By Hans Fantel | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/be-true-to-your-depression.html | BE TRUE TO YOUR DEPRESSION | By Annie Gottlieb | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/beat-the-clock.html | BEAT THE CLOCK | By JoAnn Mort | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/can-innocence-go-unpunished.html | CAN INNOCENCE GO UNPUNISHED | By Phillip Lopate | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/children-s-books-058690.html | CHILDRENS BOOKS | By Diane Manuel Diane Manuel the Former Book Editor of the Christian Science Monitor Is A Freelance Writer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/don-t-expect-too-much-of-men.html | DONT EXPECT TOO MUCH OF MEN | By Robert Towers | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/down-the-drain-with-the-news.html | DOWN THE DRAIN WITH THE NEWS | By Michael C Janeway | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/god-is-the-whirlwind.html | GOD IS THE WHIRLWIND | By Ag Mojtabai | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction-060790.html | IN SHORT   FICTION | By Andy Solomon | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction-296090.html | IN SHORT   FICTION | By James Polk | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction-297090.html | IN SHORT   FICTION | By Craig Bloom | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction.html | IN SHORTFICTION | By Ann Z Leventhal | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction.html | IN SHORTFICTION | By Frank Wilson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction-298590.html | IN SHORT   NONFICTION | By Diane Cole | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction-steal-this-review.html | IN SHORT NONFICTION   STEAL THIS REVIEW | By David Kelly | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Anne Whitehouse | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carrie Rickey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/major-human-drama-in-the-kitchen.html | MAJOR HUMAN DRAMA IN THE KITCHEN | By Ron Carlson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/marry-the-enemy-mend-his-socks.html | Marry the Enemy Mend His Socks | By Ruth Daniloff | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/meet-you-at-the-mud-race.html | MEET YOU AT THE MUD RACE | By Rosemary Daniell | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/moscow-days-liberated-by-harold-robbins.html | MOSCOW DAYS LIBERATED BY HAROLD ROBBINS | By David Gurevich | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/no-headline-056790.html | No Headline | By Gail M Gerhart | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/nobody-s-victim.html | NOBODYS VICTIM | By Deirdre English | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/once-upon-a-time-the-real-story.html | ONCE UPON A TIME THE REAL STORY | By Rosellen Brown | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/sage-from-mao-in-the-angel-cave.html | SAGE FROM MAO IN THE ANGEL CAVE | By Gayle Feldman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/talk-before-sex-and-talk-after-sex.html | TALK BEFORE SEX AND TALK AFTER SEX | By Fay Weldon | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-art-of-history-was-his-credo.html | THE ART OF HISTORY WAS HIS CREDO | By Gertrude Himmelfarb | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-bride-of-leroi-jones.html | THE BRIDE OF LEROI JONES | By Susan Brownmiller | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-lady-is-a-shrink.html | THE LADY IS A SHRINK | By Candia McWilliam | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-long-shadow-of-ambition.html | THE LONG SHADOW OF AMBITION | By Ronald Steel | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-lure-of-the-old-flame.html | THE LURE OF THE OLD FLAME | By James Wilcox | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-treasure-in-the-lacquered-box.html | THE TREASURE IN THE LACQUERED BOX | by Robert Stuart Nathan | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/too-embarrassed-not-to-kill.html | TOO EMBARRASSED NOT TO KILL | By Robert R Harris | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/books/too-tender-for-this-world.html | TOO TENDER FOR THIS WORLD | By Terry Teach Out | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/all-about-accountants-rivalries-responsibilities-and-some-new-risks.html | All AboutAccountants  Rivalries Responsibilities and Some New Risks | By Alison Leigh Cowan | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/forum-east-european-workers-will-need-incentives.html | FORUM  East European Workers Will Need Incentives | By Lee Smith and Lewis Kaden | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/forum-quality-control-for-health-care.html | FORUM   Quality Control for Health Care | By Jerry J Jasinowski | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/forum-unions-should-stick-to-the-basics.html | FORUMUnions Should Stick to the Basics | By Richard Kline and Robert F OBrien | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/managing-getting-women-down-to-the-site.html | Managing   Getting Women Down to the Site | By Claudia H Deutsch | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/market-watch-for-the-arbs-one-more-nail-in-the-coffin.html | MARKET WATCH   For the Arbs One More Nail In the Coffin | By Floyd Norris | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/mr-clean-takes-on-the-garbage-mess.html | Mr Clean Takes on the Garbage Mess | By Barnaby J Feder | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/mutual-funds-the-investor-s-right-to-know.html | Mutual Funds   The Investors Right to Know | By Carole Gould | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/taking-the-heat-at-american-express.html | Taking the Heat at American Express | By Floyd Norris | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/teaching-the-sir-winston-method.html | Teaching the Sir Winston Method | By N R Kleinfield | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/tech-notes-beauty-of-the-simulated-weld.html | Tech Notes   Beauty of the Simulated Weld | By Joel Kurtzman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/technology-the-giants-focus-on-the-image-of-a-check.html | Technology   The Giants Focus on The Image of a Check | By Glenn Rifkin | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/the-executive-computer-the-font-wars-new-weapons-are-rolled-out.html | The Executive Computer   The Font Wars New Weapons Are Rolled Out | By Peter H Lewis | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/the-executive-life-calling-on-secretaries-to-fill-in-the-gaps.html | The Executive LifeCalling on Secretaries To Fill In the Gaps | By Deirdre Fanning | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/unseating-the-electrical-utilities-monopoly.html | Unseating the Electrical Utilities Monopoly | By Theo Mullen | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/wall-street-end-of-the-event-risk-nightmare.html | Wall Street   End of the EventRisk Nightmare | By Diana B Henriques | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/world-markets-the-pitfalls-of-closed-end-funds.html | World Markets   The Pitfalls of ClosedEnd Funds | By Jonathan Fuerbringer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/business/your-own-account-borrowing-against-your-401k.html | Your Own AccountBorrowing Against Your 401k | By Mary Rowland | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/barry-in-baltimore.html | Barry in Baltimore | By Alex Ward | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/fashion-preview-paris.html | Fashion PreviewPARIS | By Patricia McColl | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/food-top-of-the-morning.html | FOOD   Top of the Morning | By Regina Schrambling | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/hers-reap-what-you-sew.html | HERS   Reap What You Sew | By Barbara Crafton | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/idaho-says-no.html | Idaho Says No | By Keith Schneider | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/kirk-varnedoe-is-in-the-hot-seat-as-momas-boy.html | Kirk Varnedoe Is In The Hot Seat As Momas Boy | By William Grimes | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/men-s-style-milan-s-great-escape.html | Mens Style   Milans Great Escape | By Ruth La Ferla | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/notes-from-the-revolution.html | Notes From the Revolution | By Adam Michnik | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/on-language-virile-women-target-tobacco-men.html | On Language   Virile Women Target Tobacco Men | By William Safire | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/spying-for-hanoi.html | Spying For Hanoi | By Morley Safer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/wine-tying-the-knot.html | WINE   TYING THE KNOT | By Frank J Prial | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/works-in-progress-silent-enmity.html | WORKS IN PROGRESS   Silent Enmity | By Bruce Weber | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/film-are-some-remakes-much-much-more-than-meets-the-eye.html | FILM   Are Some Remakes Much Much More Than Meets the Eye | By Ellen Pall | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/film-view-what-if-new-movies-in-other-hands.html | FILM VIEW   What If   New Movies In Other Hands | By Janet Maslin | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/home-entertainment-video-critics-choices-master-visual-jokes-memorable.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Master of Visual Jokes Memorable Characters | By Lawrence Van Gelder | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/home-entertainment-video-fast-forward-finding-out-if-it-will-play-in-peoria.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Finding Out If It Will Play In Peoria | By Peter Nichols | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/3-brooklyn-children-die-in-a-fire.html | 3 Brooklyn Children Die in a Fire | By George James | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/5-bonwit-teller-stores-are-sold-likely-insuring-retailer-s-survival.html | 5 Bonwit Teller Stores Are Sold Likely Insuring Retailers Survival | By Isadore Barmash | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/a-brooklyn-man-is-charged-with-the-theft-of-15-torahs.html | A Brooklyn Man Is Charged With the Theft of 15 Torahs | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/a-place-to-drop-in-for-a-chat-but-not-in-english.html | A Place to Drop In for a Chat but Not in English | By Roberta Hershenson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/a-queens-woman-is-found-slain-and-her-nephew-19-is-charged.html | A Queens Woman Is Found Slain And Her Nephew 19 Is Charged | By James C McKinley Jr | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/about-long-island-an-album-celebrates-one-mans-port-washington.html | ABOUT LONG ISLANDAn Album Celebrates One Mans Port Washington | By Barbara Delatiner | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/addictions-are-focus-of-bookstore-in-essex.html | Addictions Are Focus Of Bookstore in Essex | By Gitta Morris | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/after-9-deaths-ithaca-residents-wonder-what-has-gone-wrong.html | After 9 Deaths Ithaca Residents Wonder What Has Gone Wrong | Special to The New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/airport-s-neighbors-fight-for-trees-and-quiet.html | Airports Neighbors Fight for Trees and Quiet | By Nick Ravo | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/alien-students-learn-more-education-is-the-key.html | Alien Students Learn More Education Is the Key | By Marvine Howe | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-272190.html | Answering The Mail | By Bernard Gladstone | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-654790.html | Answering The Mail | By Bernard Gladstone | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-654990.html | Answering The Mail | By Bernard Gladstone | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-655090.html | Answering The Mail | By Bernard Gladstone | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-a-keeper-of-the-heroic-flame.html | ARTA Keeper of the Heroic Flame | By William Zimmer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-a-sculpture-exhibition-that-sounds-a-single-note-horses.html | ARTA Sculpture Exhibition That Sounds a Single Note Horses | By William Zimmer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-comparing-the-black-artist-in-the-united-states-and-brazil.html | ART   Comparing the Black Artist in the United States and Brazil | By Vivien Raynor | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-expressively-blending-metaphors.html | ARTExpressively Blending Metaphors | By Phyllis Braff | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-personal-mythology-as-a-common-bond.html | ARTPersonal Mythology As a Common Bond | By Helen A Harrison | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/bold-hues-supplant-tradition-in-quilts.html | Bold Hues Supplant Tradition in Quilts | By Barbara Delatiner | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/cheers-and-boos-as-chilean-leader-says-goodbye.html | Cheers and Boos as Chilean Leader Says Goodbye | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/colleges-pursue-effort-to-ease-bias.html | Colleges Pursue Effort to Ease Bias | By Patricia Keegan | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/commissioner-stresses-freedom-for-disabled.html | Commissioner Stresses Freedom for Disabled | By S HoganGereg | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/community-colleges-fear-state-cuts.html | Community Colleges Fear State Cuts | By Robert A Hamilton | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-opinion-iron-bars-turn-a-victim-into-a-prisoner.html | CONNECTICUT OPINIONIron Bars Turn a Victim Into a Prisoner | By Richard Galligan | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-opinion-maternity-leave-confession-grueling-days-in-bootie-camp.html | CONNECTICUT OPINION   Maternity Leave Confession Grueling Days in Bootie Camp | By Jill Dion | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-opinion-work-your-magic-o-tax-wizard.html | CONNECTICUT OPINIONWork Your Magic O Tax Wizard | By Carl Bosch | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-q-a-james-leahy-keeping-track-of-the-sound-s-polluters.html | CONNECTICUT QA JAMES LEAHY Keeping Track of the Sounds Polluters | By Andi Rierden | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dance-choreographers-and-unseen-pressures.html | DANCEChoreographers and Unseen Pressures | By Barbara Gilford | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-charm-and-serenity-of-japan-in-elmsford.html | DINING OUTCharm and Serenity of Japan in Elmsford | By M H Reed | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-full-of-flavor-with-a-southern-accent.html | DINING OUTFull of Flavor With a Southern Accent | By Anne Semmes | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-in-stamford-mexican-food-and-style.html | DINING OUT  In Stamford Mexican Food and Style | By Patricia Brooks | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-large-steaks-and-the-he-man-look.html | DINING OUT  Large Steaks and the HeMan Look | By Joanne Starkey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/drunken-driving-statutes-criticized.html | Drunken Driving Statutes Criticized | By Jay Romano | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/food-back-to-basics-on-chicken.html | FOOD  Back to Basics on Chicken | By Florence Fabricant | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/for-students-a-preview-of-what-the-real-world-holds.html | For Students a Preview of What the Real World Holds | By Tessa Melvin | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gains-in-child-support.html | Gains In Child Support | By Felice Buckvar | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gardening-the-american-botanical-tradition.html | GARDENINGThe American Botanical Tradition | By Carl Totemeier | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gardening-the-american-botanical-tradition.html | GARDENINGThe American Botanical Tradition | By Carl Totemeier | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gardening-the-american-botanical-tradition.html | GARDENINGThe American Botanical Tradition | By Carl Totemeier | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gardening-the-american-botanical-tradition.html | GARDENINGThe American Botanical Tradition | By Carl Totemeier | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/groups-unite-to-fight-airplane-noise.html | Groups Unite to Fight Airplane Noise | By Barbara Sturken | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/historical-society-maps-tour-of-pound-ridge.html | Historical Society Maps Tour of Pound Ridge | By Lynne Ames | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/home-clinic-safe-lifting-techniques.html | HOME CLINIC  Safe Lifting Techniques | By John Warde | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/it-wasnt-a-party-but-everybody-came.html | It Wasnt A Party but Everybody Came | By Tessa Melvin | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-journal-270090.html | Long Island Journal | By Diane Ketcham | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-how-to-live-with-a-worrier.html | LONG ISLAND OPINION  How to Live With a Worrier | By Larry McCoy | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-on-the-stewardship-of-public-places.html | LONG ISLAND OPINIONOn the Stewardship of Public Places | By Michael Hayes | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-remedial-school-paying-the-piper.html | LONG ISLAND OPINION  Remedial School Paying the Piper | By William F Powers | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-where-are-we-lost-and-found.html | LONG ISLAND OPINIONWhere Are We Lost and Found | By By Paul B Wiene | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-sound-sliding-down-the-up-scale.html | LONG ISLAND SOUNDSliding Down the Up Scale | By Barbara Klaus | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/museum-puts-its-shows-on-the-road.html | Museum Puts Its Shows on the Road | By Marcia Saft | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/museum-takes-its-shows-on-the-road.html | Museum Takes Its Shows on the Road | By Marcia Saft | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/music-a-new-concert-series-begins-at-grace-church.html | MUSIC  A New Concert Series Begins at Grace Church | By Robert Sherman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/music-good-deeds-great-gilbert-sullivan.html | MUSIC  Good Deeds Great Gilbert Sullivan | By Robert Sherman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/music-head-of-choir-sees-a-revival-of-form.html | MUSICHead of Choir Sees a Revival of Form | By Rena Fruchter | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/naturalist-illuminates-world-of-the-night.html | Naturalist Illuminates World of the Night | By Andi Rierden | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-opinion-capital-of-a-new-nation-right-here.html | NEW JERSEY OPINIONCapital of a New Nation Right Here | By Ernst de Haas | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-opinion-the-best-ways-to-fight-drug-and-alcohol-abuse.html | NEW JERSEY OPINION   The Best Ways to Fight Drug and Alcohol Abuse | By John H Ewing | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-q-a-nina-austenberg-fighting-inhumanity-to-animals.html | NEW JERSEY Q  A NINA AUSTENBERGFighting Inhumanity to Animals | By Linda Lynwander | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-york-renews-trapping-to-thin-beaver-population.html | New York Renews Trapping To Thin Beaver Population | By Harold Faber | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-zoning-proposed-for-an-oldtime-look.html | New Zoning Proposed For an OldTime Look | By Daniel Hatch | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/newark-journal-north-ward-fears-the-loss-of-a-beloved-family.html | Newark JournalNorth Ward Fears the Loss of a Beloved Family Restaurant | By Carla Cantor | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/newborn-found-inside-compactor-when-caretaker-hears-his-cries.html | Newborn found Inside Compactor When Caretaker Hears His Cries | By Lisa W Foderaro | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/nonprofit-community-groups-rebuild-housing-in-the-bronx.html | Nonprofit Community Groups Rebuild Housing in the Bronx | By Alan Finder | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/o-rourke-s-theme-taxes-and-cooperation.html | ORourkes Theme Taxes and Cooperation | By James Feron | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/pace-cars-pulled-from-new-jersey.html | PACE CARS PULLED FROM NEW JERSEY | By Joseph F Sullivan Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/playing-under-one-roof-a-sports-mall.html | Playing Under One Roof A Sports Mall | By Lynne Ames | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/principal-s-incompetence-case-is-seen-as-a-test-for-fernandez.html | Principals Incompetence Case Is Seen as a Test for Fernandez | By Mireya Navarro | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/remembering-when-diners-were-for-more-than-just-eating.html | Remembering When Diners Were for More Than Just Eating | By Elizabeth Anderson | TX 2-776902 | 1990-03-21 |

| | | | | |
|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/reward-of-hoot-night-20-minutes-of-stardom.html | Reward of Hoot Night 20 Minutes of Stardom | By Susan Pearsall | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/seaford-is-divided-on-library.html | Seaford Is Divided On Library | By Linda Saslow | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/shopping-center-within-industrial-park-upsets-merchants.html | Shopping Center Within Industrial Park Upsets Merchants | By Michael Kornfeld | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/singing-songs-of-the-irish-immigrants.html | Singing Songs of the Irish Immigrants | By Barbara Delatiner | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/solving-whodunits-over-dinner.html | Solving Whodunits Over Dinner | By Linda Lynwander | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/state-and-lilco-press-takeover-of-shoreham.html | State and Lilco Press Takeover Of Shoreham | By John Rather | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/the-sound-of-steel-on-steel-the-flash-of-metal-the-score.html | The Sound of Steel on Steel the Flash of Metal the Score | By Roberta Hershenson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/the-view-from-hamden-food-sellers-heeding-a-new-takeout-order-hold.html | THE VIEW FROM HAMDENFood Sellers Heeding a New Takeout Order Hold the Plastic | By Peggy McCarthy | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/the-view-from-the-public-safety-building-new-structure-keeps-both.html | THE VIEW FROM THE PUBLIC SAFETY BUILDINGNew Structure Keeps Both the Criminal and the Public in Mind | By Lynne Ames | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-review-playing-hedda-gabler-as-an-untamed-beast.html | THEATER REVIEW  Playing Hedda Gabler As an Untamed Beast | By Leah D Frank | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-variation-on-a-theme-the-movie-musical.html | THEATER  Variation On a Theme The Movie Musical | By Alvin Klein | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-variations-on-a-theme-the-movie-musical.html | THEATER   Variations On a Theme The Movie Musical | By Alvin Klein | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/us-drafting-catch-limits-as-sharks-grow-scarce.html | US Drafting Catch Limits As Sharks Grow Scarce | By Peter Crescenti | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/using-the-computer-as-a-medical-tool.html | Using the Computer as a Medical Tool | By Penny Singer | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/visiting-nurses-face-growing-competition.html | Visiting Nurses Face Growing Competition | By Regina Morrisey | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-opinion-baby-love-forces-choice-on-a-career.html | WESTCHESTER OPINIONBaby Love Forces Choice On a Career | By Kathleen Pedowitz | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-opinion-beyond-the-soviet-textbook.html | WESTCHESTER OPINION   Beyond the Soviet Textbook | By Betsy Rosesnblatt | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-qa-sara-wilford-what-is-too-young-for-kindergarten.html | WESTCHESTER QA SARA WILFORDWhat Is Too Young for Kindergarten | By Donna Greene | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/yonkers-man-to-lead-st-patricks-day-parade.html | Yonkers Man to Lead St Patricks Day Parade | By Lynne Ames | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/co-op-crash-just-fine-with-me.html | Coop Crash Just Fine With Me | By Dan Hurley | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/in-chile-a-stillborn-democracy.html | In Chile a Stillborn Democracy | By Christopher Orsinger | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/on-my-mind-sins-of-the-fathers.html | ON MY MIND  Sins Of the Fathers | By A M Rosenthal | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/public-private-the-gossip-column.html | PUBLIC  PRIVATE   The Gossip Column | By Anna Quindlen | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/put-a-cap-on-campaign-spending.html | Put a Cap on Campaign Spending | By Beryl Anthony Jr | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/commercial-property-columbia-s-research-park-spec-building-planned-for-audubon.html | COMMERCIAL PROPERTY Columbias Research Park   A Spec Building Planned for Audubon Theater Site | By David W Dunlap | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/development-slowdown-offers-planners-a-breather.html | Development Slowdown Offers Planners a Breather | By Iver Peterson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/focus-california-market-for-resale-houses-is-cooling-off.html | FOCUS CaliforniaMarket for Resale Houses Is Cooling Off | By Kathleen Sharp | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/focus-some-say-slip-is-an-adjustment-not-a-downturn.html | FOCUSSome Say Slip Is an Adjustment Not a Downturn | By Kathleen Sharp | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/if-you-re-thinking-of-living-in-bethany.html | If Youre Thinking of Living in Bethany | By Nancy Polk | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-connecticut-and-westchester-hard-times-for-hoteliers-in-hartford.html | IN THE REGION Connecticut and Westchester   Hard Times for Hoteliers in Hartford | By Robert A Hamilton | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-long-island-pine-valley-voters-consider-dissolution.html | IN THE REGION Long IslandPine Valley Voters Consider Dissolution | By Diana Shaman | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-new-jersey-tax-credits-spur-lowincome-rentals.html | IN THE REGION New JerseyTax Credits Spur LowIncome Rentals | By Rachelle Garbarine | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-baltimore-county-md-under-100000-near-the-bay.html | NATIONAL NOTEBOOK Baltimore County MdUnder 100000 Near the Bay | By Larry Carson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-burlington-vt-nonprofit-buys-rental-units.html | NATIONAL NOTEBOOK BURLINGTON VTNonprofit Buys Rental Units | By Susan Youngwood | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-burlington-vt-nonprofit-rentals.html | NATIONAL NOTEBOOK Burlington VtNonprofit Rentals | By Susan Youngwood | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-n-miami-beach-fla-23acre-project-nearing-finale.html | NATIONAL NOTEBOOK N MIAMI BEACH FLA23Acre Project Nearing Finale | By Linda Marx | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-washington-a-tower-as-transition.html | NATIONAL NOTEBOOK WashingtonA Tower As Transition | By Fran Rensbarger | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/perspectives-code-enforcement-violations-pile-up-as-housing-improves.html | PERSPECTIVES Code Enforcement Violations Pile Up as Housing Improves | By Alan S Oser | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-72-units-in-15-buildings-hard-by-a-9-hole-golf-course.html | POSTINGS 72 Units in 15 Buildings   Hard by a 9Hole Golf Course | By Richard D Lyons | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-a-new-kind-of-mortgage-the-fannie-mae-two-step.html | POSTINGS A New Kind of Mortgage   The Fannie Mae TwoStep | By Richard D Lyons | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-a-theater-rescued-wreckers-foiled-again.html | POSTINGS A Theater Rescued   Wreckers Foiled Again | By Richard D Lyons | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-don-king-s-town-house-sparring-over-a-new-facade.html | POSTINGS Don Kings Town House Sparring Over a New Facade | By Richard D Lyons | TX 2-776902 | 1990-03-21 |

| 1990-03-11 | https://www.nytimes.com/1990/03/11/realest ate/q-and-a-277990.html | Q and A | By Shawn G Kennedy | TX 2-776902 | 1990-03-21 |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realest ate/streetscapes-the-tweed-courthouse-restoration-for-a-despised-but-hardy-landmark.html | STREETSCAPES The Tweed Courthouse Restoration for a Despised but Hardy Landmark | By Christopher Gray | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/realest ate/talking-home-sites-glowing-guidelines-vs-reality.html | TALKING Home Sites   Glowing Guidelines Vs Reality | By Andree Brooks | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/about-cars-infiniti-drops-its-more-sexy-shoe.html | ABOUT CARS   Infiniti Drops Its More Sexy Shoe | By Marshall Schuon | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/athlete-and-health-many-at-risk.html | Athlete and Health Many at Risk | By Gerald Eskenazi | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/baseball-notebook-pay-cut-is-now-a-seldom-used-tool.html | BASEBALL NOTEBOOK   Pay Cut Is Now a SeldomUsed Tool | By Murray Chass | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/baseball-vincent-and-fehr-said-to-hold-private-talks.html | BASEBALL   Vincent and Fehr Said To Hold Private Talks | By Murray Chass | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/classy-irene-pick-in-the-magnolia.html | Classy Irene Pick In the Magnolia | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-atlantic-coast-virginia-and-georgia-tech-win.html | COLLEGE BASKETBALL ATLANTIC COAST   Virginia and Georgia Tech Win | By Barry Jacobs Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-big-eight-colorado-in-showdown-with-no-1.html | COLLEGE BASKETBALL BIG EIGHT Colorado in Showdown With No 1 | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-maryland-requests-early-appeal-hearing.html | COLLEGE BASKETBALL   Maryland Requests Early Appeal Hearing | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-uconn-and-syracuse-advance-to-final.html | COLLEGE BASKETBALL   UConn and Syracuse Advance to Final | By Malcolm Moran | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-hockey-colgate-and-rensselaer-win.html | COLLEGE HOCKEY   Colgate and Rensselaer Win | By William N Wallace Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/figure-skating-trenary-captures-world-title.html | FIGURE SKATING   Trenary Captures World Title | By Michael Janofsky Special To the New York Times | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/horse-racing-course-record-broken-by-youmadeyourpoint.html | HORSE RACING   Course Record Broken By Youmadeyourpoint | By Steven Crist Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/once-a-canvas-shoe-now-a-big-time-player.html | Once a Canvas Shoe Now a BigTime Player | By Gerald Eskenazi | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/outdoors-coping-in-the-coldest-climes.html | Outdoors   Coping in the Coldest Climes | By Nelson Bryant | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-basketball-knicks-win-one-for-present-as-they-honor-the-past.html | PRO BASKETBALL   Knicks Win One for Present as They Honor the Past | By Sam Goldaper | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-hockey-a-fluke-goal-helps-rangers.html | PRO HOCKEY   A Fluke Goal Helps Rangers | By Joe Sexton Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-hockey-devils-roll-with-6-goals-in-2d.html | PRO HOCKEY   Devils Roll With 6 Goals in 2d | By Alex Yannis Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-hockey-magical-evening-ends-a-little-dimly.html | PRO HOCKEY   Magical Evening Ends a Little Dimly | By Joe Lapointe Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-of-the-times-antonio-gaudi-is-ready-for-the-1992-games.html | Sports of The Times   Antonio Gaudi Is Ready for the 1992 Games | By George Vecsey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-of-the-times-tagliabue-s-4-month-blitz.html | Sports of The Times   Tagliabues 4Month Blitz | By Dave Anderson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/tennis-capriati-reaches-slims-final.html | TENNIS   Capriati Reaches Slims Final | By Robin Finn Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/views-of-sport-baseball-impasse-locking-out-for-no-1.html | VIEWS OF SPORT   Baseball Impasse Locking Out for No 1 | By Paul D Staudohar | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/yachting-launching-a-new-generation.html | YACHTING   Launching a New Generation | By Barbara Lloyd | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/fashion-in-a-world-of-many-tribes-shirts-for-each.html | Fashion   In a World of Many Tribes Shirts for Each | By Woody Hochswender | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/fashion-pushing-terry-cloth-off-the-beach-blanket.html | Fashion   Pushing Terry Cloth Off the Beach Blanket | By Deborah Hofmann | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lifestyle-sunday-menu-an-intense-marinade-for-a-pork-tenderloin.html | Lifestyle Sunday Menu   An Intense Marinade for a Pork Tenderloin | By Marian Burros | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lifestyle-the-lp-the-cd-and-the-cassette-a-new-game-of-musical-chairs.html | Lifestyle   The LP the CD and the Cassette A New Game of Musical Chairs | By Lena Williams | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/style-makers-esti-scharf-and-frederica-zwiebel-jewelers.html | Style Makers   Esti Scharf and Frederica Zwiebel Jewelers | By AnneMarie Schiro | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/style-makers-mark-hess-stamp-designer.html | Style Makers   Mark Hess Stamp Designer | By Barth Healey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/style/style-makers-ozey-thorpe-clothing-designer.html | Style Makers   Ozey Thorpe Clothing Designer | By Lena Williams | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/theater/theater-a-new-london-theater-team-is-attracting-stars.html | THEATER   A New London Theater Team Is Attracting Stars | By Matt Wolf | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/a-glimpse-behind-the-bamboo-curtain.html | A Glimpse Behind The Bamboo Curtain | By Nicholas D Kristof | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/diversions-for-children-in-bangkok.html | Diversions for Children in Bangkok | By William Warren | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-comparing-prices-at-duty-free-shops.html | INTERNATIONAL ISSUE   Comparing Prices at DutyFree Shops | By Deborah Blumenthal | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-going-abroad-without-going-broke.html | INTERNATIONAL ISSUE   Going Abroad Without Going Broke | By Steven Prokesch | TX 2-776902 | 1990-03-21 |

| | | | | |
|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-lodgings-grand-and-simple-beds-with-breakfast-in.html | INTERNATIONAL ISSUE Lodgings Grand and SimpleBeds With Breakfast In England And Ireland | By Robin Garr | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-lodgings-grand-simple-group-french-hotels-that-take-vow.html | INTERNATIONAL ISSUE Lodgings Grand and Simple  A Group of French Hotels That Take a Vow of Silence | By Bethami Probst | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-lodgings-grand-simple-palatial-hotels-vienna-for-dukes-divas.html | INTERNATIONAL ISSUE Lodgings Grand and Simple  Palatial Hotels in Vienna For Dukes and Divas | By Brenda Fowler | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-taste-three-cities-london-gets-into-act-for-after-theater.html | INTERNATIONAL ISSUE The Taste of Three Cities  London Gets Into the Act For AfterTheater Dining | By Nancy Harmon Jenkins | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-taste-three-cities-savoring-tuscan-staples-restaurants-siena.html | INTERNATIONAL ISSUE The Taste of Three Cities  Savoring Tuscan Staples In the Restaurants of Siena | By Frances Mayes | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-the-taste-of-three-cities-high-energy-at-parisian-brasseries.html | INTERNATIONAL ISSUE The Taste of Three Cities  High Energy at Parisian Brasseries | By Frederick Turner | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/practical-traveler-saving-the-most-on-europe-fares.html | PRACTICAL TRAVELER  Saving the Most On Europe Fares | By By Nancy Sharkey | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/q-and-a-666990.html | Q and A | By John Brannon Albright | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/shopper-s-world-gourmet-shops-for-flavors-of-spain.html | SHOPPERS WORLD   Gourmet Shops For Flavors of Spain | By Penelope Casas | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/spirited-cordoba-s-riches.html | Spirited Cordobas Riches | By Geoffrey Fox | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/the-how-and-why-of-turning-camera-shy.html | The How and Why Of Turning Camera Shy | By Martha Stevenson | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/what-s-doing-in-cairo.html | WHATS DOING IN Cairo | By Sue Cullinan | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/110-hospitalized-in-houston-after-leak-of-mysterious-gas.html | 110 Hospitalized in Houston After Leak of Mysterious Gas | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/alaska-pipeline-faces-costly-work-to-stop-rust.html | Alaska Pipeline Faces Costly Work to Stop Rust | By Timothy Egan Special To the New York Times | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/american-voices-doubts-cold-war-ends-special-report-us-unease-world-changes.html | American Voices Doubts As the Cold War Ends  A Special Report  In US Unease as World Changes | By William E Schmidt Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/bakker-s-former-house-burns.html | Bakkers Former House Burns | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/challenge-at-home-for-adept-player-of-racial-politics.html | Challenge at Home for Adept Player of Racial Politics | By Dirk Johnson Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/courts-ordering-financing-changes-in-public-schools.html | COURTS ORDERING FINANCING CHANGES IN PUBLIC SCHOOLS | By Roberto Suro Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/cuomo-in-the-lead-in-counterattack-on-gop.html | Cuomo in the Lead in Counterattack on GOP | By Steven A Holmes Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/death-penalty-ordered-for-convicted-killer.html | Death Penalty Ordered for Convicted Killer | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/fbi-vows-to-punish-disclosure-of-data-on-suspension-of-agent.html | FBI Vows to Punish Disclosure Of Data on Suspension of Agent | By Clifford Krauss Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/heart-transplant-despite-fog.html | Heart Transplant Despite Fog | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/heightened-risk-of-job-loss-is-seen-in-greyhound-strike.html | Heightened Risk of Job Loss Is Seen in Greyhound Strike | By Thomas C Hayes Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/heirs-are-suspected-in-murder-of-parents.html | Heirs Are Suspected In Murder of Parents | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/teachers-voting-on-ending-strike.html | TEACHERS VOTING ON ENDING STRIKE | Special to The New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/us/whistle-blowers-in-atomic-plants-would-be-protected-by-new-plan.html | WhistleBlowers in Atomic Plants Would Be Protected by New Plan | By Matthew L Wald | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/big-wheels-how-dreams-of-clean-air-get-stuck-in-traffic.html | BIG WHEELS  How Dreams of Clean Air Get Stuck in Traffic | By Matthew L Wald | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/ideas-and-trends-gene-therapy-moves-a-step-closer-to-reality.html | IDEAS AND TRENDS  Gene Therapy Moves A Step Closer to Reality | By George Johnson | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/ideas-trends-advocates-tactics-on-aids-issues-provoking-warnings-of-a-backlash.html | IDEAS  TRENDS  Advocates Tactics on AIDS Issues Provoking Warnings of a Backlash | By Gina Kolata | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/ideas-trends-the-court-cuts-off-another-exit-from-death-row.html | IDEAS  TRENDS  The Court Cuts Off Another Exit From Death Row | By Linda Greenhouse | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-nation-electronic-bulletin-boards-need-editing-no-they-dont.html | THE NATION   Electronic Bulletin Boards Need Editing No They Dont | By Felicity Barringer | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-region-can-a-change-in-rules-alter-young-lives.html | THE REGION   Can a Change In Rules Alter Young Lives | By Felicia R Lee | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-region-staten-island-is-voting-but-it-s-only-a-sitcom-secession.html | THE REGION   Staten Island Is Voting but Its Only a Sitcom Secession | By Elizabeth Kolbert | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-world-concern-for-the-soul-of-the-new-germany.html | THE WORLD   Concern For the Soul Of the New Germany | By Serge Schmemann | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-world-military-s-power-over-south-africa-the-lid-is-off.html | THE WORLD   Militarys Power Over South Africa The Lid Is Off | By John F Burns | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-world-sandinistas-have-trouble-accepting-the-fact-of-defeat.html | THE WORLD   Sandinistas Have Trouble Accepting the Fact of Defeat | By Mark A Uhlig | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/weeki nreview/the-world-soviet-citizens-confront-the-great-questions.html | THE WORLD   Soviet Citizens Confront the Great Questions | By Francis X Clines | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/ angry-at-us-rebuff-jerusalem-tries-to-show-how-well-it-treats-arabs.html | Angry at US Rebuff Jerusalem Tries to Show How Well It Treats Arabs | By Joel Brinkley Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/ british-journalist-given-death-sentence-in-iraq.html | British Journalist Given Death Sentence in Iraq | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/ bush-distressed-as-policy-fails-to-move-china.html | BUSH DISTRESSED AS POLICY FAILS TO MOVE CHINA | By Robert Pear Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/ ex-leaders-of-us-and-japan-to-meet.html | EXLEADERS OF US AND JAPAN TO MEET | By Steven R Weisman Special To the New York Times | TX 2-776902 | 1990-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/italy-s-communists-agree-to-a-metamorphosis.html | Italys Communists Agree to a Metamorphosis | By Clyde Haberman Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/military-leader-resigns-in-haiti-election-promised.html | MILITARY LEADER RESIGNS IN HAITI ELECTION PROMISED | By Joseph B Treaster Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/reform-movement-grows-in-mongolia.html | REFORM MOVEMENT GROWS IN MONGOLIA | By Nicholas D Kristof Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/rights-group-sees-failure-by-guatemala-chief.html | Rights Group Sees Failure by Guatemala Chief | By Clifford Krauss Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/shiite-leader-said-to-back-moves-to-free-hostages.html | Shiite Leader Said to Back Moves to Free Hostages | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/soviets-and-hungary-agree-on-troop-pullout.html | Soviets and Hungary Agree on Troop Pullout | AP | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/tamils-flee-sri-lanka-but-india-limits-entry.html | Tamils Flee Sri Lanka but India Limits Entry | By Barbara Crossette Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-east-east-germany-s-military-chief-acknowledges-signs-dissolution.html | UPHEAVAL IN THE EAST   East Germanys Military Chief Acknowledges Signs of Dissolution | By Henry Kamm Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-in-the-east-brandt-on-visit-to-oder-assures-poles-on-border.html | UPHEAVAL IN THE EAST   Brandt on Visit to Oder Assures Poles on Border | By Henry Kamm | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-in-the-east-romanian-rebel-predicts-slow-progress.html | UPHEAVAL IN THE EAST   Romanian Rebel Predicts Slow Progress | By Dennis Hevesi | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-in-the-east-yugoslav-albanians-honor-martyrs.html | UPHEAVAL IN THE EAST   Yugoslav Albanians Honor Martyrs | By David Binder Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/us-appears-to-be-losing-control-of-nicaragua-rebels.html | US Appears to Be Losing Control of Nicaragua Rebels | By Michael Wines Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-11 | https://www.nytimes.com/1990/03/11/world/us-pressed-to-pay-for-boat-people-in-hong-kong.html | US Pressed to Pay for Boat People in Hong Kong | By Paul Lewis Special To the New York Times | TX 2-776902 | 1990-03-21 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/christie-s-reverses-stand-on-price-guarantees.html | Christies Reverses Stand on Price Guarantees | By Rita Reif | TX 2-774170 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-ballet-oakland-troupe-performs-cocteaus-train-bleu.html | ReviewBallet  Oakland Troupe Performs Cocteaus Train Bleu | By Anna Kisselgoff | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-concert-celebrating-50-years-of-opera-on-saturdays.html | ReviewConcert  Celebrating 50 Years of Opera on Saturdays | By Allan Kozinn | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-dance-wrinklings-flutters-tilts-and-stamps-as-major-events.html | ReviewDance  Wrinklings Flutters Tilts and Stamps as Major Events | By Jennifer Dunning | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-music-guitarist-of-japan-via-spain.html | ReviewMusic  Guitarist of Japan via Spain | By Allan Kozinn | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-music-sounds-to-look-at-and-taste.html | ReviewMusic  Sounds To Look At And Taste | By Bernard Holland | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-pop-patti-labelle-s-love-of-those-in-love-with-her.html | ReviewPop  Patti LaBelles Love Of Those in Love With Her | By Stephen Holden | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-television-pointing-a-lively-finger-at-consumers-frustrations.html | ReviewTelevision  Pointing a Lively Finger At Consumers Frustrations | By Walter Goodman | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/reviews-music-mussorgsky-and-berg-from-barry-douglas.html | ReviewsMusic  Mussorgsky and Berg From Barry Douglas | By James R Oestreich | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/books/books-of-the-times-some-troubled-children-and-how-they-grew.html | Books of The Times  Some Troubled Children and How They Grew | By Christopher LehmannHaupt | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/bill-planned-on-exchanges.html | Bill Planned on Exchanges | Special to The New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-people-chief-of-abbott-labs-files-suit-over-ouster.html | BUSINESS PEOPLE  Chief of Abbott Labs Files Suit Over Ouster | By Daniel F Cuff | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-people-new-top-management-set-at-robinson-nugent.html | BUSINESS PEOPLE  New Top Management Set at Robinson Nugent | By Daniel F Cuff | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-scene-high-technology-in-plants-abroad.html | Business Scene  High Technology In Plants Abroad | By Louis Uchitelle | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/credit-markets-higher-short-term-rates-seen.html | CREDIT MARKETS  Higher ShortTerm Rates Seen | By Kenneth N Gilpin | TX 2-774170 | 1990-03-19 |

| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/eddie-antar-s-assets-frozen.html | Eddie Antars Assets Frozen | AP | TX 2-774170 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/gm-plans-new-link-in-east-bloc.html | GM Plans New Link In East Bloc | By Steven Prokesch Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/international-report-a-freer-but-shrinking-market.html | INTERNATIONAL REPORT   A Freer but Shrinking Market | By Steven Greenhouse Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/international-report-entrepreneurs-in-czechoslovakia-await-law.html | INTERNATIONAL REPORT   Entrepreneurs in Czechoslovakia Await Law | By Brenda Fowler Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/international-report-sultan-denies-harrods-role.html | INTERNATIONAL REPORT   Sultan Denies Harrods Role | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/investor-suggests-lockheed-concentrate-on-the-military.html | Investor Suggests Lockheed Concentrate on the Military | By Richard W Stevenson Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/koito-rebuff-for-pickens.html | Koito Rebuff For Pickens | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/market-place-little-interest-in-stock-baskets.html | Market Place   Little Interest In Stock Baskets | By Kurt Eichenwald | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/media-business-abc-s-top-programmer-sees-his-guesses-pay-off-so-far-prime-time.html | THE MEDIA BUSINESS   ABCs Top Programmer Sees His Guesses Pay Off So Far in Prime Time | By Geraldine Fabrikant | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/mosbacher-goes-to-talks-in-tokyo.html | Mosbacher Goes to Talks in Tokyo | By Clyde H Farnsworth Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/pan-am-shuttle-to-offer-hourly-papers-to-fliers.html | Pan Am Shuttle to Offer Hourly Papers to Fliers | By Keith Bradsher | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/proxy-fights-loom-on-a-variety-of-issues.html | Proxy Fights Loom on a Variety of Issues | By Sarah Bartlett | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/realty-hurts-american-express.html | Realty Hurts American Express | By Eric N Berg Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/busine ss/rostenkowski-presents-plan-to-cut-deficit.html | Rostenkowski Presents Plan to Cut Deficit | By Susan F Rasky Special To the New York Times | TX 2-774170 | 1990-03-19 |

| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-ad-scene-as-big-agencies-get-bigger-some-small-shops-thrive.html | THE MEDIA BUSINESS Ad Scene   As Big Agencies Get Bigger Some Small Shops Thrive | By Kim Foltz | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising   Pro Bono | By Randall Rothenberg | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-public-policy-issues-draw-agency-man.html | THE MEDIA BUSINESS Advertising Public Policy Issues Draw Agency Man | By Randall Rothenberg | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-shift-on-ad-taxes.html | THE MEDIA BUSINESS Advertising   Shift on Ad Taxes | By Randall Rothenberg | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-upi-seeks-arbitration.html | THE MEDIA BUSINESS Advertising   UPI Seeks Arbitration | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-wpp-profit-up-89.4.html | THE MEDIA BUSINESS Advertising   WPP Profit Up 894 | By Randall Rothenberg | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-for-some-publishers-profit-goes-with-quality.html | THE MEDIA BUSINESS   For Some Publishers Profit Goes With Quality | By Edwin McDowell | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-simon-schuster-buys-school-software-maker.html | THE MEDIA BUSINESS   Simon  Schuster Buys School Software Maker | By Roger Cohen | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/toyota-said-to-plan-big-us-test-site.html | Toyota Said to Plan Big US Test Site | By Doron P Levin Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/trade-negotiations-create-an-uproar-in-japan.html | Trade Negotiations Create an Uproar in Japan | By Steven R Weisman Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/us-settlement-for-fred-alger.html | US Settlement For Fred Alger | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/business/venezuela-and-banks-near-agreement-on-debt-relief.html | Venezuela and Banks Near Agreement on Debt Relief | By Jonathan Fuerbringer | TX 2-774170 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/movies/directors-honor-stone.html | Directors Honor Stone | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/2-inmates-are-shot-as-they-are-leaving-rikers-island-chapel.html | 2 Inmates Are Shot As They Are Leaving Rikers Island Chapel | By James Barron | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/a-school-in-the-bronx-that-is-somehow-making-it.html | A School in the Bronx That Is Somehow Making It | By Sara Rimer | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/bridge-846990.html | Bridge | By Alan Truscott | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/bridge-illness-anxiety-is-now-the-suspect.html | Bridge Illness Anxiety Is Now The Suspect | By Tim Golden | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/dinkins-takes-roast-with-a-dash-of-humor.html | Dinkins Takes Roast With a Dash of Humor | By Todd S Purdum | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/ethnic-tension-marks-bronx-race-for-garcia-seat.html | Ethnic Tension Marks Bronx Race for Garcia Seat | By Frank Lynn | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/fire-kills-3-children-in-brooklyn.html | Fire Kills 3 Children in Brooklyn | By Constance L Hays | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/four-oil-spills-turn-spotlight-on-new-yorks-vital-straits.html | Four Oil Spills Turn Spotlight On New Yorks Vital Straits | By Allan R Gold | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/grisly-look-at-prison-life-of-yesteryear-by-peter-kerr.html | Grisly Look at Prison Life of Yesteryear By PETER KERR | Special to The New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/homeless-they-build-for-peers.html | Homeless They Build For Peers | By Tim Golden | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/metro-matters-japanese-work-to-link-business-to-philanthropy.html | Metro Matters   Japanese Work To Link Business To Philanthropy | By Sam Roberts | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/new-land-panel-has-trouble-gearing-up.html | New Land Panel Has Trouble Gearing Up | By Todd S Purdum | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/obituaries/martial-singher-french-baritone-and-a-noted-teacher-dies-at-85.html | Martial Singher French Baritone And a Noted Teacher Dies at 85 | By Peter B Flint | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/a-papal-attack-on-vatican-ii.html | A Papal Attack on Vatican II | By Richard P McBrien | TX 2-774170 | 1990-03-19 |

| 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/community-service-mark-of-disgrace.html | Community Service Mark of Disgrace | by Barbara Gordon | TX 2-774170 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/east-germanys-fizzled-revolution.html | East Germanys Fizzled Revolution | By Susanna Elm and Theodore Correl | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/essay-a-bittersweet-ending.html | ESSAY   A Bittersweet Ending | By William Safire | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/bc-and-colgate-take-titles.html | BC and Colgate Take Titles | By William N Wallace Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/celtics-top-76ers-in-final-seconds.html | Celtics Top 76ers In Final Seconds | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/depaul-is-stunned-at-snub-by-ncaa.html | DePaul Is Stunned At Snub By NCAA | By the Assciated Press | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/discussion-yields-nothing-but-talk.html | Discussion Yields Nothing but Talk | By Murray Chass | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/division-i-names-top-seeded-teams.html | Division I Names TopSeeded Teams | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/focused-sabatini-defeats-capriati.html | Focused Sabatini Defeats Capriati | By Robin Finn Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/georgia-tech-tops-virginia-in-final.html | Georgia Tech Tops Virginia in Final | By Barry Jacobs Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/glad-tidings-for-64.html | Glad Tidings For 64 | By Joe Lapointe | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/grady-is-focusing-on-psal-title.html | Grady Is Focusing on PSAL Title | By Al Harvin | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/horse-racing-charon-remains-undefeated.html | Horse Racing  Charon Remains Undefeated | By Steven Crist Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/lockout-could-make-or-break-carter.html | Lockout Could Make or Break Carter | By Joseph Durso Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/michigan-state-prevails.html | Michigan State Prevails | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/oklahoma-wins-title-in-big-eight.html | Oklahoma Wins Title in Big Eight | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-handson-relief-for-sore-athletes.html | ON YOUR OWNHandsOn Relief for Sore Athletes | By Peter Sikowitz | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-playbyplay-versus-educational-tv.html | ON YOUR OWNPlaybyPlay Versus Educational TV | By Alexander McNab | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-tips-one-can-flip-over.html | ON YOUR OWN   Tips One Can Flip Over | By Barbara Lloyd | TX 2-774170 | 1990-03-19 |

| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/outdoors-trekking-for-hare-in-snow.html | Outdoors Trekking For Hare in Snow | By Nelson Bryant | TX 2-774170 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/owners-approve-tv-deals.html | Owners Approve TV Deals | By Thomas George Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/question-box.html | Question Box | By Ray Corio | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-of-the-times-zing-went-the-strings-for-uconn.html | Sports of The Times   Zing Went the Strings for UConn | By Ira Berkow | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-world-specials-football-happy-packer.html | SPORTS WORLD SPECIALS FOOTBALL Happy Packer | By Frank Litsky | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-world-specials-yachting-timeout-in-race.html | SPORTS WORLD SPECIALS YACHTING Timeout in Race | By Robert Mcg Thomas Jr | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/tickets-an-issue-in-n-c-state-case.html | Tickets an Issue In N C State Case | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/traditions-fade-into-the-past.html | Traditions Fade Into the Past | By Michael Janofsky Special to the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/trevino-already-seniors-star.html | Trevino Already Seniors Star | By Jaime Diaz | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/uconn-beats-syracuse-for-big-east-title.html | UConn Beats Syracuse for Big East Title | By Malcolm Moran | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/vandeweghe-plays-and-knicks-win.html | Vandeweghe Plays And Knicks Win | By Michael Martinez Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/theater/last-cast-of-chorus-line-wonders-about-taking-its-next-steps.html | Last Cast of Chorus Line Wonders About Taking Its Next Steps | By Mervyn Rothstein | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/2d-suspect-in-slaying-of-parents-surrenders.html | 2d Suspect in Slaying Of Parents Surrenders | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/7-hurt-as-shots-pierce-roof-of-greyhound-bus.html | 7 Hurt as Shots Pierce Roof of Greyhound Bus | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/air-force-officer-is-acquitted-of-sexual-relations-charge.html | Air Force Officer Is Acquitted Of Sexual Relations Charge | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/archbishop-asks-his-clergy-to-test-a-vaccine-for-aids.html | Archbishop Asks His Clergy To Test a Vaccine for AIDS | AP | TX 2-774170 | 1990-03-19 |

| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/churchgoers-watch-shootings.html | Churchgoers Watch Shootings | AP | TX 2-774170 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/despite-a-tobacco-heritage-virginia-nears-smoke-curbs.html | Despite a Tobacco Heritage Virginia Nears Smoke Curbs | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/government-begins-bias-inquiry-at-citadel.html | Government Begins Bias Inquiry at Citadel | Special to The New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/new-airport-is-planned-to-help-o-hare-but-where.html | New Airport Is Planned to Help OHare but Where | By Isabel Wilkerson Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/new-faces-in-primary-for-governor-of-illinois.html | New Faces in Primary For Governor of Illinois | By William E Schmidt Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/no-advantage-for-disadvantaged-found-in-a-60-s-military-program.html | No Advantage for Disadvantaged Found in a 60s Military Program | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/odd-surge-in-deaths-found-in-those-taking-aids-drug.html | Odd Surge in Deaths Found In Those Taking AIDS Drug | By Gina Kolata | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/official-resigns-over-remark-on-south-carolina-governor.html | Official Resigns Over Remark On South Carolina Governor | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/private-group-drafting-changes-in-spy-laws.html | Private Group Drafting Changes in Spy Laws | By Michael Wines Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/two-years-temper-hopes-in-baltimore.html | Two Years Temper Hopes in Baltimore | By B Drummond Ayres Jr Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/us-aid-sought-against-great-lakes-mussel.html | US Aid Sought Against Great Lakes Mussel | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/us/west-virginia-teachers-vow-to-continue-their-walkout.html | West Virginia Teachers Vow To Continue Their Walkout | Special to The New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/a-fatigue-mandela-rest-then-heads-for-sweden.html | A FATIGUE MANDELA REST THEN HEADS FOR SWEDEN | By Jane Perlez Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/arab-league-headquarters-to-return-to-cairo.html | Arab League Headquarters to Return to Cairo | By Alan Cowell Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/elected-president-replaces-pinochet.html | Elected President Replaces Pinochet | By Shirley Christian Special To the New York Times | TX 2-774170 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/haiti-near-chaos-gropes-for-leader.html | HAITI NEAR CHAOS GROPES FOR LEADER | By Joseph B Treaster Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/in-a-war-over-taxis-27-die-in-a-south-african-township.html | In a War Over Taxis 27 Die In a South African Township | By Christopher S Wren Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/lebanese-president-rejects-offer-to-negotiate-with-rebel-general.html | Lebanese President Rejects Offer To Negotiate With Rebel General | By Ihsan A Hijazi Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/lima-journal-a-portrait-of-the-writer-as-the-rising-political-star.html | Lima Journal   A Portrait of the Writer as the Rising Political Star | By James Brooke Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/panama-s-new-leader-fasts-to-dramatize-need-for-aid.html | Panamas New Leader Fasts To Dramatize Need for Aid | By Larry Rohter Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/political-tension-in-israel-deepens.html | POLITICAL TENSION IN ISRAEL DEEPENS | By Joel Brinkley Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/sandinistas-enact-a-bipartisan-amnesty.html | Sandinistas Enact a Bipartisan Amnesty | By Mark A Uhlig Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-east-gorbachev-seeks-party-overhaul-but-not-open-election-congress.html | UPHEAVAL IN THE EAST   Gorbachev Seeks Party Overhaul but Not Open Election of Congress | By Francis X Clines Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-estonian-congress-calls-for-a-republic.html | UPHEAVAL IN THE EAST   Estonian Congress Calls for a Republic | By Esther B Fein Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-for-gorbachev-an-uncertain-anniversary.html | UPHEAVAL IN THE EAST   For Gorbachev an Uncertain Anniversary | By Bill Keller Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-nations-widen-role-of-bank-for-east-bloc-aid.html | UPHEAVAL IN THE EAST   Nations Widen Role of Bank for EastBloc Aid | By Steven Greenhouse Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-parliament-in-lithuania-124-0-declares-nation-independent.html | UPHEAVAL IN THE EAST   PARLIAMENT IN LITHUANIA 1240 DECLARES NATION INDEPENDENT | By Bill Keller Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-romania-marchers-seek-ouster-of-communists.html | UPHEAVAL IN THE EAST   Romania Marchers Seek Ouster of Communists | AP | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-romanians-lives-quickly-improve.html | UPHEAVAL IN THE EAST   Romanians Lives Quickly Improve | By David Binder Special To the New York Times | TX 2-774170 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-us-advises-moscow-to-respect-lithuania.html | UPHEAVAL IN THE EAST   US Advises Moscow To Respect Lithuania | By Thomas L Friedman Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-12 | https://www.nytimes.com/1990/03/12/world/us-says-coup-effort-shows-afghan-s-weakness.html | US Says Coup Effort Shows Afghans Weakness | By Robert Pear Special To the New York Times | TX 2-774170 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/met-opera-withdrawing-from-brooklyn-productions.html | Met Opera Withdrawing From Brooklyn Productions | By John Rockwell | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-art-landscapes-show-rembrandt-s-peaceful-side.html | ReviewArt   Landscapes Show Rembrandts Peaceful Side | By Michael Brenson Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-dance-oakland-ballet-s-giselle.html | ReviewDance   Oakland Ballets Giselle | By Jack Anderson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-music-bernstein-s-latest-thoughts-on-2-of-his-specialties.html | ReviewMusic   Bernsteins Latest Thoughts on 2 of His Specialties | By Allan Kozinn | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-television-flight-from-mccarthyism-in-film-by-hbo-and-bbc.html | ReviewTelevision   Flight From McCarthyism In Film by HBO and BBC | By John J OConnor | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-television-sad-stories-happy-endings-in-new-jane-pauley-venture.html | ReviewTelevision   Sad Stories Happy Endings In New Jane Pauley Venture | By Walter Goodman | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/books/books-of-the-times-what-unmatching-underwear-can-do-to-love.html | Books of The Times   What Unmatching Underwear Can Do to Love | By Michiko Kakutani | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/books/publishing-houses-run-short-of-copy-editors.html | Publishing Houses Run Short of Copy Editors | By Eleanor Blau | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-airlines.html | American Airlines | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-and-health-research-outlays-to-aid-the-aging.html | Business and Health   Research Outlays To Aid the Aging | By Milt Freudenheim | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-people-a-traditional-leader-for-columbia-savings.html | BUSINESS PEOPLEA Traditional Leader For Columbia Savings | By Michael Lev | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-people-head-of-manufacturing-is-appointed-at-cadillac.html | BUSINESS PEOPLE   Head of Manufacturing Is Appointed at Cadillac | By Doron P Levin | TX 2-776905 | 1990-03-19 |

| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-people-president-and-future-chief-is-named-by-towers-perrin.html | BUSINESS PEOPLE   President and Future Chief Is Named by Towers Perrin | By Daniel F Cuff | TX 2-776905 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/careers-environment-courses-in-mba-study.html | Careers  Environment Courses in MBA Study | By Elizabeth M Fowler | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/chip-maker-had-deficit-in-3d-quarter.html | Chip Maker Had Deficit In 3d Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/chip-report-shows-gain.html | Chip Report Shows Gain | Special to The New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-apple-authorizes-stock-buying-plan.html | COMPANY NEWS   Apple Authorizes StockBuying Plan | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-archive-agrees-to-buy-cipher-data.html | COMPANY NEWS   Archive Agrees to Buy Cipher Data | Special to The New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-escort-price-raised.html | COMPANY NEWS   Escort Price Raised | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-rhone-poulenc-link-with-rorer-detailed.html | COMPANY NEWS   RhonePoulenc Link With Rorer Detailed | By Milt Freudenheim | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-tandem-planning-at-t-venture.html | COMPANY NEWS   Tandem Planning AT T Venture | Special to The New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/credit-markets-treasury-notes-and-bonds-inch-up.html | CREDIT MARKETS   Treasury Notes and Bonds Inch Up | By Kenneth N Gilpin | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/finding-of-overcharges-is-challenged-by-nynex.html | Finding of Overcharges Is Challenged by Nynex | By Keith Bradsher | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/for-macy-a-bitter-pill-to-swallow.html | For Macy a Bitter Pill to Swallow | By Isadore Barmash | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/japan-investment-in-us-property-off.html | JAPAN INVESTMENT IN US PROPERTY OFF | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/luxembourg-watchdog.html | Luxembourg Watchdog | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/market-place-nortek-settles-complaint-of-lying-on-stock-purchase.html | Market Place   Nortek Settles Complaint Of Lying on Stock Purchase | By Floyd Norris | TX 2-776905 | 1990-03-19 |

| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/mca-in-pact-with-acclaim.html | MCA in Pact With Acclaim | Special to The New York Times | TX 2-776905 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/new-england-bank-strategy.html | New England Bank Strategy | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/stocks-seesaw-dow-up-3.38-in-slow-day.html | Stocks Seesaw Dow Up 338 in Slow Day | By Robert J Cole | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/study-of-big-board-trading-limits-sought.html | Study of Big Board Trading Limits Sought | By Gregory A Robb Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/swiss-insurer-buys-unit-of-reliance.html | Swiss Insurer Buys Unit of Reliance | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-big-bailout-a-special-report-us-has-trouble-coping-with-its-savings-empire.html | The Big Bailout   A special report   US HAS TROUBLE COPING WITH ITS SAVINGS EMPIRE | By Nathaniel C Nash Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-big-bailout-federal-holding-of-risky-junk-bonds-grows.html | The Big Bailout   Federal Holding of Risky Junk Bonds Grows | By Anise C Wallace | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-big-bailout-lawyers-hired-by-us-thrive-on-savings-crisis.html | The Big Bailout   Lawyers Hired by US Thrive on Savings Crisis | Special to The New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-40-at-random-house-critical-of-pantheon.html | THE MEDIA BUSINESS   40 at Random House Critical of Pantheon | By Edwin McDowell | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-advertising-is-it-an-ad-harder-to-tell.html | THE MEDIA BUSINESS Advertising   Is It a Film Is It an Ad Harder to Tell | By Randall Rothenberg | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/white-house-sees-room-to-talk-in-democrat-s-plan-on-the-deficit.html | White House Sees Room to Talk In Democrats Plan on the Deficit | By Susan F Rasky Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/business/why-lockheed-is-under-siege.html | Why Lockheed Is Under Siege | By Richard W Stevenson Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/movies/west-german-star-pleasant-and-plump-ponders-her-appeal.html | West German Star Pleasant and Plump Ponders Her Appeal | By Glenn Collins | TX 2-776905 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/albany-is-asked-to-speed-plan-to-replace-tokens.html | Albany Is Asked to Speed Plan to Replace Tokens | By Kevin Sack Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/bias-is-rampant-in-construction-hearing-is-told.html | Bias Is Rampant In Construction Hearing Is Told | By Leonard Buder | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/bridge-094390.html | Bridge | By Alan Truscott | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/chess-079190.html | Chess | By Robert Byrne | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/medicaid-help-for-aids-patients-proposed.html | Medicaid Help for AIDS Patients Proposed | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/medical-examiner-tells-of-girl-s-time-of-death.html | Medical Examiner Tells Of Girls Time of Death | By Sarah Lyall Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/new-jersey-court-voids-14th-death-sentence.html | New Jersey Court Voids 14th Death Sentence | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/our-towns-why-no-one-orders-a-shot-and-an-evian.html | Our Towns   Why No One Orders a Shot And an Evian | By Wayne King | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/political-memo-shadow-cast-by-dukakis-over-cuomo.html | Political Memo   Shadow Cast By Dukakis Over Cuomo | By Elizabeth Kolbert Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/regan-warns-of-a-budget-with-a-gap-of-1.5-billion.html | Regan Warns of a Budget With a Gap of 15 Billion | By Elizabeth Kolbert Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/school-panel-gets-accounts-of-corruption.html | School Panel Gets Accounts Of Corruption | By Joseph Berger | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/suspect-is-said-to-tell-of-setting-boy-12-on-fire.html | Suspect Is Said To Tell of Setting Boy 12 on Fire | By Arnold H Lubasch | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/uconn-basketball-the-giddiness-rises.html | UConn Basketball The Giddiness Rises | By Kirk Johnson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/vital-witness-won-t-testify-in-bensonhurst-slaying.html | Vital Witness Wont Testify in Bensonhurst Slaying | By Robert D McFadden | TX 2-776905 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/woman-killed-as-ornate-ceiling-collapses-in-ansonia-hotel-shop.html | Woman Killed as Ornate Ceiling Collapses in Ansonia Hotel Shop | By James Barron | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/celebrating-a-life-steeped-in-art-friends-honor-elaine-de-kooning.html | Celebrating a Life Steeped in Art Friends Honor Elaine de Kooning | By Andrew L Yarrow | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/edward-partin-66-union-aide-became-anti-hoffa-witness.html | Edward Partin 66 Union Aide Became AntiHoffa Witness | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/george-costakis-77-collector-of-soviet-artworks.html | George Costakis 77 Collector of Soviet Artworks | By Andrew L Yarrow | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/michael-stewart-is-dead-at-83-british-foreign-secretary-in-60-s.html | Michael Stewart Is Dead at 83 British Foreign Secretary in 60s | By Eric Pace | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/patrick-r-fiorilli-mayor-59.html | Patrick R Fiorilli Mayor 59 | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/philippe-soupault-92-a-surrealism-founder.html | Philippe Soupault 92 A Surrealism Founder | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/william-f-raborn-is-dead-at-84-led-production-of-polaris-missile.html | William F Raborn Is Dead at 84 Led Production of Polaris Missile | By Michael Wines Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/abroad-at-home-the-royal-prerogative.html | ABROAD AT HOME   The Royal Prerogative | Anthony Lewis | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/designs-for-europe-an-occasional-series-one-germany-if-europe-agrees.html | Designs for Europe An Occasional SeriesOne Germany  If Europe Agrees | By Roland Dumas | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/foreign-affairs-russia-s-president.html | FOREIGN AFFAIRS   Russias President | By Flora Lewis | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/warning-rjr-may-endanger-kids-health.html | Warning RJR May Endanger Kids Health | By Mark Green | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/big-effort-is-begun-to-reverse-decline-of-turtles.html | Big Effort Is Begun To Reverse Decline Of Turtles | By William K Stevens | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/efforts-to-halt-wetland-loss-turn-their-attention-inland.html | Efforts to Halt Wetland Loss Turn Their Attention Inland | By William K Stevens | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/heart-tests-to-focus-on-women.html | Heart Tests To Focus On Women | AP | TX 2-776905 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/peripherals-a-shell-program-that-really-shields-you.html | PERIPHERALS   A Shell Program That Really Shields You | By L R Shannon | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/personal-computers-in-the-wings-3-new-ways-to-handle-data.html | PERSONAL COMPUTERS   In the Wings 3 New Ways to Handle Data | By Peter H Lewis | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/rat-study-reignites-dispute-on-fluoride.html | Rat Study Reignites Dispute On Fluoride | By Malcolm W Browne | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/salk-team-expands-aids-vaccine-study.html | Salk Team Expands AIDS Vaccine Study | By Lawrence K Altman | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/the-doctor-s-world-an-athlete-s-health-and-a-doctor-s-warning.html | THE DOCTORS WORLD   An Athletes Health And a Doctors Warning | By Lawrence K Altman Md | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/science/the-tribulations-of-a-space-station.html | The Tribulations of a Space Station | By William J Broad | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/bowie-hopson-bemoan-treatment.html | Bowie Hopson Bemoan Treatment | By Clifton Brown Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/final-salute-for-hank-gathers-player-s-funeral-brings-best-philadelphia.html | A Final Salute for Hank Gathers   Players Funeral Brings Out the Best in Philadelphia | By William C Rhoden Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/for-capriati-all-the-magic-and-a-check.html | For Capriati All the Magic and a Check | By Robin Finn | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/late-spring-could-slow-gooden-s-1990-debut.html | Late Spring Could Slow Goodens 1990 Debut | By Joseph Durso Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/notebook-vandeweghe-s-return-puts-bulls-on-guard.html | Notebook   Vandeweghes Return Puts Bulls on Guard | By Sam Goldaper | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/owners-renew-the-instant-replay.html | Owners Renew the Instant Replay | By Thomas George Special to the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/players-association-shifts-tactics.html | Players Association Shifts Tactics | By Murray Chass | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/raiders-planning-return-to-oakland.html | Raiders Planning Return to Oakland | By Thomas George Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/ranger-alumni-turn-back-their-former-teammates-at-garden.html | Ranger Alumni Turn Back Their Former Teammates at Garden | By Joe Sexton | TX 2-776905 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/sports-of-the-times-oakland-s-devotion-triumphs.html | SPORTS OF THE TIMES   Oaklands Devotion Triumphs | By Dave Anderson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/tournament-will-end-emotional-season-all-except-one-team-will-share-inevitable.html | Tournament Will End Emotional Season All Except One Team Will Share the Inevitable Heartbreak of Being Defeated | By Malcolm Moran | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/yanks-sax-is-playing-the-one-game-in-town.html | Yanks Sax Is Playing The One Game in Town | By Michael Martinez Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/by-design-dressing-down.html | By Design   Dressing Down | By Carrie Donovan | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-264590.html | Chronicle | By Susan Heller Anderson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-284290.html | Chronicle | By Susan Heller Anderson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-284590.html | Chronicle | By Susan Heller Anderson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-285390.html | Chronicle | By Susan Heller Anderson | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/patterns-264790.html | Patterns | By Woody Hochswender | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/style/quirky-britain-in-fashion-s-sea.html | Quirky Britain in Fashions Sea | By Bernadine Morris Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/2d-suspect-in-slaying-of-parents-surrenders.html | 2d Suspect in Slaying Of Parents Surrenders | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/ex-captain-of-tanker-blames-mate-for-spill.html | ExCaptain of Tanker Blames Mate for Spill | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/faa-faulted-on-crew-that-drank.html | FAA Faulted on Crew That Drank | By John H Cushman Jr Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/gop-plan-to-censure-klan-figure-is-dropped.html | GOP Plan to Censure Klan Figure Is Dropped | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/governor-and-teachers-meet-on-the-west-virginia-strike.html | Governor and Teachers Meet On the West Virginia Strike | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/measure-barring-discrimination-against-disabled-runs-into-snag.html | Measure Barring Discrimination Against Disabled Runs Into Snag | By Steven A Holmes Special To the New York Times | TX 2-776905 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/modesto-journal-cruising-is-still-alive-but-not-well.html | Modesto Journal   Cruising Is Still Alive but Not Well | By Jane Gross Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/north-tells-of-document-destruction.html | North Tells of Document Destruction | By David Johnston Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/officials-in-kansas-refuse-to-hold-illegal-aliens-because-of-jail-costs.html | Officials in Kansas Refuse to Hold Illegal Aliens Because of Jail Costs | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/political-memo-in-texas-the-negative-ad-is-losing.html | Political Memo   In Texas the Negative Ad Is Losing | By Roberto Suro Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/replacement-workers-management-s-big-gun.html | Replacement Workers Managements Big Gun | By Peter T Kilborn Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/strikers-vote-on-contract-for-replacements.html | Strikers Vote on Contract for Replacements | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/us-announces-order-for-changes-in-dc-10s.html | US Announces Order For Changes in DC10s | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/us-lists-rules-for-adjusting-census-count-to-dismay-of-big-cities.html | US Lists Rules for Adjusting Census Count to Dismay of Big Cities | By Felicity Barringer Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/us/washington-talk-hoax-shows-the-limits-of-personal-diplomacy.html | Washington Talk   Hoax Shows the Limits Of Personal Diplomacy | By Elaine Sciolino Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/69-die-in-sudan-land-feud-as-nomads-battle-farmers.html | 69 Die in Sudan Land Feud As Nomads Battle Farmers | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/aide-differs-with-cheney-on-the-soviet-threat.html | Aide Differs With Cheney on the Soviet Threat | By Michael R Gordon Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/bush-s-comment-on-israel-divides-us-jews.html | Bushs Comment on Israel Divides US Jews | By Thomas L Friedman Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/bush-to-seek-300-million-in-funds-for-chamorro.html | Bush to Seek 300 Million in Funds for Chamorro | By Robert Pear Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/chinese-party-calls-for-closer-ties-to-masses.html | Chinese Party Calls for Closer Ties to Masses | By Sheryl Wudunn Special To the New York Times | TX 2-776905 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/cuba-seizes-human-rights-advocates.html | Cuba Seizes HumanRights Advocates | By David E Pitt Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/in-brazil-scathing-criticism-for-the-departing-president.html | In Brazil Scathing Criticism For the Departing President | By James Brooke Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/labor-closer-to-split-with-likud.html | Labor Closer to Split With Likud | By Joel Brinkley Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/managua-journal-sandinistas-foreign-legion-is-faithful-in-defeat.html | Managua Journal   Sandinistas Foreign Legion Is Faithful in Defeat | By Larry Rohter Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/mandela-reunited-with-old-comrade.html | Mandela Reunited With Old Comrade | By Sheila Rule Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/military-leader-agrees-to-leave-haiti-for-the-us.html | MILITARY LEADER AGREES TO LEAVE HAITI FOR THE US | By Joseph B Treaster Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/muslim-militants-are-seized-in-egyptian-religious-strife.html | Muslim Militants Are Seized In Egyptian Religious Strife | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/new-chilean-leader-announces-political-pardons.html | New Chilean Leader Announces Political Pardons | By Shirley Christian Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/ortega-sees-quayle-and-reaffirms-a-transfer-of-power-in-nicaragua.html | Ortega Sees Quayle and Reaffirms A Transfer of Power in Nicaragua | By Andrew Rosenthal Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/soviets-in-protest-say-cia-maligns-the-kgb.html | Soviets in Protest Say CIA Maligns the KGB | By Michael Wines Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/tass-reports-arrests-of-31-at-moscow-demonstration.html | Tass Reports Arrests of 31 At Moscow Demonstration | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-east-east-berlin-premier-letter-rabbi-sees-some-nazi-peril.html | UPHEAVAL IN THE EAST   East Berlin Premier In Letter to a Rabbi Sees Some Nazi Peril | Special to The New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-as-romanian-elections-near-politics-looks-for-a-direction.html | UPHEAVAL IN THE EAST   As Romanian Elections Near Politics Looks for a Direction | By David Binder Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-east-germany-s-new-ideal-prosperity-above-all.html | UPHEAVAL IN THE EAST   East Germanys New Ideal Prosperity Above All | By Henry Kamm Special To the New York Times | TX 2-776905 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-gorbachev-calls-lithuania-s-move-an-alarming-step.html | UPHEAVAL IN THE EAST   GORBACHEV CALLS LITHUANIAS MOVE AN ALARMING STEP | By Esther B Fein Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-lithuania-s-declaration.html | UPHEAVAL IN THE EAST   Lithuanias Declaration | AP | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-mongolian-politburo-urges-an-end-to-one-party-rule.html | UPHEAVAL IN THE EAST   Mongolian Politburo Urges An End to OneParty Rule | By Nicholas D Kristof Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-morning-after-in-lithuania-pride-is-tempered-by-doubt.html | UPHEAVAL IN THE EAST   Morning After in Lithuania Pride Is Tempered by Doubt | By Bill Keller Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-poland-s-leaders-praise-lithuanian-sovereignty.html | UPHEAVAL IN THE EAST   Polands Leaders Praise Lithuanian Sovereignty | By John Kifner Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-soviet-congress-debates-new-presidency.html | UPHEAVAL IN THE EAST   Soviet Congress Debates New Presidency | By Francis X Clines Special To the New York Times | TX 2-776905 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/critic-s-notebook-tv-news-in-the-schools-which-channel-if-any.html | Critics Notebook   TV News in the Schools Which Channel if Any | By Walter Goodman | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/review-music-celebrating-a-birthday-with-song.html | ReviewMusic   Celebrating a Birthday With Song | By James R Oestreich | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/reviews-music-blood-sweat-and-oldies-in-new-alice-cooper-show.html | ReviewsMusic   Blood Sweat and Oldies In New Alice Cooper Show | By Jon Pareles | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/reviews-music-blues-at-the-lone-star-played-shouted-and-sung.html | ReviewsMusic   Blues at the Lone Star Played Shouted and Sung | By Peter Watrous | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/teaching-love-of-party-is-the-aim-as-china-brings-the-arts-to-heel.html | Teaching Love of Party Is the Aim As China Brings the Arts to Heel | By Sheryl Wudunn Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/the-pop-life-345890.html | The Pop Life | By Stephen Holden | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/books/book-notes-361890.html | Book Notes | By Edwin McDowell | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/books/books-of-the-times-the-life-and-times-of-goring-as-fiction.html | Books of The Times   The Life and Times of Goring as Fiction | By Herbert Mitgang | TX 2-776904 | 1990-03-19 |

| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/auto-dealerships-drop.html | Auto Dealerships Drop | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/banks-shut-by-brazil-for-3-days.html | Banks Shut By Brazil For 3 Days | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/bonn-sets-mark-rate-on-savings.html | Bonn Sets Mark Rate On Savings | By Ferdinand Protzman Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/bush-denies-greenspan-rift.html | Bush Denies Greenspan Rift | Special to The New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-australia-s-ramtron-names-electronic-chip-unit-chief.html | BUSINESS PEOPLE   Australias Ramtron Names Electronic Chip Unit Chief | By Daniel F Cuff | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-banque-indosuez-adds-risk-management-post.html | BUSINESS PEOPLE   Banque Indosuez Adds RiskManagement Post | By Diana B Henriques | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-document-processor-appoints-a-chairman.html | BUSINESS PEOPLE   Document Processor Appoints a Chairman | By Lawrence M Fisher | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-technology-the-evolution-of-the-floppy-disk-for-pc-s.html | BUSINESS TECHNOLOGY   The Evolution of the Floppy Disk for PCs | By Andrew Pollack Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-asarco-fights-sale-of-freeport-unit.html | COMPANY NEWS   Asarco Fights Sale Of Freeport Unit | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-at-t-tandem-computer-venture.html | COMPANY NEWS   ATTTandem Computer Venture | Special to The New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-chase-plans-commodities-investments.html | COMPANY NEWS   Chase Plans Commodities Investments | By Michael Quint | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-court-clears-aid-for-bhopal-victims.html | COMPANY NEWS   Court Clears Aid For Bhopal Victims | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-grand-met-completes-brewery-and-pub-deal.html | COMPANY NEWS   Grand Met Completes Brewery and Pub Deal | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-macy-lost-39-million-in-quarter.html | COMPANY NEWS   Macy Lost 39 Million In Quarter | By Isadore Barmash | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-plan-would-add-to-lockheed-board.html | COMPANY NEWS   Plan Would Add To Lockheed Board | Special to The New York Times | TX 2-776904 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-pratt-whitney-gets-engine-order.html | COMPANY NEWS   Pratt  Whitney Gets Engine Order | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/credit-markets-treasury-securities-prices-drop.html | CREDIT MARKETS   Treasury Securities Prices Drop | By Kenneth N Gilpin | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/dow-falls-12.16-points-in-light-trading.html | Dow Falls 1216 Points in Light Trading | By Robert J Cole | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/economic-scene.html | Economic Scene | By Peter Passell | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/emirates-oil-view.html | Emirates Oil View | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/german-bank-aide-quits-in-bond-dispute.html | German Bank Aide Quits in Bond Dispute | By Steven Greenhouse Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/gloom-at-saatchi-spawns-anger.html | Gloom at Saatchi Spawns Anger | By Steven Prokesch Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/honda-blurs-line-between-american-and-foreign.html | Honda Blurs Line Between American and Foreign | By Doron P Levin Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/house-panel-approves-program-trading-curbs.html | House Panel Approves Program Trading Curbs | By Gregory A Robb Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/market-place-a-sense-of-crisis-in-tokyo-markets.html | Market Place   A Sense of Crisis In Tokyo Markets | By James Sterngold | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/phillips-to-offer-propane-gas-for-vehicles.html | Phillips to Offer Propane Gas for Vehicles | By Thomas C Hayes Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/president-criticizes-deficit-plan.html | President Criticizes Deficit Plan | By David E Rosenbaum Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/procter-gamble-acquires-rights-to-distribute-maalox.html | Procter  Gamble Acquires Rights to Distribute Maalox | By Milt Freudenheim | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/real-estate-cinemas-blossoming-in-manhattan.html | REAL ESTATE   Cinemas Blossoming In Manhattan | By Richard D Lyons | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/retail-sales-decline-0.9-as-demand-for-autos-slips.html | Retail Sales Decline 09 As Demand for Autos Slips | AP | TX 2-776904 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-nabisco-brands-agrees-to-settle-ad-charges.html | THE MEDIA BUSINESS Advertising Nabisco Brands Agrees To Settle Ad Charges | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-new-agency-acquires-big-software-account.html | THE MEDIA BUSINESS Advertising   New Agency Acquires Big Software Account | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-new-magazine-at-conde-nast.html | THE MEDIA BUSINESS Advertising   New Magazine At Conde Nast | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-procter-gamble-move.html | THE MEDIA BUSINESS Advertising Procter  Gamble Move | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-status-is-uncertain-for-keye-donna-team.html | THE MEDIA BUSINESS Advertising Status Is Uncertain For KeyeDonna Team | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-the-digest-will-promote-its-readers.html | THE MEDIA BUSINESS Advertising  The Digest Will Promote Its Readers | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-y-r-consolidation.html | THE MEDIA BUSINESS Advertising   YR Consolidation | By Randall Rothenberg | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/trade-gap-at-105.89-billion-in-1989-lowest-in-5-years.html | Trade Gap at 10589 Billion In 1989 Lowest in 5 Years | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/business/west-s-exhibits-bring-the-leipzig-fair-to-life.html | Wests Exhibits Bring The Leipzig Fair to Life | By Ferdinand Protzman Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/60-minute-gourmet-550990.html | 60Minute Gourmet | By Pierre Franey | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/a-doll-for-the-90-s-beautiful-but-no-bimbo.html | A Doll for the 90s Beautiful but No Bimbo | By Anne Bogart Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/cooks-map-this-month-james-o-shea-warren-conn-troubles-that-irish-food-has-seen.html | COOKS ON THE MAP This Month James OShea Warren Conn   The Troubles That Irish Food Has Seen | By Nancy Harmon Jenkins | TX 2-776904 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/de-gustibus-peanut-butter-at-100-still-loves-jelly.html | DE GUSTIBUS   Peanut Butter at 100 Still Loves Jelly | By Dena Kleiman | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/eating-well-nutrition-labeling-to-be-or-not-to-be.html | EATING WELL   Nutrition Labeling To Be or Not to Be | By Marian Burros Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/food-notes-550690.html | Food Notes | By Florence Fabricant | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/metropolitan-diary-548790.html | Metropolitan Diary | By Ron Alexander | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/rejuvenating-faded-flavor-of-1990-s-food.html | Rejuvenating Faded Flavor Of 1990s Food | By Molly ONeill | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/tales-told-in-stars-michelin-adds-and-subtracts.html | Tales Told in Stars Michelin Adds and Subtracts | By Patricia Wells Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/the-new-vacation-weekend-at-a-time.html | The New Vacation Weekend at a Time | By Philip S Gutis | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/wine-talk-550490.html | Wine Talk | By Frank J Prial | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/about-new-york-lonely-crusade-to-pay-tribute-to-the-dead.html | About New York   Lonely Crusade To Pay Tribute To the Dead | By Douglas Martin | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/ansonia-victim-struggled-in-the-city-but-loved-it.html | Ansonia Victim Struggled in the City but Loved It | By James Barron | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/bridge-340590.html | Bridge | By Alan Truscott | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/bullet-hits-doctor-in-chest-as-she-sits-on-park-bench.html | Bullet Hits Doctor in Chest As She Sits on Park Bench | By James C McKinley Jr | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/expert-links-bite-mark-on-body-to-murder-suspect.html | Expert Links Bite Mark on Body to Murder Suspect | By Sarah Lyall Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/gop-s-favorite-finds-weicker-complicates-the-race.html | GOPs Favorite Finds Weicker Complicates the Race | By Nick Ravo Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/harvard-doctor-named-to-head-hospital-agency.html | Harvard Doctor Named to Head Hospital Agency | By Leonard Buder | TX 2-776904 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/judge-chastised-for-threatening-in-private-calls.html | Judge Chastised For Threatening In Private Calls | By William Glaberson | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/nassau-cleared-to-hire-police.html | Nassau Cleared to Hire Police | By Eric Smith | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/panel-proposes-a-speedometer-in-each-subway.html | Panel Proposes A Speedometer In Each Subway | By John H Cushman Jr | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/plan-to-redo-apartments-is-50-million-over-budget.html | Plan to Redo Apartments is 50 million Over Budget | By Alan Finder | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/record-85-degrees-gets-the-coats-off-the-lion-and-the-lamb.html | Record 85 degrees Gets the Coats Off the Lion and the Lamb | By Eric Pace | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/ruling-finds-pension-fund-can-end-south-africa-stake.html | Ruling Finds Pension Fund Can End South Africa Stake | By Todd S Purdum | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/school-boards-said-to-pad-their-payrolls.html | School Boards Said to Pad Their Payrolls | By Joseph Berger | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/weights-on-old-ceiling-are-blamed-for-collapse.html | Weights on Old Ceiling Are Blamed for Collapse | By Josh Barbanel | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/ballet-s-ian-horvath-is-recalled-in-a-program-of-words-and-dance.html | Ballets Ian Horvath Is Recalled In a Program of Words and Dance | By Jennifer Dunning | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/bruno-bettelheim-dies-at-86-psychoanalyst-of-vast-impact.html | Bruno Bettelheim Dies at 86 Psychoanalyst of Vast Impact | By Daniel Goleman | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/michael-livesey-61-noted-cameraman-for-documentaries.html | Michael Livesey 61 Noted Cameraman For Documentaries | By Jeremy Gerard | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/go-ahead-slash-the-military.html | Go Ahead Slash the Military | By Burton Yale Pines | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/gorbachev-should-pay-lithuania.html | Gorbachev Should Pay Lithuania | By Lawrence Summers | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/observer-maybe-lunkhead-park.html | OBSERVER   Maybe Lunkhead Park | By Russell Baker | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/baseball-s-silent-spring-taking-a-toll-on-many.html | Baseballs Silent Spring Taking a Toll on Many | By Joseph Durso | TX 2-776904 | 1990-03-19 |

| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/bay-area-not-all-joy-raiders-deal-questions-are-raised-whether-big-money-package.html | In Bay Area Not All Is Joy in Raiders Deal Questions Are Raised as to Whether BigMoney Package Is Good or Bad | By Leonard Koppett Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/bush-turns-down-bid-to-help-negotiators.html | Bush Turns Down Bid To Help Negotiators | By Murray Chass | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/devils-start-burke-and-he-s-super.html | Devils Start Burke and Hes Super | By Alex Yannis Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/grady-manhattan-center-title-game-at-garden.html | GradyManhattan Center Title Game at Garden | By Al Harvin | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/knicks-throw-away-chance-to-catch-bulls.html | Knicks Throw Away Chance to Catch Bulls | By Sam Goldaper | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/montreal-extends-islanders-slump.html | Montreal Extends Islanders Slump | By Joe Lapointe Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/phoenix-gets-93-super-bowl-if-king-holiday-goes-statewide.html | Phoenix Gets 93 Super Bowl if King HOliday Goes Statewide | By Thomas George | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/player-s-hunger-thirst-longing-for-better-life-gathers-hoped-gain-fame-help-his.html | A Players Hunger and Thirst And Longing for a Better Life  Gathers Hoped to Gain Fame and Help His Family | By William C Rhoden | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/rangers-nicholls-not-equal-to-his-boasts.html | Rangers Nicholls Not Equal to His Boasts | By Joe Sexton | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/sports-of-the-times-the-pheenom-exceeded-her-billing.html | SPORTS OF THE TIMES   The Pheenom Exceeded Her Billing | By George Vecsey | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566190.html | Chronicle | By Susan Heller Anderson | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566490.html | Chronicle | By Susan Heller Anderson | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566890.html | Chronicle | By Susan Heller Anderson | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566990.html | Chronicle | By Susan Heller Anderson | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/theater/belmondo-revels-in-playing-cyrano-in-paris.html | Belmondo Revels in Playing Cyrano in Paris | By Alan Riding Special To the New York Times | TX 2-776904 | 1990-03-19 |

| 1990-03-14 | https://www.nytimes.com/1990/03/14/theater/critic-s-notebook-ah-those-americans-abroad-so-crassly-pursuing-culture.html | Critics Notebook   Ah Those Americans Abroad So Crassly Pursuing Culture | By Frank Rich | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/31-are-hurt-as-engine-rams-amtrak-train.html | 31 Are Hurt as Engine Rams Amtrak Train | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/a-beaming-barry-returns-to-work.html | A BEAMING BARRY RETURNS TO WORK | By B Drummond Ayres Jr Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/aspen-votes-to-keep-mayor-who-supported-fur-sale-ban.html | Aspen Votes To Keep Mayor Who Supported Fur Sale Ban | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/beverly-hills-journal-real-life-produces-plot-fit-for-movie.html | Beverly Hills Journal   Real Life Produces Plot Fit For Movie | By Robert Reinhold Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/blind-robbery-suspect-seized.html | Blind Robbery Suspect Seized | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/consumers-choice-in-public-education-a-special-report-quest-for-improving.html | Consumers Choice In Public Education A special reportQuest for Improving Schools Finds Role for Free Market | By Amy Stuart Wells | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/disabled-protest-and-are-arrested.html | DISABLED PROTEST AND ARE ARRESTED | By Steven A Holmes Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/education-an-insider-looks-optimistically-at-the-university.html | EDUCATION   An Insider Looks Optimistically at the University | By Susan Chira Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/guidelines-issued-in-noriega-trial.html | Guidelines Issued in Noriega Trial | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/house-panel-votes-to-elevate-the-epa-to-cabinet-status.html | House Panel Votes to Elevate The EPA to Cabinet Status | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/memo-on-weapon-plant-problems-is-inadvertently-sent-to-governors.html | Memo on Weapon Plant Problems Is Inadvertently Sent to Governors | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/north-tells-jury-of-plan-for-bush.html | NORTH TELLS JURY OF PLAN FOR BUSH | By David Johnston Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/now-no-haitians-can-donate-blood.html | Now No Haitians Can Donate Blood | By Bruce Lambert | TX 2-776904 | 1990-03-19 |

| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/panel-votes-immunity-for-ex-aide-to-pierce.html | Panel Votes Immunity for ExAide to Pierce | Special to The New York Times | TX 2-776904 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/quake-is-blamed-in-applications-drop.html | Quake Is Blamed in Applications Drop | Special to The New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/texas-democrats-in-runoff-gop-oilman-wins.html | Texas Democrats in Runoff GOP Oilman Wins | By Roberto Suro Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/trial-opens-on-suit-over-a-senator-s-suicide.html | Trial Opens on Suit Over a Senators Suicide | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/uranium-miners-tell-panel-radiation-caused-ailments.html | Uranium Miners Tell Panel Radiation Caused Ailments | Special to The New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/us/washington-talk-bush-bashing-dirty-job-but-gephardt-s-doing-it.html | Washington Talk   Bush Bashing Dirty Job But Gephardts Doing It | By Robin Toner Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/aid-hanoi-on-boat-people-un-official-urges.html | Aid Hanoi on Boat People UN Official Urges | Special to The New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/brazil-returns-10-tons-of-arms-sent-by-cuba-for-castros-s-security.html | Brazil Returns 10 Tons of Arms Sent by Cuba for Castros Security | By James Brooke Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/bush-calls-for-peace-talks-in-mozambique.html | Bush Calls for Peace Talks in Mozambique | AP | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/bush-urges-congress-to-act-on-aid-to-new-democracies.html | Bush Urges Congress to Act On Aid to New Democracies | By Maureen Dowd Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/china-s-tranquillity-is-seen-as-only-skin-deep.html | Chinas Tranquillity Is Seen as Only Skin Deep | By Sheryl Wudunn Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/civilian-sworn-in-as-haiti-s-president.html | Civilian Sworn In as Haitis President | By Joseph B Treaster Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/india-re-examines-its-foreign-policy.html | INDIA REEXAMINES ITS FOREIGN POLICY | By Barbara Crossette Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/india-to-shake-up-birth-control-bureaucracy.html | India to Shake Up BirthControl Bureaucracy | By Barbara Crossette Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/isolate-pretoria-mandela-demands.html | ISOLATE PRETORIA MANDELA DEMANDS | By Sheila Rule Special To the New York Times | TX 2-776904 | 1990-03-19 |

| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/israeli-coalition-dissolves-in-fight-over-peace-plan.html | ISRAELI COALITION DISSOLVES IN FIGHT OVER PEACE PLAN | By Joel Brinkley Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/khomeini-s-son-urges-no-concessions-on-hostages.html | Khomeinis Son Urges No Concessions on Hostages | By Youssef M Ibrahim Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/lebanese-truce-breaks-down.html | Lebanese Truce Breaks Down | Special to The New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/london-journal-in-highgate-cemetery-marx-is-safe-on-a-pedestal.html | London Journal   In Highgate Cemetery Marx Is Safe on a Pedestal | By Tom Kuntz Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/nicaraguans-on-both-sides-praise-embargo-s-end.html | Nicaraguans on Both Sides Praise Embargos End | By Mark A Uhlig Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/salvador-rebels-say-they-ll-curb-raids.html | Salvador Rebels Say Theyll Curb Raids | By Lindsey Gruson Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/unesco-in-uproar-as-chief-proposes-overhaul.html | Unesco in Uproar as Chief Proposes Overhaul | By Youssef M Ibrahim Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-east-cash-starved-parties-introduce-voters-hungary-fund-raiser.html | Upheaval in the East   CashStarved Parties Introduce Voters in Hungary to the FundRaiser | By Celestine Bohlen Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-east-german-race-is-neck-and-neck.html | Upheaval in the East   East German Race Is NeckandNeck | By Henry Kamm Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-economic-border-urged-even-after-german-unity.html | Upheaval in the East   Economic Border Urged Even After German Unity | By Steven Prokesch Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-lithuania-move-is-illegitimate-gorbachev-says.html | Upheaval in the East   Lithuania Move Is Illegitimate Gorbachev Says | By Esther B Fein Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-lithuanian-americans-react-with-joy-after-50-year-wait.html | Upheaval in the East   LithuanianAmericans React With Joy After 50Year Wait | By Suzanne Daley | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-parliament-votes-expanded-powers-for-soviet-leader.html | Upheaval in the East   PARLIAMENT VOTES EXPANDED POWERS FOR SOVIET LEADER | By Francis X Clines Special To the New York Times | TX 2-776904 | 1990-03-19 |
| 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-us-shift-seen-on-defense-of-europe.html | Upheaval in the East   US Shift Seen on Defense of Europe | By Michael R Gordon Special To the New York Times | TX 2-776904 | 1990-03-19 |

| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/new-season-at-met-opera-offers-debuts-of-2-directors.html | New Season At Met Opera Offers Debuts Of 2 Directors | By Allan Kozinn | TX 2-776906 | 1990-03-19 |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/paris-set-for-bastille-opera-debut-but-is-the-bastille-opera-ready.html | Paris Set for Bastille Opera Debut But Is the Bastille Opera Ready | By Alan Riding Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-dance-merce-cunningham-asks-questions-in-a-premiere.html | ReviewDance   Merce Cunningham Asks Questions in a Premiere | By Anna Kisselgoff | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-music-oratorio-by-elder-scarlatti-on-abraham-and-his-sons.html | ReviewMusic   Oratorio by Elder Scarlatti On Abraham and His Sons | By Bernard Holland | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-music-tone-poems-and-a-novelty-from-sinfonia-da-camera.html | ReviewMusic   Tone Poems and a Novelty From Sinfonia da Camera | By John Rockwell | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-music-women-s-choruses-of-japan-and-us.html | ReviewMusic   Womens Choruses of Japan and US | By James R Oestreich | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-television-ireland-celebrated-in-a-series-of-special-programs.html | ReviewTelevision   Ireland Celebrated in a Series of Special Programs | By John J OConnor | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/the-getty-is-said-to-be-weighing-buying-irises.html | The Getty Is Said to Be Weighing Buying Irises | By Michael Kimmelman | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/books/books-of-the-times-boris-yeltsin-s-self-portrait-of-a-soviet-maverick.html | Books of The Times   Boris Yeltsins SelfPortrait of a Soviet Maverick | By Christopher LehmannHaupt | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/a-new-assault-on-brazil-s-woes.html | A New Assault On Brazils Woes | By James Brooke Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/article-816390-no-title.html | Article 816390   No Title | By Richard W Stevenson Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/auto-sales-continue-to-post-declines.html | Auto Sales Continue to Post Declines | By Paul C Judge Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bond-news-some-macy-debt-ratings-are-lowered-by-moody-s.html | Bond News   Some Macy Debt Ratings Are Lowered by Moodys | By Isadore Barmash | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/business-people-in-a-surprise-pennzoil-appoints-a-new-chief.html | BUSINESS PEOPLE   In a Surprise Pennzoil Appoints a New Chief | By Thomas C Hayes | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/business-people-nomura-official-looks-to-develop-a-business.html | BUSINESS PEOPLE   Nomura Official Looks To Develop a Business | By Kurt Eichenwald | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-at-t-division-to-be-reorganized.html | Company News   ATT Division To Be Reorganized | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-combined-net-off-at-smithkline-beecham.html | Company News   Combined Net Off at SmithKline Beecham | By Milt Freudenheim | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-court-backs-nintendo-on-video-game-suits.html | Company News   Court Backs Nintendo on VideoGame Suits | By Anthony Ramirez | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-first-pacific-pact.html | Company News   First Pacific Pact | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-ibm-researchers-increase-speed-of-silicon-transistors.html | Company News   IBM Researchers Increase Speed of Silicon Transistors | By John Markoff | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-icahn-sets-campaign-on-usx.html | Company News   Icahn Sets Campaign On USX | By Jonathan P Hicks | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-lockheed-proxy-battle-intensifies.html | Company News   Lockheed Proxy Battle Intensifies | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-mgm-ua-tender-is-begun-by-pathe.html | Company News   MGMUA Tender Is Begun by Pathe | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES   MoneyFund Yields Rise | By Robert Hurtado | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/credit-markets-us-securities-prices-rebound.html | CREDIT MARKETS   US Securities Prices Rebound | By Kenneth N Gilpin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/dow-gains-13.29-points-in-slow-trading.html | Dow Gains 1329 Points in Slow Trading | By Robert J Cole | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/drug-ruling-is-a-setback-for-amgen.html | Drug Ruling Is a Setback For Amgen | By Edmund L Andrews | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/geffen-records-sold-to-mca-for-stock-worth-550-million.html | Geffen Records Sold to MCA For Stock Worth 550 Million | By Richard W Stevenson Special To the New York Times | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/german-businesses-racing-toward-unity.html | German Businesses Racing Toward Unity | By Steven Greenhouse | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/higher-profits-at-auction-concerns.html | Higher Profits at Auction Concerns | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/inventories-increase-by-0.2-reversing-december-s-drop.html | Inventories Increase by 02 Reversing Decembers Drop | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/market-place-can-witches-cast-a-buying-spell.html | Market Place  Can Witches Cast A Buying Spell | By Floyd Norris | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/nfl-shift-by-turner.html | NFL Shift By Turner | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/piper-aircraft-s-rescuer-falters.html | Piper Aircrafts Rescuer Falters | By Eric Weiner | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/recycled-paper-spurs-a-new-debate-what-is-it.html | Recycled Paper Spurs a New Debate What Is It | By John Holusha | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/salomon-seen-nearing-deal-on-shearson-unit.html | Salomon Seen Nearing Deal on Shearson Unit | By Kurt Eichenwald | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/savings-plan-challenged.html | Savings Plan Challenged | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/sec-charges-brokerage-used-boiler-room-tactics.html | SEC Charges Brokerage Used Boiler Room Tactics | By Diana B Henriques | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/soviet-crisis-worse-economists-declare.html | Soviet Crisis Worse Economists Declare | By Leonard Silk Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/talking-deals-cash-on-the-table-name-on-the-door.html | Talking Deals  Cash on the Table Name on the Door | By Eric N Berg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/tdk-account-to-hdm.html | TDK Account to HDM | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-century-21-is-putting-its-account-in-review.html | THE MEDIA BUSINESS ADVERTISING Century 21 Is Putting Its Account in Review | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS ADVERTISING Earle Palmer Brown | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-new-leaders-of-ad-group.html | THE MEDIA BUSINESS ADVERTISING New Leaders Of Ad Group | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-shift-in-racing-account.html | THE MEDIA BUSINESS ADVERTISING Shift in Racing Account | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-stroh-brewery-and-grey-end-their-relationship.html | THE MEDIA BUSINESS ADVERTISING Stroh Brewery and Grey End Their Relationship | By Randall Rothenberg | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-valedictory-by-chairman-of-the-4a-s.html | THE MEDIA BUSINESS ADVERTISING Valedictory By Chairman Of the 4As | By Randall Rothenberg Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-tobacco-ad-vote-in-europe.html | THE MEDIA BUSINESS   Tobacco Ad Vote in Europe | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-a-gallery-where-dogs-are-welcome.html | CURRENTS   A Gallery Where Dogs Are Welcome | By Suzanne Slesin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-coverings-for-floors-and-walls-and-chairs.html | CURRENTS   Coverings for Floors And Walls and Chairs | By Suzanne Slesin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-furniture-fair-in-milan-postponed-until-april-91.html | CURRENTS   Furniture Fair in Milan Postponed Until April 91 | By Suzanne Slesin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-lamps-that-make-statements.html | CURRENTS   Lamps That Make Statements | By Suzanne Slesin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-retelling-a-hundred-legends.html | CURRENTS   Retelling A Hundred Legends | By Suzanne Slesin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/design-notebook-making-dead-land-live-again.html | DESIGN NOTEBOOK   Making Dead Land Live Again | By Jane Holtz Kay | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/getting-a-house-ready-to-use-from-toe-to-cuff.html | Getting a House Ready To Use From Toe to Cuff | By Eve M Kahn | TX 2-776906 | 1990-03-19 |

| | | | | |
|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/home-improvement-q-a.html | HOME IMPROVEMENT   QA | By Bernard Gladstone | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/hope-for-the-working-parent.html | Hope For the Working Parent | By Carol Lawson | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/museum-asks-what-are-un-stately-english-homes-like.html | Museum Asks What Are UnStately English Homes Like | By Suzanne Cassidy Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/selling-american-clothes-in-london.html | Selling American Clothes in London | By AnneMarie Schiro Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/the-curvaceous-baroque-is-given-a-modern-manner.html | The Curvaceous Baroque Is Given a Modern Manner | By Suzanne Slesin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/what-to-do-when-an-old-screw-sticks.html | What to Do When an Old Screw Sticks | By Michael Varese | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/where-to-find-it-movers-for-a-precious-art-collection.html | WHERE TO FIND IT   Movers for a Precious Art Collection | By Daryln Brewer | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/300-protesters-call-for-ouster-of-council-s-education-chief.html | 300 Protesters Call for Ouster Of Councils Education Chief | By Leonard Buder | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/black-poet-says-faculty-nazis-blocked-tenure.html | Black Poet Says Faculty Nazis Blocked Tenure | By Robert Hanley Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/bridge-648290.html | Bridge | By Alan Truscott | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/cuomo-plan-for-drug-centers-in-campus-settings-is-shelved.html | Cuomo Plan for Drug Centers In Campus Settings Is Shelved | By Kevin Sack Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/cuomo-writes-letter-to-defend-abortion-view.html | Cuomo Writes Letter to Defend Abortion View | By Elizabeth Kolbert Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/democrats-working-to-heal-rift-between-cuomo-and-liberal-party.html | Democrats Working to Heal Rift Between Cuomo and Liberal Party | By Frank Lynn | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/fernandez-asks-new-unit-on-licensing.html | Fernandez Asks New Unit On Licensing | By Sam Howe Verhovek Special To the New York Times | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/florio-plans-to-balance-budget-with-1.4-billion-tax-increase.html | Florio Plans to Balance Budget With 14 Billion Tax Increase | By Peter Kerr Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/from-a-skeleton-come-an-inquiry-into-a-homicide-and-an-indictment.html | From a Skeleton Come an Inquiry Into a Homicide And an Indictment | By Ronald Sullivan | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/health-study-finds-less-cause-for-worry-on-nightmares.html | HEALTH   Study Finds Less Cause for Worry on Nightmares | By Daniel Goleman | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/judge-says-2-law-firms-must-tell-names-of-clients-who-paid-cash.html | Judge Says 2 Law Firms Must Tell Names of Clients Who Paid Cash | By Craig Wolff | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/jury-finds-man-guilty-in-79-slaying-of-boy.html | Jury Finds Man Guilty In 79 Slaying of Boy | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/metro-matters-it-s-the-fading-of-the-green-at-city-hall.html | Metro Matters   Its the Fading Of the Green At City Hall | By Sam Roberts | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/new-york-is-advised-to-cut-budget-further.html | New York Is Advised to Cut Budget Further | By Todd S Purdum | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/personal-health-642690.html | PERSONAL HEALTH | By Jane E Brody | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/phone-company-seeks-rate-increase.html | Phone Company Seeks Rate Increase | By Jason Deparle | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/plan-for-selection-of-school-personnel-is-criticized.html | Plan for Selection of School Personnel Is Criticized | By Felicia R Lee | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/ritter-gave-big-contracts-to-relatives.html | Ritter Gave Big Contracts To Relatives | By Ralph Blumenthal | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/second-scientist-links-bloodstains-to-golub.html | Second Scientist Links Bloodstains to Golub | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/graham-martin-77-dies-envoy-at-saigons-fall.html | Graham Martin 77 Dies Envoy at Saigons Fall | By Alfonso A Narvaez | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/rosamond-lehmann-89-writer-of-love-betrayal-and-rivalries.html | Rosamond Lehmann 89 Writer Of Love Betrayal and Rivalries | AP | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/zenon-rossides-cyprus-diplomat-at-un-for-2-decades-dies-at-95.html | Zenon Rossides Cyprus Diplomat At UN for 2 Decades Dies at 95 | By Glenn Fowler | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/bushs-assault-on-israel.html | Bushs Assault on Israel | By Thomas A Dine | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/in-the-nation-escape-from-gridlock.html | IN THE NATION   Escape From Gridlock | By Tom Wicker | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/on-my-mind-don-t-worry-rabbi.html | ON MY MIND   Dont Worry Rabbi | By A M Rosenthal | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/rostenkowski-plan-a-gop-triumph.html | Rostenkowski Plan A GOP Triumph | By Paul Craig Roberts | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/belmont-shortens-gold-cup-and-oaks.html | Belmont Shortens Gold Cup And Oaks | By Steven Crist Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/big-splash-for-basketball-guy-uconn-s-calhoun-went-success-struggle-success.html | Big Splash for a Basketball Guy   UConns Calhoun Went From Success to Struggle to Success | By Malcolm Moran Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/butcher-breaks-iditarod-record.html | Butcher Breaks Iditarod Record | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/clemson-defeats-manhattan-79-55.html | Clemson Defeats Manhattan 7955 | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/more-underclassmen-expected-in-the-draft.html | More Underclassmen Expected in the Draft | By Robert Mcg Thomas Jr | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/negotiators-led-to-water-but-don-t-drink.html | Negotiators Led to Water but Dont Drink | By Murray Chass | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/nfl-will-increase-frequency-in-its-steroid-testing-program.html | NFL Will Increase Frequency In Its SteroidTesting Program | By Thomas George Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/notebook-mcnall-acquiring-2-hefty-wings.html | Notebook   McNall Acquiring 2 Hefty Wings | By Joe Lapointe | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/penn-st-defeats-marquette.html | Penn St Defeats Marquette | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/princeton-still-confident.html | Princeton Still Confident | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/psal-title-to-grady.html | PSAL Title To Grady | By Al Harvin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/rangers-halt-leafs-but-lose-leetch.html | Rangers Halt Leafs But Lose Leetch | By Joe Sexton Special To the New York Times | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-of-the-times-baseball-s-cooperstown-ruins.html | SPORTS OF THE TIMES   Baseballs Cooperstown Ruins | By Dave Anderson | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/strong-sense-of-focus-keeps-evans-on-top.html | Strong Sense of Focus Keeps Evans on Top | By Frank Litsky Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/tarkanian-s-rebels-jelling-right-on-time.html | Tarkanians Rebels Jelling Right on Time | By Thomas Rogers | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/tubbs-has-sooners-on-the-run-oklahoma-coach-is-determined-to-do-things-his-way.html | Tubbs Has Sooners on the Run   Oklahoma Coach Is Determined to Do Things His Way | By Clifton Brown Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/style/chronicle-888690.html | Chronicle | By Susan Heller Anderson | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/style/chronicle-892590.html | Chronicle | By Susan Heller Anderson | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/style/chronicle-892790.html | Chronicle | By Susan Heller Anderson | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/theater/review-theater-mom-s-life-a-solo-show-with-three-characters.html | ReviewTheater   Moms Life a Solo Show With Three Characters | By Stephen Holden | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/theater/review-theater-prelude-to-a-kiss-a-fairy-tale-of-souls-in-love-and-in-flight.html | ReviewTheater   Prelude to a Kiss a Fairy Tale Of Souls in Love and in Flight | By Frank Rich | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/47-on-plane-arrested-as-illegal-aliens-in-atlanta.html | 47 on Plane Arrested as Illegal Aliens in Atlanta | By Seth Mydans Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/abortion-pill-testing-in-california-is-urged.html | Abortion Pill Testing in California Is Urged | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/another-hurdle-to-seabrook-license-is-lifted.html | Another Hurdle to Seabrook License Is Lifted | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/armageddon-on-a-dim-horizon-or-around-the-bend.html | Armageddon On a Dim Horizon or Around the Bend | By Dennis Hevesi | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/barry-undecided-on-running-again.html | BARRY UNDECIDED ON RUNNING AGAIN | By Philip Shenon Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/child-labor-law-violators-sought-in-nationwide-raids.html | Child Labor Law Violators Sought in Nationwide Raids | By Peter T Kilborn Special To the New York Times | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/democrats-shift-on-military-cutbacks.html | Democrats Shift on Military Cutbacks | By Susan F Rasky Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/failed-launching-leaves-satellite-in-danger-of-falling-back-to-earth.html | Failed Launching Leaves Satellite In Danger of Falling Back to Earth | By William J Broad | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/flight-crew-s-drinking-prompts-faa-action.html | Flight Crews Drinking Prompts FAA Action | By John H Cushman Jr Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/friends-pondering-bettelheim-death.html | FRIENDS PONDERING BETTELHEIM DEATH | By Daniel Goleman | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/maine-court-bars-felons-from-having-guns.html | Maine Court Bars Felons From Having Guns | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/north-ending-testimony-speaks-softly-and-haltingly-of-his-lies.html | North Ending Testimony Speaks Softly and Haltingly of His Lies | By David Johnston Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/panel-seeks-at-least-5-billion-to-improve-child-care-in-us.html | Panel Seeks at Least 5 Billion to Improve Child Care in US | By Tamar Lewin | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/philadelphia-journal-the-genius-of-franklin-as-a-lure-for-tourists.html | Philadelphia Journal   The Genius of Franklin As a Lure for Tourists | By Michael Decourcy Hinds Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/split-between-army-and-marines-surfaces-in-debate-on-3d-world.html | Split Between Army and Marines Surfaces in Debate on 3d World | By Michael R Gordon Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/texas-democrats-brace-for-a-runoff.html | Texas Democrats Brace for a Runoff | By Roberto Suro Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/thousands-plan-life-below-after-doomsday.html | Thousands Plan Life Below After Doomsday | By Timothy Egan Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/vote-is-a-rebuff-for-chief-justice.html | VOTE IS A REBUFF FOR CHIEF JUSTICE | By Linda Greenhouse Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/us/west-virginia-schools-shut-for-rest-of-week.html | West Virginia Schools Shut for Rest of Week | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/a-religious-party-holds-shamir-fate.html | A RELIGIOUS PARTY HOLDS SHAMIR FATE | By Joel Brinkley Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/brasilia-journal-brazil-gets-the-picture-a-dynamo-is-taking-over.html | Brasilia Journal   Brazil Gets the Picture A Dynamo Is Taking Over | By James Brooke Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/carter-in-syria-gets-hostage-commitment.html | Carter in Syria Gets Hostage Commitment | AP | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/el-salvador-says-it-welcomes-rebel-overture.html | El Salvador Says It Welcomes Rebel Overture | By Lindsey Gruson Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/irish-high-court-bars-extraditing-2-in-ira.html | Irish High Court Bars Extraditing 2 in IRA | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/mongolia-ousts-leaders-and-ends-communists-monopoly-on-power.html | Mongolia Ousts Leaders and Ends Communists Monopoly on Power | By Nicholas D Kristof Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/north-korea-agrees-to-a-joint-tunnel-inquiry.html | North Korea Agrees to a Joint Tunnel Inquiry | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/plant-said-to-make-poison-gas-in-libya-is-reported-on-fire.html | Plant Said to Make Poison Gas in Libya Is Reported on Fire | By Michael R Gordon Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/request-for-visit-denied.html | Request for Visit Denied | By Craig R Whitney Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/serbian-settlers-for-albanian-area.html | SERBIAN SETTLERS FOR ALBANIAN AREA | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/shamir-urged-to-ease-new-censorship-ruling.html | Shamir Urged to Ease New Censorship Ruling | Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/soviet-parliament-elects-gorbachev-to-the-presidency.html | SOVIET PARLIAMENT ELECTS GORBACHEV TO THE PRESIDENCY | AP | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/to-her-deepening-political-troubles-thatcher-adds-a-party-in-rebellion.html | To Her Deepening Political Troubles Thatcher Adds a Party in Rebellion | By Craig R Whitney Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/un-seeks-to-take-over-the-running-of-cambodia.html | UN Seeks to Take Over the Running of Cambodia | By Steven Greenhouse Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-east-latvian-lawmakers-ask-gorbachev-begin-talks-their-republic-s.html | Upheaval in the East   Latvian Lawmakers Ask Gorbachev to Begin Talks on Their Republics Independence | By Esther B Fein Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-east-thousands-romanians-flood-austria-it-tightens-entry-policy.html | Upheaval in the East   Thousands of Romanians Flood Austria as It Tightens Entry Policy | By Paul Lewis Special to The New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-east-german-alliance-suffers-a-blow.html | Upheaval in the East   East German Alliance Suffers a Blow | By Henry Kamm Special To the New York Times | TX 2-776906 | 1990-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-narrow-victory-on-vote.html | Upheaval in the East  Narrow Victory on Vote | By Bill Keller Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-poles-are-promised-role-in-talks-on-german-unity.html | Upheaval in the East  Poles Are Promised Role in talks on German Unity | By Serge Schmemann Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-scandal-erupts-in-soviet-parliament.html | Upheaval in the East  Scandal Erupts in Soviet Parliament | By Francis X Clines Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-us-warns-allies-on-aid-to-soviets.html | Upheaval in the East  US WARNS ALLIES ON AID TO SOVIETS | By Clyde H Farnsworth Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-15 | https://www.nytimes.com/1990/03/15/world/woman-in-the-news-firm-leader-for-haitians-ertha-pascal-trouillot.html | Woman in the News  Firm Leader For Haitians Ertha PascalTrouillot | By Joseph B Treaster Special To the New York Times | TX 2-776906 | 1990-03-19 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/auctions.html | Auctions | By Rita Reif | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/christie-s-sculpture-expert-resigns-after-bid-on-statue.html | Christies Sculpture Expert Resigns After Bid on Statue | By Suzanne Cassidy Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/hand-bell-concert-100-clappers-clapping.html | HandBell Concert 100 Clappers Clapping | By John Rockwell | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/pop-jazz-the-pogues-celtic-sound-with-a-dash-of-punk.html | PopJazz  The Pogues Celtic Sound With a Dash of Punk | By Karen Schoemer | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/restaurants-893090.html | Restaurants | By Bryan Miller | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-art-extremes-of-sculpture-in-3-bruce-nauman-shows.html | ReviewArt  Extremes of Sculpture in 3 Bruce Nauman Shows | By Roberta Smith | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-art-in-a-few-strokes-a-world-of-european-elegance.html | ReviewArt  In a Few Strokes a World of European Elegance | By Michael Kimmelman | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-dance-a-cunningham-warhol-work-is-revived.html | ReviewDance  A CunninghamWarhol Work Is Revived | By Anna Kisselgoff | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-dance-reviving-the-work-of-a-modern-pioneer.html | ReviewDance   Reviving the Work of a Modern Pioneer | By Jack Anderson | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-music-two-french-church-organists-in-recitals.html | ReviewMusic   Two French Church Organists in Recitals | By Allan Kozinn | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-television-telling-the-story-of-monty-python-in-2-episodes.html | ReviewTelevision   Telling the Story of Monty Python in 2 Episodes | By John J OConnor | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sounds-around-town-204690.html | Sounds Around Town | By Jon Pareles | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sounds-around-town-897990.html | Sounds Around Town | By John S Wilson | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/st-patrick-s-day-the-parade-and-much-more.html | St Patricks Day The Parade and Much More | By Richard F Shepard | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/books/books-of-the-times-in-fay-weldon-s-new-novel-the-devil-is-a-man.html | Books of The Times   In Fay Weldons New Novel The Devil Is a Man | By Michiko Kakutani | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/a-drexel-brainchild-haunts-junk-market.html | A Drexel Brainchild Haunts Junk Market | By Sarah Bartlett | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/accord-on-defaulted-bonds.html | Accord on Defaulted Bonds | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/agency-votes-to-sell-houses-owned-by-savings-units.html | Agency Votes to Sell Houses Owned by Savings Units | By Gregory A Robb Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/apple-expects-strong-results.html | Apple Expects Strong Results | Special to The New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/brady-sees-bigger-role-for-sec.html | Brady Sees Bigger Role For SEC | By Nathaniel C Nash Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/business-people-7-hired-from-drexel-to-bolster-jefferies.html | BUSINESS PEOPLE7 Hired From Drexel To Bolster Jefferies | By Michael Lev | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/business-people-thermo-cardiosystems-promotes-an-engineer.html | BUSINESS PEOPLE   Thermo Cardiosystems Promotes an Engineer | By Daniel F Cuff | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/coke-s-prizes-reporters-win.html | Cokes Prizes Reporters Win | AP | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/commerce-secretary-issues-warning-on-japan-s-surplus.html | Commerce Secretary Issues Warning on Japans Surplus | By David E Sanger Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-connecticut-bank-bill-advances.html | COMPANY NEWS   Connecticut Bank Bill Advances | By Michael Quint | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-couple-settle-with-sec.html | COMPANY NEWS   Couple Settle With SEC | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-group-lifts-stake-in-coles-myer.html | COMPANY NEWS   Group Lifts Stake In Coles Myer | Special to The New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-hoechst-to-buy-a-carbide-business.html | COMPANY NEWS   Hoechst to Buy A Carbide Business | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-us-steelmaker-in-french-merger.html | COMPANY NEWS   US Steelmaker In French Merger | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/condos-by-the-sea-housing-in-long-beach-for-the-affluent-elderly.html | Condos by the SeaHousing in Long Beach For the Affluent Elderly | By Diana Shaman | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/credit-markets-treasury-prices-ease-in-slow-day.html | CREDIT MARKETS   Treasury Prices Ease in Slow Day | By Kenneth N Gilpin | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/dow-gains-7.88-points-volume-sags.html | Dow Gains 788 Points Volume Sags | By Robert J Cole | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/drexel-s-junk-bond-pricing-service-ends-today.html | Drexels Junk Bond Pricing Service Ends Today | By Anise C Wallace | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/economic-scene-us-lessons-for-soviet-reform.html | Economic Scene   US Lessons For Soviet Reform | By Leonard Silk | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/executives-making-bid-for-saks.html | Executives Making Bid For Saks | By Isadore Barmash | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/ibm-work-station-wins-test.html | IBM Work Station Wins Test | By John Markoff | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/market-place-some-opportunity-in-country-funds.html | Market Place   Some Opportunity In Country Funds | By Jonathan Fuerbringer | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/nbc-sues-columbia-and-sony.html | NBC Sues Columbia And Sony | By Richard W Stevenson Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/opec-in-strong-position-at-meeting.html | OPEC in Strong Position at Meeting | By Youssef M Ibrahim Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/seller-of-expensive-cigars-stops-buying-from-cuba.html | Seller of Expensive Cigars Stops Buying From Cuba | By Burton Bollag Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-marketing-gets-a-new-emphasis.html | THE MEDIA BUSINESS Advertising Marketing Gets a New Emphasis | By Randall Rothenberg Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-new-whittle-magazine-for-beauty-salons.html | THE MEDIA BUSINESS Advertising   New Whittle Magazine For Beauty Salons | By Randall Rothenberg | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/trade-talks-fail-to-produce-gains-for-us-or-japan.html | TRADE TALKS FAIL TO PRODUCE GAINS FOR US OR JAPAN | By Steven R Weisman Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/west-having-trouble-collecting-soviet-debts.html | West Having Trouble Collecting Soviet Debts | By Ferdinand Protzman Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/business/xtra-board-is-ousted-by-holders.html | Xtra Board Is Ousted By Holders | By Stephen Labaton | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-a-deranged-yuppie-with-a-thing-for-his-lover-s-gun.html | ReviewFilm   A Deranged Yuppie With a Thing for His Lovers Gun | By Janet Maslin | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-another-incarnation-for-lord-of-the-flies.html | ReviewFilm   Another Incarnation For Lord Of the Flies | By Janet Maslin | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-festival-okinawan-folk-hero-fights-the-good-hopeless-fight.html | ReviewFilm Festival   Okinawan Folk Hero Fights The Good Hopeless Fight | By Vincent Canby | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-festival-wives-revenge-on-a-much-married-man.html | ReviewFilm Festival   Wives Revenge on a MuchMarried Man | By Janet Maslin | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-for-all-mankind-or-the-joys-of-space-travel.html | ReviewFilm   For All Mankind or the Joys of Space Travel | By Caryn James | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-hoods-with-a-habit-in-nuns-on-the-run.html | ReviewFilm  Hoods With a Habit in Nuns on the Run | By Vincent Canby | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-mingling-sex-and-politics-in-a-gay-bar-in-manila.html | ReviewFilm  Mingling Sex and Politics In a Gay Bar in Manila | By Caryn James | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/rich-and-poor-in-one-world-of-film.html | Rich and Poor in One World of Film | By Stephen Holden | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/18-rms-riv-vu-ghosts.html | 18 Rms Riv Vu Ghosts | By Ronald Sullivan | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/27-indicted-on-charges-of-dumping-illegally.html | 27 Indicted on Charges Of Dumping Illegally | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/after-17-years-panther-conviction-is-upset.html | After 17 Years Panther Conviction Is Upset | By Ronald Sullivan | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/explosion-in-rural-hamlet-raises-troubling-questions.html | Explosion in Rural Hamlet Raises Troubling Questions | By Nick Ravo Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/florio-defends-higher-taxes-urging-state-to-face-reality.html | Florio Defends Higher Taxes Urging State to Face Reality | By Peter Kerr | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/investigators-for-schools-are-criticized.html | Investigators For Schools Are Criticized | By Joseph Berger | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/jury-acquits-3-in-the-removal-of-school-piano.html | Jury Acquits 3 In the Removal Of School Piano | By Robert D McFadden | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/man-charged-in-killing-of-sister-over-a-legacy.html | Man Charged in Killing Of Sister Over a Legacy | By James C McKinley Jr | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/not-guilty-plea-in-a-slaying.html | NotGuilty Plea in a Slaying | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/our-towns-from-mean-turf-to-green-lawns-and-back-again.html | Our Towns   From Mean Turf To Green Lawns And Back Again | By Wayne King | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/ruling-gives-new-deduction-to-thousands-in-new-jersey.html | Ruling Gives New Deduction To Thousands in New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/us-indicts-an-opium-warlord.html | US Indicts an Opium Warlord | By Philip Shenon Special To the New York Times | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/when-census-visits-the-poor-fear-often-answers.html | When Census Visits the Poor Fear Often Answers | By Mireya Navarro | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/youthful-war-victims-help-us-teen-agers.html | Youthful War Victims Help US TeenAgers | By Nadine Brozan | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/elmer-l-hann-89-shipbuilder-who-helped-in-japan-s-recovery.html | Elmer L Hann 89 Shipbuilder Who Helped in Japans Recovery | By Glenn Fowler | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/abroad-at-home-the-cost-of-fanaticism.html | ABROAD AT HOME   The Cost of Fanaticism | By Anthony Lewis | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/essay-spies-of-the-future.html | ESSAY   Spies of the Future | By William Safire | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/helping-airports-take-off.html | Helping Airports Take Off | By Steven A Morrison | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/likud-couldnt-labor-might.html | Likud Couldnt Labor Might | By Yaron Ezrahi | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/the-editorial-notebook-just-wait-till-1990.html | The Editorial Notebook   Just Wait Till 1990 | By Fred M Hechinger | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/yes-economic-incentives-for-the-soviets.html | Yes Economic Incentives for the Soviets | By Richard A Gephardt | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/as-officials-brace-for-delay-owners-plan-new-proposal.html | As Officials Brace for Delay Owners Plan New Proposal | By Murray Chass | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/fetter-has-busy-day-1-record-2-victories-and-a-finish-in-3d.html | Fetter Has Busy Day 1 Record 2 Victories and a Finish in 3d | By Frank Litsky Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/flames-make-most-of-lapses-by-devils.html | Flames Make Most Of Lapses by Devils | By Alex Yannis Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/golden-defense-sends-uconn-past-boston.html | Golden Defense Sends UConn Past Boston | By Malcolm Moran Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/islanders-show-anger-as-slump-grows-to-14.html | Islanders Show Anger As Slump Grows to 14 | By Joe Lapointe Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/knicks-expand-on-loss-column.html | Knicks Expand on Loss Column | By Sam Goldaper Special To the New York Times | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/michigan-state-edges-murray-state-in-overtime.html | Michigan State Edges Murray State in Overtime | By Barry Jacobs Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/midwest-regional-razorbacks-deal-tigers-a-heartbreaker.html | Midwest Regional   Razorbacks Deal Tigers a Heartbreaker | By Clifton Brown Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/no-trace-of-heart-medication-in-gathers-autopsy-indicates.html | No Trace of Heart Medication In Gathers Autopsy Indicates | By Lawrence K Altman Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/notebook-where-are-the-3-year-olds-not-florida-bound.html | Notebook   Where Are the 3YearOlds Not Florida Bound | By Steven Crist Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/orlando-joining-the-world-league.html | Orlando Joining the World League | By Thomas George Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/rangers-hope-patrick-can-step-to-the-fore.html | Rangers Hope Patrick Can Step to the Fore | By Joe Sexton | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-of-the-times-absurd-theater-at-the-garden.html | SPORTS OF THE TIMES   Absurd Theater At the Garden | By George Vecsey | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/st-john-s-temple-a-mirror-image.html | St JohnsTemple a Mirror Image | By William C Rhoden Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/stalking-greatness-at-the-age-30-frontier.html | Stalking Greatness At the Age30 Frontier | By Jaime Diaz Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/west-regional-ball-state-triumphs-with-no-time-left.html | West Regional   Ball State Triumphs With No Time Left | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-159890.html | Chronicle | By Susan Heller Anderson | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-174490.html | Chronicle | By Susan Heller Anderson | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-174690.html | Chronicle | By Susan Heller Anderson | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-174790.html | Chronicle | By Susan Heller Anderson | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/review-theater-heart-of-a-dog-a-parable-on-the-ills-of-soviet-society.html | ReviewTheater   Heart of a Dog a Parable On the Ills of Soviet Society | By Mel Gussow | TX 2-780164 | 1990-03-22 |

| | | | | |
|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/reviews-dance-a-carnival-of-music-acrobatics-and-sambas-in-the-aisles.html | ReviewsDance   A Carnival of Music Acrobatics and Sambas in the Aisles | By Jennifer Dunning | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/reviews-theater-a-kaleidoscope-of-language-onstage-and-on-video.html | ReviewsTheater   A Kaleidoscope of Language Onstage and on Video | By Mel Gussow | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/2d-raid-on-late-flight-in-2-days-produces-53-more-illegal-aliens.html | 2d Raid on Late Flight in 2 Days Produces 53 More Illegal Aliens | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/5000-files-erased-from-poindexter-s-computer.html | 5000 Files Erased From Poindexters Computer | By David Johnston Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/a-lost-american-in-lebanon-after-5-years-trail-is-faint.html | A Lost American in Lebanon After 5 Years Trail Is Faint | By James Barron | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/candle-recall-nice-scent-french-style-minor-blast.html | Candle Recall Nice Scent French Style Minor Blast | By Molly ONeill | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/chil-d-labor-violations-widespread.html | Child Labor Violations Widespread | By Peter T Kilborn Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/chu-rch-s-bomb-shelters-to-be-inspected.html | Churchs Bomb Shelters to Be Inspected | Special to The New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/eff-orts-to-lift-errant-satellite.html | EFFORTS TO LIFT ERRANT SATELLITE | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/gua-m-approves-bill-posing-a-challenge-to-abortion-ruling.html | Guam Approves Bill Posing a Challenge To Abortion Ruling | By Jane Gross | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/his-panic-agents-maintain-bias-persists-in-fbi.html | Hispanic Agents Maintain Bias Persists in FBI | By Philip Shenon Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/law-a-judicial-maverick-is-worn-down-in-arkansas.html | LAW   A Judicial Maverick Is Worn Down in Arkansas | By David Margolick Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/law-bar-warning-lawmakers-never-judge-lawyer-his-matchbook-cover.html | LAW At the Bar   Warning from lawmakers Never judge a lawyer by his matchbook cover | By David Margolick | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/new-poll-indicates-confusion-among-voters-on-democrats.html | New Poll Indicates Confusion Among Voters on Democrats | By Robin Toner Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/no-testimony-by-hazelwood.html | No Testimony by Hazelwood | AP | TX 2-780164 | 1990-03-22 |

| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/plan-milk-production-then-make-cow.html | Plan Milk Production Then Make Cow | By Keith Schneider Special To the New York Times | TX 2-780164 | 1990-03-22 |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/scientists-seem-nearer-their-dream-for-hydrogen-making-it-metal.html | Scientists Seem Nearer Their Dream for Hydrogen Making It Metal | By Malcolm W Browne Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/study-asks-new-safeguards-for-refugees-asking-asylum.html | Study Asks New Safeguards For Refugees Asking Asylum | By Marvine Howe | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/washington-talk-chief-justice-is-off-cue-as-the-curtain-is-lifted.html | Washington Talk   Chief Justice Is Off Cue As the Curtain Is Lifted | By Linda Greenhouse Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/us/witness-to-slaying-kills-assailant-but-isn-t-charged.html | Witness to Slaying Kills Assailant but Isnt Charged | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/bomb-destroys-a-french-mosque-in-latest-display-of-race-tension.html | Bomb Destroys a French Mosque in Latest Display of Race Tension | By Youssef M Ibrahim Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/bush-to-streamline-advisory-panel-on-intelligence.html | Bush to Streamline Advisory Panel on Intelligence | By Michael Wines Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/cabinet-is-ousted-in-israeli-dispute-over-peace-talks.html | CABINET IS OUSTED IN ISRAELI DISPUTE OVER PEACE TALKS | By Joel Brinkley Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/denying-pleas-iraq-hangs-british-based-reporter.html | Denying Pleas Iraq Hangs BritishBased Reporter | By Craig R Whitney Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/ernakulam-journal-a-success-story-that-all-can-read.html | Ernakulam Journal   A Success Story That All Can Read | By Barbara Crossette Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/libyan-plant-said-to-be-out-of-action-indefinitely.html | Libyan Plant Said to Be Out of Action Indefinitely | By Michael R Gordon Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/new-brazil-chief-vows-economic-revolution.html | New Brazil Chief Vows Economic Revolution | By James Brooke Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/rebels-said-to-kill-19-in-peru.html | Rebels Said to Kill 19 in Peru | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/reporter-s-notebook-the-quayle-trip-jaguars-and-palms.html | Reporters Notebook   The Quayle Trip Jaguars and Palms | By Andrew Rosenthal Special To the New York Times | TX 2-780164 | 1990-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/soviets-propose-reduction-in-armed-forces-of-unified-germany.html | Soviets Propose Reduction in Armed Forces of Unified Germany | By Paul Lewis Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/threat-issued-on-hostages.html | Threat Issued On Hostages | AP | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-east-51-years-after-hitler-marched-prague-welcomes-german-chief.html | Upheaval in the East  51 Years After Hitler Marched In Prague Welcomes a German Chief | By Celestine Bohlen Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-east-gorbachev-takes-new-post-pledges-speed-move-toward-market-economy.html | Upheaval in the East  GORBACHEV TAKES NEW POST AND PLEDGES TO SPEED MOVE TOWARD A MARKET ECONOMY | By Bill Keller Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-dissident-named-chief-of-an-east-berlin-party.html | Upheaval in the East  Dissident Named Chief Of an East Berlin Party | By Henry Kamm Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-new-mongolian-leadership-vows-to-hold-free-election.html | Upheaval in the East  New Mongolian Leadership Vows to Hold Free Election | By Nicholas D Kristof Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-soviet-congress-rejects-lithuanian-secession-move.html | Upheaval in the East  Soviet Congress Rejects Lithuanian Secession Move | By Esther B Fein Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-16 | https://www.nytimes.com/1990/03/16/world/us-sees-benefits-for-peace-plan-in-israeli-move.html | US Sees Benefits for Peace Plan in Israeli Move | By Thomas L Friedman Special To the New York Times | TX 2-780164 | 1990-03-22 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/broadcasting-awards-given-for-coverage-of-disasters.html | Broadcasting Awards Given For Coverage of Disasters | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-dance-a-gathering-of-friends-in-tap-shoes.html | ReviewDance  A Gathering Of Friends In Tap Shoes | By Jack Anderson | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-dance-merce-cunningham-s-way-with-space.html | ReviewDance  Merce Cunninghams Way With Space | By Jack Anderson | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-music-conductor-expresses-czech-roots-without-gemutlickheit.html | ReviewMusic  Conductor Expresses Czech Roots Without Gemutlickheit | By Bernard Holland | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-music-imported-from-brussels-an-early-mozart-opera.html | ReviewMusic  Imported From Brussels An Early Mozart Opera | By John Rockwell | TX 2-774495 | 1990-03-23 |

| 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-pop-janet-jackson-fleshes-out-her-own-video-image.html | ReviewPop   Janet Jackson Fleshes Out Her Own Video Image | By Jon Pareles | TX 2-774495 | 1990-03-23 |
|---|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/books/books-of-the-times-authors-newly-make-the-holocaust-connection.html | Books of The Times   Authors Newly Make the Holocaust Connection | By Herbert Mitgang | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/a-witching-lift-pushes-dow-up-45.50.html | A Witching Lift Pushes Dow Up 4550 | By Robert J Cole | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/brazil-s-new-chief-gives-radical-plan-to-halt-inflation.html | BRAZILS NEW CHIEF GIVES RADICAL PLAN TO HALT INFLATION | By James Brooke Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/british-jobless-rate-dips.html | British Jobless Rate Dips | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/business-stakes-east-bloc-claims-and-a-gold-rush-hits-hungary.html | Business Stakes East Bloc Claims And a Gold Rush Hits Hungary | By Steven Greenhouse Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-4022-at-u-s-west-take-retirement.html | COMPANY NEWS   4022 at U S West Take Retirement | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-carl-jr-expands.html | COMPANY NEWS   Carl Jr Expands | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-webcott-plans-del-webb-fight.html | COMPANY NEWS   Webcott Plans Del Webb Fight | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/farley-sale-of-cluett-to-french.html | Farley Sale Of Cluett To French | By Eric N Berg Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/guilty-plea-for-builder.html | Guilty Plea For Builder | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/housing-starts-fell-last-month.html | Housing Starts Fell Last Month | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/japan-s-latest-american-foray.html | Japans Latest American Foray | By Michael Quint | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/mortgage-delinquencies.html | Mortgage Delinquencies | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/nbc-is-selling-multimedia-51-of-cleveland-tv-station.html | NBC IS SELLING MULTIMEDIA 51 OF CLEVELAND TV STATION | By Jeremy Gerard | TX 2-774495 | 1990-03-23 |

| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/norton-gets-btr-bid-stock-soars.html | Norton Gets BTR Bid Stock Soars | By Steven Prokesch Special To the New York Times | TX 2-774495 | 1990-03-23 |
|---|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/output-rises-on-strength-in-vehicles.html | Output Rises On Strength In Vehicles | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-a-guidance-system-for-surgical-lasers.html | Patents   A Guidance System For Surgical Lasers | By Edmund L Andrews | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-a-nicotine-drug-patch-to-end-smoking.html | Patents   A Nicotine Drug Patch to End Smoking | By Edmund L Andrews | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-a-training-baseball-bat-to-strengthen-a-swing.html | Patents   A Training Baseball Bat To Strengthen a Swing | By Edmund L Andrews | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/producer-prices-unchanged-in-february.html | Producer Prices Unchanged in February | By David E Rosenbaum Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/treasuries-gain-on-economic-news.html | Treasuries Gain on Economic News | By H J Maidenberg | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/business/your-money-how-to-choose-a-filing-status.html | Your Money   How to Choose A Filing Status | By Jan M Rosen | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/movies/film-festival-a-speck-of-mankind-in-the-boundless-sands.html | Film Festival   A Speck of Mankind In the Boundless Sands | By Caryn James | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/movies/film-festival-twins-from-budapest-singularly-independent.html | Film Festival   Twins From Budapest Singularly Independent | By Vincent Canby | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/3-are-wounded-in-2-shootings-in-the-east-70-s.html | 3 Are Wounded In 2 Shootings In the East 70s | By George James | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/3-youths-facing-trial-together-in-jogger-case.html | 3 Youths Facing Trial Together In Jogger Case | By Ronald Sullivan | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/5-found-dead-in-jersey-city-gas-leak-is-suspected.html | 5 Found Dead in Jersey City Gas Leak Is Suspected | By Anthony Depalma | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/about-new-york-where-the-food-comes-sweeping-down-the-plain.html | About New York   Where the Food Comes Sweeping Down the Plain | By Douglas Martin | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/bridge-256290.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-774495 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/court-in-new-jersey-voids-rate-increase-for-blue-cross.html | Court in New Jersey Voids Rate Increase for Blue Cross | By Joseph F Sullivan Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/death-penalty-vetoed-by-cuomo-for-8th-time.html | Death Penalty Vetoed By Cuomo for 8th Time | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/dinkins-appoints-new-housing-chief.html | Dinkins Appoints New Housing Chief | By Alan Finder | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/environmental-bond-plan-faces-resistance.html | Environmental Bond Plan Faces Resistance | By Sam Howe Verhovek | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/first-goal-met-on-recycling-next-is-harder.html | First Goal Met On Recycling Next Is Harder | By Allan R Gold | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/florio-s-no-growth-budget-forcing-schools-to-scramble.html | Florios NoGrowth Budget Forcing Schools to Scramble | By Robert Hanley | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/gop-tries-for-dynasty-in-si-race-for-congress.html | GOP Tries for Dynasty In SI Race for Congress | By Frank Lynn | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/hints-of-strategies-emerge-in-arguments-at-hearing-in-marcos-case.html | Hints of Strategies Emerge in Arguments at Hearing in Marcos Case | By Craig Wolff | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/in-a-confusing-game-of-musical-teachers-a-class-still-learns.html | In a Confusing Game of Musical Teachers a Class Still Learns | By Sara Rimer | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/life-of-suspect-in-sister-s-slaying-is-touched-by-the-macabre-again.html | Life of Suspect in Sisters Slaying Is Touched by the Macabre Again | By James C McKinley Jr | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/horace-r-moorhead-executive-84.html | Horace R Moorhead Executive 84 | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/tom-harmon-heisman-winner-as-michigan-tailback-dies-at-70.html | Tom Harmon Heisman Winner As Michigan Tailback Dies at 70 | By Thomas Rogers | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/foreign-affairs-europe-picks-up-speed.html | FOREIGN AFFAIRS   Europe Picks Up Speed | By Flora Lewis | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/now-for-peace-in-salvador.html | Now for Peace in Salvador | By William M Leogrande | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/observer-the-obliging-fellow.html | OBSERVER   The Obliging Fellow | By Russell Baker | TX 2-774495 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/perestroika-on-the-prairie.html | Perestroika on the Prairie | By Dick Armey | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/the-deadbeat-of-america.html | The Deadbeat of America | By Carin Rubenstein | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/a-hook-shot-and-a-record.html | A Hook Shot And a Record | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-76ers-lose-19-point-lead-but-rally-to-slip-past-nets.html | Basketball  76ers Lose 19Point Lead But Rally to Slip Past Nets | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-east-regional-st-john-s-routs-temple-duke-is-next-opponent.html | Basketball East Regional   St Johns Routs Temple Duke Is Next Opponent | By William C Rhoden Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-midwest-regional-hoyas-roll-past-texas-southern-70-52.html | Basketball Midwest Regional   Hoyas Roll Past Texas Southern 7052 | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-rutgers-defeats-holy-cross-on-late-game-dominance.html | Basketball   Rutgers Defeats Holy Cross On LateGame Dominance | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-well-matched-teams-to-square-off-in-east.html | Basketball  WellMatched Teams To Square Off in East | By Malcolm Moran Special to the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-west-regional-loyola-coasts-with-45-by-kimble.html | Basketball West Regional   Loyola Coasts With 45 By Kimble | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/boxing-chavez-faces-toughest-challenge.html | BOXING   Chavez Faces Toughest Challenge | By Phil Berger | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/busy-agenda-at-the-tracks.html | Busy Agenda At the Tracks | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/evans-boosts-stanford.html | Evans Boosts Stanford | By Frank Litsky Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/golf-irwin-overcomes-hazards-to-take-lead.html | GOLF  Irwin Overcomes Hazards to Take Lead | By Jaime Diaz Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/ncaa-southeast-regional-northern-iowa-stuns-missouri-with-3-pointer.html | NCAA Southeast Regional   Northern Iowa Stuns Missouri With 3Pointer | By Thomas George Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/owner-s-new-proposal-is-said-to-ignore-salary-arbitration-issue.html | OWNERS NEW PROPOSAL IS SAID TO IGNORE SALARYARBITRATION ISSUE | By Murray Chass | TX 2-774495 | 1990-03-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-of-the-times-the-game-the-grave-and-gathers.html | SPORTS OF THE TIMES   The Game The Grave And Gathers | By Ira Berkow | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/style/chronicle-463790.html | CHRONICLE | By Susan Heller Anderson | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/style/chronicle-484290.html | CHRONICLE | By Susan Heller Anderson | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-coping-with-dirty-stereo-gear.html | CONSUMERS WORLD Coping   With Dirty Stereo Gear | By Ivan Berger | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-cross-training-shoes-fit-the-needs-of-more-than-one-sport.html | CONSUMERS WORLD   CrossTraining Shoes Fit the Needs of More Than One Sport | By Barbara Lloyd | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-planning-for-retirement-and-enjoying-it.html | CONSUMERS WORLD   Planning for Retirement and Enjoying It | By Leonard Sloane | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/style/even-more-paris-is-the-place-to-show.html | Even More Paris Is the Place to Show | By Bernadine Morris | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/theater/review-theater-chilling-life-on-the-rock-circuit.html | ReviewTheater   Chilling Life On The Rock Circuit | By Stephen Holden | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/3-pilots-dismissed-in-alcohol-abuse.html | 3 PILOTS DISMISSED IN ALCOHOL ABUSE | By John H Cushman Jr Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/art-exhibit-unsettles-airport-workers.html | Art Exhibit Unsettles Airport Workers | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/beliefs-337690.html | Beliefs | By Peter Steinfels | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/candidate-as-californian-a-northerner-goes-south.html | Candidate as Californian A Northerner Goes South | By Robert Reinhold Special To the New York Times | TX 2-774495 | |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/cheney-calls-50-cut-a-risk-to-status.html | Cheney Calls 50 Cut a Risk to Status | By Michael R Gordon Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/families-of-hostages-tell-of-living-a-seesaw-life-of-hope-and-despair.html | Families of Hostages Tell of Living A Seesaw Life of Hope and Despair | By B Drummond Ayres Jr Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/family-of-ex-negotiator-believes-he-is-still-alive.html | Family of ExNegotiator Believes He Is Still Alive | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/former-national-security-aide-testifies-poindexter-distrusted-congress.html | Former National Security Aide Testifies Poindexter Distrusted Congress | By David Johnston Special To the New York Times | TX 2-774495 | 1990-03-23 |

| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/greyhound-striker-is-charged-with-firing-at-bus.html | Greyhound Striker Is Charged With Firing at Bus | AP | TX 2-774495 | 1990-03-23 |
|---|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/in-west-virginia-some-are-told-to-end-strike.html | In West Virginia Some Are Told to End Strike | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/leader-in-un-s-battle-on-aids-resigns-in-dispute-over-strategy.html | Leader in UNs Battle on AIDS Resigns in Dispute Over Strategy | By Philip J Hilts Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/motion-to-sequester-jurors-in-oil-spill-trial-is-rejected.html | Motion to Sequester Jurors In Oil Spill Trial Is Rejected | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/secret-space-hardware-threatening-to-fall.html | Secret Space Hardware Threatening to Fall | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/study-of-addicted-babies-hints-vast-cost.html | Study of Addicted Babies Hints Vast Cost | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/the-instincts-of-parenthood-become-part-of-crack-s-toll.html | The Instincts of Parenthood Become Part of Cracks Toll | By Michael Decourcy Hinds Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/tumor-seems-to-mellow-gop-s-combative-chief.html | Tumor Seems to Mellow GOPs Combative Chief | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/us-seizes-55-more-aliens-in-raid-at-los-angeles-airport.html | US Seizes 55 More Aliens In Raid at Los Angeles Airport | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/us/wayward-satellite-boosted-into-safer-and-higher-orbit.html | Wayward Satellite Boosted Into Safer and Higher Orbit | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/attack-on-peruvian-candidate.html | Attack on Peruvian Candidate | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/carter-says-syria-aids-on-hostages.html | CARTER SAYS SYRIA AIDS ON HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/castro-says-he-may-trade-more-in-latin-america.html | Castro Says He May Trade More in Latin America | By James Brooke Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/cuba-fights-new-telecast-from-us.html | Cuba Fights New Telecast From US | By Howard W French Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/de-klerk-to-meet-with-delegation-led-by-mandela.html | DE KLERK TO MEET WITH DELEGATION LED BY MANDELA | By John F Burns Special To the New York Times | TX 2-774495 | 1990-03-23 |

| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/german-voices-one-city-s-unease-over-unity-special-report-upheaval-east-united.html | German Voices One Citys Unease Over Unity  A Special Report   UPHEAVAL IN THE EAST   United Germany a Hot Topic But Many Ask Why So Fast | By David Binder Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/ivory-coast-s-dissidents-testing-length-of-leash.html | Ivory Coasts Dissidents Testing Length of Leash | By Kenneth B Noble Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/mexico-angry-at-us-over-use-of-a-satellite.html | Mexico Angry at US Over Use of a Satellite | AP | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/rebels-in-el-salvador-warn-of-an-increase-in-fighting.html | Rebels in El Salvador Warn Of an Increase in Fighting | By Lindsey Gruson Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/reporter-hanged-in-iraq-had-once-robbed-bank.html | Reporter Hanged in Iraq Had Once Robbed Bank | By Craig R Whitney Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/shamir-fights-for-control-of-party-after-his-government-collapses.html | Shamir Fights for Control of Party After His Government Collapses | By Joel Brinkley Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/turkey-remains-confident-it-will-join-european-community.html | Turkey Remains Confident It Will Join European Community | By Clyde Haberman Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/un-asked-to-expand-its-force-in-nicaragua.html | UN Asked to Expand Its Force in Nicaragua | Special to The New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-east-german-communists-end-campaign-on-upswing.html | Upheaval in the East   East German Communists End Campaign on Upswing | By Henry Kamm Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-east-s-call-of-freedom-hopes-and-many-parties.html | Upheaval in the East  Easts Call of Freedom Hopes and Many Parties | By Serge Schmemann Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-the-question-of-sovereignty-is-everything-in-estonia.html | Upheaval in the East   The Question of Sovereignty Is Everything in Estonia | By Francis X Clines Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/us-jews-hold-first-papal-meeting-in-2-years.html | US Jews Hold First Papal Meeting in 2 Years | By Peter Steinfels | TX 2-774495 | 1990-03-23 |
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/us-may-charge-gi-in-panama-killing.html | US MAY CHARGE GI IN PANAMA KILLING | By Michael R Gordon Special To the New York Times | TX 2-774495 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-17 | https://www.nytimes.com/1990/03/17/world/vancouver-journal-where-minorities-find-riches-and-resentment.html | Vancouver Journal   Where Minorities Find Riches and Resentment | By Andrew H Malcolm Special To the New York Times | TX 2-774495 | 1990-03-23 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/archives/style-makers-christian-mauge-hightech-sculptor.html | STYLE MAKERSChristian Mauge HighTech Sculptor | By Aline Mosby | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/antiques-carved-mahogany-evokes-an-opulent-colonial-culture.html | ANTIQUES   Carved Mahogany Evokes an Opulent Colonial Culture | By Paula Deitz | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/architecture-view-the-inner-sanctums-of-the-newark-museum.html | ARCHITECTURE VIEW   THE INNER SANCTUMS OF THE NEWARK MUSEUM | By Paul Goldberger | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/art-view-adding-up-the-costs-of-changes-at-the-top.html | ART VIEW   ADDING UP THE COSTS OF CHANGES AT THE TOP | By John Russell | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/art-view-how-the-spirit-of-morocco-seized-matisse.html | ART VIEW   How the Spirit Of Morocco Seized Matisse | By Michael Kimmelman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/dance-view-at-ballet-theater-a-return-to-beginnings.html | DANCE VIEW   At Ballet Theater a Return to Beginnings | By Anna Kisselgoff | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/home-entertainment-recordings-soundings-jazz-that-speaks-latin-and-vice-versa.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   Jazz That Speaks Latin and Vice Versa | By Peter Watrous | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/music-for-john-gibbons-the-music-is-always-the-message.html | MUSIC   For John Gibbons the Music Is Always the Message | By Ira Rosenblum | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/music-heaven-and-hell-the-baroque-and-zeffirelli.html | MUSIC   Heaven and Hell The Baroque And Zeffirelli | By Gerald Gold | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/music-view-all-about-everything-in-just-one-column.html | MUSIC VIEW   ALL ABOUT EVERYTHING IN JUST ONE COLUMN | By Donal Henahan | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/pop-view-the-sound-of-pop-music-isnt-all-rock.html | POP VIEW   THE SOUND OF POP MUSIC ISNT ALL ROCK | By John Rockwell | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/record-notes-elektra-classics-is-about-to-make-its-first-big-splash.html | RECORD NOTES   ELEKTRA CLASSICS IS ABOUT TO MAKE ITS FIRST BIG SPLASH | By Gerald Gold | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/recordings-karajan-vs-karajan-vs-karajan-vs.html | RECORDINGS   Karajan vs Karajan vs Karajan vs | By Richard Freed | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/recordings-love-as-a-burden-a-calling-and-sometimes-a-catharsis.html | RECORDINGS   LOVE AS A BURDEN A CALLING AND SOMETIMES A CATHARSIS | By Jon Pareles | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-cabaret-song-trips-by-molly-scates.html | ReviewCabaret   Song Trips by Molly Scates | By John S Wilson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-dance-more-humphrey-revivals.html | ReviewDance   More Humphrey Revivals | By Jennifer Dunning | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-dance-reality-and-illusion-in-4-liederbach-works.html | ReviewDance   Reality and Illusion in 4 Liederbach Works | By Jack Anderson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-music-contemporary-anguish-in-corigliano-symphony.html | ReviewMusic   Contemporary Anguish In Corigliano Symphony | By John Rockwell | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-music-delafose-s-traditional-zydeco-style.html | ReviewMusic   Delafoses Traditional Zydeco Style | By Jon Pareles | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-music-prize-winning-harpist-gives-a-solo-recital.html | ReviewMusic   PrizeWinning Harpist Gives a Solo Recital | By John Rockwell | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-rock-creatures-on-tour.html | ReviewRock   Creatures On Tour | By Jon Pareles | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/sound-listeners-pay-a-high-price-for-loud-music.html | SOUND   LISTENERS PAY A HIGH PRICE FOR LOUD MUSIC | By Hans Fantel | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/television-roy-marsden-more-than-a-civilized-copper.html | TELEVISION   Roy Marsden More Than a Civilized Copper | By Michael Billington | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/tv-view-blue-collars-both-fashionable-and-frayed.html | TV VIEW   Blue Collars Both Fashionable and Frayed | By John J OConnor | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/a-durable-heresy.html | A DURABLE HERESY | By Seymour Feldman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/a-small-girl-in-germany.html | A SMALL GIRL IN GERMANY | By Edward Hoagland | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/a-televised-war-of-attrition.html | A TELEVISED WAR OF ATTRITION | By Michael Widlanski | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/and-on-our-right-the-bay-of-pigs.html | AND ON OUR RIGHT THE BAY OF PIGS | By Tad Szulc | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/anti-glasnost.html | ANTIGLASNOST | By Jeffrey C Goldfarb | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/children-s-books-958290.html | CHILDRENS BOOKS | By Alida Becker | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/contentment-is-hard-work.html | CONTENTMENT IS HARD WORK | By Carol Tavris | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/crime-957690.html | CRIME | By Marilyn Stasio | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/fernando-vs-isabel.html | FERNANDO VS ISABEL | By Alexander Coleman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/god-is-her-mother.html | GOD IS HER MOTHER | By Jack Butler | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/hometown-horrors.html | HOMETOWN HORRORS | By Bharati Mukherjee | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction-960390.html | IN SHORT   FICTION | By Deborah Stead | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction.html | IN SHORTFICTION | By J R Moehringer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction.html | IN SHORTFICTION | By Lauren Belfer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction.html | IN SHORTFICTION | By Nina Sonenberg | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction-158990.html | IN SHORT   NONFICTION | By Susan Shapiro | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction-159090.html | IN SHORT   NONFICTION | By Judith Shulevitz | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction-960590.html | IN SHORT   NONFICTION | By Steve Coates | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ellin Stein | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joe Wood | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret A Elliott | TX 2-780168 | 1990-03-26 |

| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/learning-to-do-without-earth.html | LEARNING TO DO WITHOUT EARTH | By Gina Maranto | TX 2-780168 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/mandlea-s-party.html | MANDLEAS PARTY | By Stephen Suzman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/newspaper-columnists-literature-by-the-inch.html | NEWSPAPER COLUMNISTS LITERATURE BY THE INCH | By Karl E Meyer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/niagara-falls-gothic.html | NIAGARA FALLS GOTHIC | By Thomas M Disch | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/passions-and-passing-glances.html | PASSIONS AND PASSING GLANCES | By Philip Klass | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/read-all-about-it.html | READ ALL ABOUT IT | By Ruth Bayard Smith | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/schools-without-teaching.html | SCHOOLS WITHOUT TEACHING | By Gene I Maeroff | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/she-had-a-life-he-had-a-footnote.html | SHE HAD A LIFE HE HAD A FOOTNOTE | By Judith Grossman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/stars-and-strife.html | STARS AND STRIFE | By Molly Ivins | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/the-heart-has-its-justice.html | THE HEART HAS ITS JUSTICE | By Carol E Rinzler | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/the-outsider-may-be-you.html | THE OUTSIDER MAY BE YOU | By Anne Tyler | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/their-street-was-paved-with-gold.html | THEIR STREET WAS PAVED WITH GOLD | By Jeffrey E Garten | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/traumatic-from-the-very-beginning.html | TRAUMATIC FROM THE VERY BEGINNING | By Anthony Storr | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/up-from-exile.html | UP FROM EXILE | By Marsha L Wagner | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/what-s-a-poor-writer-to-do.html | WHATS A POOR WRITER TO DO | By Nancy Mairs | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/books/when-does-a-person-stop-being-a-person.html | WHEN DOES A PERSON STOP BEING A PERSON | By C L Sulzberger | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/all-about-commuter-airlines-deregulation-left-only-the-strong.html | All AboutCommuter Airlines   Deregulation Left Only the Strong | By Agis Salpukas | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/assessing-the-corporate-fitness-craze.html | Assessing the Corporate Fitness Craze | MILT FREUDENHEIM | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/business-diary-march-11-16.html | Business Diary March 1116 | By Allen R Myerson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/forum-more-power-to-the-regulators.html | FORUM   More Power to the Regulators | By Charles Schwab | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/forum-saudis-and-soviets-oil-s-odd-couple.html | FORUM   Saudis and Soviets Oils Odd Couple | By Hossein G Askari | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/managing-when-two-take-the-top-seat.html | Managing   When Two Take the Top Seat | By Claudia H Deutsch | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/market-watch-bill-farley-learns-more-of-the-downside.html | MARKET WATCH   Bill Farley Learns More of The Downside | By Floyd Norris | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/mutual-funds-the-hidden-hated-and-half-dead.html | Mutual Funds   The Hidden Hated and Half Dead | By Carole Gould | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/stemming-the-losses-trying-for-a-leaner-macy-s.html | Stemming the Losses Trying for a Leaner Macys | By N R Kleinfield | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/tech-notes-the-tiny-wobble-motor.html | Tech Notes The Tiny Wobble Motor | By Dennis Stern | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/technology-a-state-of-the-art-plant-refines-newspaper-recycling.html | Technology   A StateoftheArt Plant Refines Newspaper Recycling | By Claudia H Deutsch | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/the-battle-over-regulation-of-the-futures-markets.html | The Battle Over Regulation of the Futures Markets | By Nathaniel C Nash | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/the-executive-computer-is-it-word-processing-or-desktop-publishing.html | The Executive Computer   Is It Word Processing or Desktop Publishing | By Peter H Lewis | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/the-executive-life-humiliating-times-for-a-boss-who-smokes.html | The Executive LifeHumiliating Times For a Boss Who Smokes | By Deirdre Fanning | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/wall-street-the-mystery-of-the-rising-stock.html | Wall Street   The Mystery of the Rising Stock | By Diana B Henriques | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/world-markets-bullish-but-just-barely-on-gold.html | World Markets   Bullish but Just Barely on Gold | By Jonathan Fuerbringer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/business/your-own-account.html | Your Own Account | By Mary Rowland | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/18-days-a-south-african-journal.html | 18 DAYS A SOUTH AFRICAN JOURNAL | By Anthony Sampson Anthony Sampson Who Lives In London Was the Editor of Drum Magazine In South Africa From 1951 To 1955 He Is the Author of 17 Books Includingthe Changing Anatomy of Britain and Black and Gold Tycoons Revolutionaries and Apartheid | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/a-driving-passion.html | A DRIVING PASSION | By Peter W Frey | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/about-men-the-bookworm-turns.html | About Men   The Bookworm Turns | By Jb Miller Jb Miller Wrote the NovelMy Life In Action PaintingTo Be Published In June | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/design-getting-down-to-earth.html | DESIGN   GETTING DOWN TO EARTH | By Carol Vogel | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/fashion-fresh-from-nature-s-mold.html | Fashion   FRESH FROM NATURES MOLD | By Ruth La Ferla | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/food-what-comes-naturally.html | Food   WHAT COMES NATURALLY | BY Regina Schrambling | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/formal-flair-making-the-most-of-an-emergency.html | Formal Flair Making the Most of an Emergency | By Stephanie Strom | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/from-black-tie-to-glass-tie.html | From Black Tie to Glass Tie | BY Laurel Graeber | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/ivy-covers-new-ground.html | Ivy Covers New Ground | By Mary Lisa Gavenas | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/on-language-chutzpah-at-camp-greentop.html | On Language   Chutzpah At Camp Greentop | BY William Safire | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/pan-am-103-the-german-connection.html | PAN AM 103 THE GERMAN CONNECTION | By Steven Emerson AND Brian Duffy Steven Emerson Is the Author ofSecret Warriors Inside the Covert Military Operations of the Reagan Era Brian Duffy Is Assistant Managing Editor of Us News  World Report This Article Is Adapted Fromthe Fall of Pan Am 103 Inside the Lockerbie InvestigationWhich Will Be Published By Gp PutnamS Sons Next Month | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/shaping-a-tradition.html | SHAPING A TRADITION | By Ruth Laferla | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/there-is-nothing-like-this-dame.html | THERE IS NOTHING LIKE THIS DAME | By Matt Wolf Matt Wolf Is An American Theater Critic and Journalist Based In London | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/unsettling-the-old-west.html | UNSETTLING THE OLD WEST | by Richard Bernstein Richard Bernstein Is A National Cultural Correspondent of the Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/works-in-progress-par-for-the-course.html | WORKS IN PROGRESS   Par for the Course | By Bruce Weber | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/film-is-there-a-distributor-out-there-for-this-film.html | FILM   Is There a Distributor Out There for This Film | By Christopher Michaud | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/film-view-blue-collars-both-fashionable-and-frayed.html | FILM VIEW   Blue Collars Both Fashionable and Frayed | By Vincent Canby | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/julia-roberts-faces-a-test-of-character.html | JULIA ROBERTS FACES A TEST OF CHARACTER | By Myra Forsberg | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/review-film-and-now-on-the-screen-lambada.html | ReviewFilm   And Now on the Screen Lambada | By Jon Pareles | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/a-brother-and-sister-on-screen-and-off.html | A Brother and Sister on Screen and Off | By Judy Chicurel | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/about-long-island-for-japanese-students-fast-track-means-saturday-school-bells.html | About Long Island   For Japanese Students the Fast Track Means Saturday School Bells | By Diane Ketcham | TX 2-780168 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-135990.html | Answering The Mail | By Bernard Gladstone | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-483890.html | Answering The Mail | By Bernard Gladstone | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-483990.html | Answering The Mail | By Bernard Gladstone | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-484090.html | Answering The Mail | By Bernard Gladstone | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-a-collection-of-sculpture-easy-on-the-eye-and-on-the-intellect.html | ART  A Collection of Sculpture Easy on the Eye and on the Intellect | By Vivien Raynor | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-mansion-and-former-factory-offer-varied-views-of-women.html | ARTMansion and Former Factory Offer Varied Views of Women | By William Zimmer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-rarely-seen-works-from-tanzania.html | ART   Rarely Seen Works From Tanzania | By Vivien Raynor | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-visual-ambiguity-in-organic-shapes.html | ARTVisual Ambiguity In Organic Shapes | By Helen A Harrison | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/arts-day-to-focus-on-childrens-creativity.html | Arts Day to Focus on Childrens Creativity | By Barbara Gilford | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/as-spring-nears-flowers-cant-be-far-behind.html | As Spring Nears Flowers Cant Be Far Behind | By Lynne Ames | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/assessing-impact-of-new-projects-on-environment-how-hard-a-look.html | Assessing Impact Of New Projects On Environment How Hard a Look | By Linda Sherry | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/at-hispanic-fete-finale-for-a-quatro.html | At Hispanic Fete Finale for a Quatro | By Barbara Delatiner | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/axelrod-defends-his-insurance-plan.html | Axelrod Defends His Insurance Plan | By Amy Hill Hearth | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/balloon-shorts-out-7000.html | Balloon Shorts Out 7000 | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/bottle-audit-fails-to-find-unclaimed-nickels-fate.html | Bottle Audit Fails to Find Unclaimed Nickels Fate | By Sam Howe Verhovek Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/casinos-in-new-york-city-appear-unlikely.html | Casinos in New York City Appear Unlikely | By Eric Pace | TX 2-780168 | 1990-03-26 |

| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/checking-for-drugs-in-the-workplace.html | Checking for Drugs in the Workplace | By Penny Singer | TX 2-780168 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/composer-turning-poetry-into-music.html | Composer Turning Poetry Into Music | By Liz Jennings | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/comprehensive-history-of-new-york-city-s-irish-under-way.html | Comprehensive History of New York Citys Irish Under Way | By Richard F Shepard | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-cracks-in-the-walls-of-memory.html | CONNECTICUT OPINIONCracks in the Walls of Memory | By Michael Burgan | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-exit-king-oat-bran-the-tyrant.html | CONNECTICUT OPINIONExit King Oat Bran the Tyrant | By Daniel Ort | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-labels-for-lifes-stages.html | CONNECTICUT OPINIONLabels For Lifes Stages | By Bill Shafer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-working-through-the-pain-of-loss.html | CONNECTICUT OPINIONWorking Through the Pain of Loss | By Virginia C King | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-q-a-sam-gejdenson-the-fallout-from-military-cutbacks.html | CONNECTICUT QA SAM GEJDENSON The Fallout From Military Cutbacks | By Robert A Hamilton | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-town-becomes-the-caboose-capital.html | Connecticut Town Becomes the Caboose Capital | By Harold Faber Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/coop-camps-offer-investment-in-leisure.html | Coop Camps Offer Investment in Leisure | By Susan Pearsall | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/council-seeks-accord-on-indian-burial-sites.html | Council Seeks Accord On Indian Burial Sites | By Carolyn Battista | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/court-upholds-disclosure-law-for-party-leaders.html | Court Upholds Disclosure Law for Party Leaders | By Frank Lynn | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/crafts-nature-evoked-by-works-in-fiber.html | CRAFTS   Nature Evoked by Works in Fiber | By Betty Freudenheim | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/cyclists-may-be-banned-at-rockefeller-preserve.html | Cyclists May Be Banned At Rockefeller Preserve | By Herbert Hadad | TX 2-780168 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-a-tough-act-to-follow-in-a-fishbowl.html | DINING OUT   A Tough Act to Follow in a Fishbowl | By Joanne Starkey | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-cajun-cooking-in-a-homey-atmosphere.html | DINING OUT   Cajun Cooking in a Homey Atmosphere | By Patricia Brooks | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-indian-cuisine-with-more-than-curry.html | DINING OUTIndian Cuisine With More Than Curry | By Valerie Sinclair | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-neighborhood-eating-spot-in-larchmont.html | DINING OUTNeighborhood Eating Spot in Larchmont | By M H Reed | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/employers-find-child-care-is-good-for-business.html | Employers Find Child Care Is Good for Business | By Joan M Lang | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/extinction-hovers-over-the-barnyard.html | Extinction Hovers Over the Barnyard | By Bess Liebenson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/feud-lingers-for-cuomo-and-rapp.html | Feud Lingers for Cuomo and Rapp | By Sam Howe Verhovek Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/food-for-an-off-season-taste-treat-roasted-tomatoes.html | FOOD   For an OffSeason Taste Treat Roasted Tomatoes | By Moira Hodgson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/funds-restored-to-keep-all-county-parks-open.html | Funds Restored To Keep All County Parks Open | By Tessa Melvin | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/gardening-time-to-assess-the-ravages-of-winter.html | GARDENING   Time to Assess the Ravages of Winter | By Joan Lee Faust | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/haworth-journal-borough-uses-windfall-for-a-new-library-building.html | Haworth JournalBorough Uses Windfall for a New Library Building | By Natalie Berkowitz | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/high-schools-and-colleges-moving-to-restrict-smoking.html | High Schools and Colleges Moving to Restrict Smoking | By Vivien Kellerman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/historians-hunt-state-s-musical-treasures.html | Historians Hunt States Musical Treasures | By Charlotte Libov | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/home-clinic-repairing-wallboard.html | HOME CLINIC   Repairing Wallboard | By John Warde | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/in-the-front-lines-of-the-battle-to-win-minds-and-hearts.html | In the Front Lines of the Battle to Win Minds and Hearts | By Roberta Hershenson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/legislators-preparing-for-scrutiny-of-television.html | Legislators Preparing For Scrutiny Of Television | By Tessa Melvin | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-journal-132590.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-a-wing-and-a-prayer-ducky-the-swan-triumphant.html | LONG ISLAND OPINIONA Wing and a Prayer Ducky the Swan Triumphant | By Joan Baron | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-at-3-an-age-for-testing-limits.html | LONG ISLAND OPINIONAt 3 an Age for Testing Limits | By Jean Kearney Graham | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-for-psychic-wounds-time-still-heals-best.html | LONG ISLAND OPINIONFor Psychic Wounds Time Still Heals Best | By Howard Schneider | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-lower-taxes-here-s-how.html | LONG ISLAND OPINION   Lower Taxes Heres How | By John Mulryan | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/mta-proposes-rail-line-to-link-major-airports.html | MTA Proposes Rail Line to Link Major Airports | By Calvin Sims | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/music-concerts-turn-attention-to-children.html | MUSIC   Concerts Turn Attention to Children | By Robert Sherman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/music-debut-and-new-set-for-state-opera.html | MUSICDebut and New Set for State Opera | By Rena Fruchter | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/music-prize-winning-pianist-returning-to-greenwich.html | MUSIC   PrizeWinning Pianist Returning to Greenwich | By Robert Sherman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-opinion-finding-the-new-me.html | NEW JERSEY OPINIONFinding The New Me | By Jacqueline Rickard | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-opinion-hi-can-i-borrow-everything-of-yours.html | NEW JERSEY OPINIONHi Can I Borrow Everything of Yours | By Annette Greenbaum | TX 2-780168 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-opinion-more-than-a-potato-a-lesson-in-life.html | NEW JERSEY OPINION   More Than a Potato A Lesson in Life | By Dr Elizabeth Feuer | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-q-a-dr-stanton-peele-addiction-and-the-disease-mythology.html | NEW JERSEY Q  A DR STANTON PEELEAddiction and the Disease Mythology | By Stephen Barr | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-law-on-auto-insurance-draws-fire.html | New Law On Auto Insurance Draws Fire | By Jay Romano | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-rules-cut-use-of-tranquilizers.html | New Rules Cut Use of Tranquilizers | By Phillip Lutz | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-sources-of-energy-sought-by-lilco-users.html | New Sources of Energy Sought by Lilco Users | By Vivien Kellerman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-york-area-s-population-growing-but-graying-faster.html | New York Areas Population Growing but Graying Faster | By Richard Levine | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/olderconsumer-habits-alter-business-patterns.html | OlderConsumer Habits Alter Business Patterns | By Carol M Canter | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/picking-a-banjo-through-50-years-of-protests.html | Picking a Banjo Through 50 Years of Protests | By James Feron | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/pipeline-to-open-at-blast-site.html | Pipeline to Open at Blast Site | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/preserving-cemeteries-touched-by-history-and-neglect.html | Preserving Cemeteries Touched by History and Neglect | By Amy Hill Hearth | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/rowdiness-and-politics-skip-parade.html | Rowdiness and Politics Skip Parade | By Nick Ravo | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/settings-enliven-a-historic-house.html | Settings Enliven a Historic House | By Charlotte Libov | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/sharpton-criminal-trial-to-begin-tomorrow.html | Sharpton Criminal Trial to Begin Tomorrow | By Ronald Sullivan | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/songs-and-dances-welcome-spring.html | Songs and Dances Welcome Spring | By Carolyn Battista | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/support-group-eases-family-burdens.html | Support Group Eases Family Burdens | By Gitta Morris | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/tb-is-showing-up-in-young-and-aliens.html | TB Is Showing Up In Young and Aliens | By Vivien Kellerman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/teen-ager-dies-and-6-are-hurt-in-shootings.html | TeenAger Dies And 6 Are Hurt In Shootings | By James C McKinley Jr | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/the-view-from-the-westhelp-nancy-q-keefe-center-without-the-hoopla.html | THE VIEW FROM THE WESTHELP NANCY Q KEEFE CENTERWithout the Hoopla the Homeless Move Into a Neighborhood | By Lynne Ames | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/theater-in-fairfield-the-ice-cream-sunday.html | THEATER   In Fairfield The Ice Cream Sunday | By Alvin Klein | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/theater-in-homage-a-comedy-of-mistaken-identities.html | THEATER   In Homage a Comedy Of Mistaken Identities | By Alvin Klein | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/theater-review-bedroom-farce-3-couples-rampant.html | THEATER REVIEW   Bedroom Farce 3 Couples Rampant | By Leah D Frank | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/township-ties-economic-hopes-to-new-prison.html | Township Ties Economic Hopes to New Prison | By James Rutherford | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/two-arrested-by-undercover-drug-agents.html | Two Arrested by Undercover Drug Agents | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/view-willington-after-15-years-plan-for-i84-truck-stop-still-angers-residents.html | THE VIEW FROM WILLINGTON   After 15 Years Plan for I84 Truck Stop Still Angers Residents | By Robert A Hamilton | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/waiting-for-o-neill-candidates-biding-time.html | Waiting For ONeill Candidates Biding Time | By Kirk Johnson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/wax-and-wigs-and-a-sense-of-magic.html | Wax and Wigs and a Sense of Magic | By Elsa Brenner | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-opinion-a-furriers-wife-braves-slings-and-arrows-of.html | WESTCHESTER OPINIONA Furriers Wife Braves Slings and Arrows of Activists | By Linda Spear | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-opinion-a-taxing-review-of-1989.html | WESTCHESTER OPINIONA Taxing Review of 1989 | By Beatrice Gormley | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-opinion-forget-lions-and-lambs-try-to-get-birds-to-feed-together.html | WESTCHESTER OPINION   Forget Lions and Lambs Try To Get Birds to Feed Together | By Daniel S Wolk | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/when-the-news-outpaces-the-curriculum.html | When the News Outpaces the Curriculum | By Donna Greene | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/wine-sampling-your-choice-at-the-restaurant-table.html | WINESampling Your Choice At the Restaurant Table | By Geoff Kalish | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/ernst-bacon-a-composer-known-for-echoing-america-dies-at-91.html | Ernst Bacon a Composer Known For Echoing America Dies at 91 | By Glenn Fowler | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/william-rockefeller-is-dead-at-71-an-ex-president-of-the-aspca.html | William Rockefeller Is Dead at 71 An ExPresident of the ASPCA | By Dennis Hevesi | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/catholics-right-to-speak.html | Catholics Right to Speak | By William Murphy | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/on-my-mind-aids-the-price-of-vendetta.html | ON MY MIND   AIDS The Price of Vendetta | By A M Rosenthal | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/public-private-truth-in-child-care.html | PUBLIC   PRIVATE   Truth in Child Care | By Anna Quindlen | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/us-soviet-troops-pull-them-all-out.html | US Soviet Troops Pull Them All Out | By Jenonne Walker | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/commercial-property-downtown-brooklyn-two-tall-office-towers-planned-single.html | COMMERCIAL PROPERTY Downtown Brooklyn   Two Tall Office Towers Planned on a Single Block | By David W Dunlap | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/focus-chicago-world-s-tallest-building-raises-questions.html | FOCUS Chicago   Worlds Tallest Building Raises Questions | By Cheryl Kent | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/if-youre-thinking-of-living-in-putnam-valley.html | If Youre Thinking of Living in Putnam Valley | By Terry Raskyn | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-long-island-making-a-livable-present-out-of-the.html | IN THE REGION Long IslandMaking a Livable Present Out of the Past | By Diana Shaman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-new-jersey-route-1-development-moving-to-the-north.html | IN THE REGION New JerseyRoute 1 Development Moving to the North | By Rachelle Garbarine | TX 2-780168 | 1990-03-26 |

| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-westchester-and-connecticut-coming-a-coop-for.html | IN THE REGION Westchester and ConnecticutComing A Coop for Boarding Horses | By Joseph P Griffith | TX 2-780168 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-bennington-vt-first-condos-for-industry.html | NATIONAL NOTEBOOK BENNINGTON VTFirst Condos For Industry | By John A Townes | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-focus-world-s-tallest-building-raises-doubts-in-chicago.html | NATIONAL NOTEBOOKFOCUS   Worlds Tallest Building Raises Doubts in Chicago | By Cheryl Kent | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-memphis-338acre-mix-taking-shape.html | NATIONAL NOTEBOOK MEMPHIS338Acre Mix Taking Shape | By David Yawn | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-vancouver-bc-luxury-condos-at-the-harbor.html | NATIONAL NOTEBOOK VANCOUVER BC   Luxury Condos At the Harbor | By Harriet King | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/northeast-notebook-bennington-vt-first-condos-for-industry.html | NORTHEAST NOTEBOOK Bennington VtFirst Condos For Industry | By John A Townes | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/northeast-notebook-philadelphia-9screen-start-for-a-2d-phase.html | NORTHEAST NOTEBOOK Philadelphia9Screen Start For a 2d Phase | By Jonathan Diamond | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/northeast-notebook-south-hadley-mass-college-project-getting.html | NORTHEAST NOTEBOOK South Hadley MassCollege Project Getting Bigger | By AnneGerard Flynn | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/perspectives-new-houses-in-newark-seeking-out-the-middle-income-buyers.html | PERSPECTIVES New Houses in Newark Seeking Out the MiddleIncome Buyers | By Alan S Oser | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-a-bid-for-restoration-the-kings-of-flatbush.html | POSTINGS A Bid for Restoration   The Kings Of Flatbush | By Richard D Lyons | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-joint-south-jamaica-effort-luring-business.html | POSTINGS Joint South Jamaica Effort Luring Business | By Richard D Lyons | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-on-a-1705-land-grant-offices-for-soho.html | POSTINGS On a 1705 Land Grant   Offices for SoHo | By Richard D Lyons | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-tax-abatement-beating-city-hall.html | POSTINGS Tax Abatement   Beating City Hall | By Richard D Lyons | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/q-and-a-153190.html | Q and A | By Shawn G Kennedy | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/streetscapes-9-east-91st-street-a-soviet-palazzo-off-fifth-ave.html | STREETSCAPES 9 East 91st Street  A Soviet Palazzo Off Fifth Ave | By Christopher Gray | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/talking-rent-rules-tenant-rights-in-flux.html | TALKING Rent Rules   Tenant Rights In Flux | By Andree Brooks | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/the-struggle-to-preserve-old-churches.html | The Struggle To Preserve Old Churches | By Thomas J Lueck | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/baseball-molitor-stands-with-players.html | BASEBALL   Molitor Stands With Players | By Joe Lapointe | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/baseball-opening-in-baseball-talks-reported.html | BASEBALL   Opening in Baseball Talks Reported | By Murray Chass | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/boxing-chavez-wins-in-final-round.html | BOXING   Chavez Wins in Final Round | By Phil Berger Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-east-regional-priority-for-st-john-s-beat-duke-s-defense.html | COLLEGE BASKETBALL East Regional Priority for St Johns Beat Dukes Defense | By William C Rhoden Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-east-regional-uconn-s-pressure-leads-to-74-54-rout.html | COLLEGE BASKETBALL East Regional UConns Pressure Leads to 7454 Rout | By Malcolm Moran Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-goodbye-to-a-gravy-train.html | COLLEGE BASKETBALL   Goodbye to a Gravy Train | By Joe Lapointe Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-kimble-is-inspired-with-45-points.html | COLLEGE BASKETBALL   Kimble Is Inspired With 45 Points | By Ira Berkow Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-midwest-regional-carolina-shocks-sooners-79-77.html | COLLEGE BASKETBALL Midwest Regional   Carolina Shocks Sooners 7977 | By Clifton Brown Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-southeast-regional-georgia-tech-squeaks-past-lsu.html | COLLEGE BASKETBALL Southeast Regional   Georgia Tech Squeaks Past LSU | By Barry Jacobs Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-west-regional-louisville-falls-flat-in-loss-to-ball-state.html | COLLEGE BASKETBALL West Regional Louisville Falls Flat In Loss to Ball State | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-women-s-ncaa-providence-eliminates-maryland-by-77-75.html | COLLEGE BASKETBALL WOMENS NCAA   Providence Eliminates Maryland By 7775 | AP | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/horse-racing-easy-victory-for-unbridled.html | HORSE RACING   Easy Victory for Unbridled | By Steven Crist Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/i-feel-i-see-i-hear-i-know.html | I Feel I See I Hear I Know | By Dave Anderson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/mystique-plus-business-sense-equals-success.html | Mystique Plus Business Sense Equals Success | By Gerald Eskenazi | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/noteball-mcilvaine-feels-sorry-for-young-players.html | NOTEBALL   McIlvaine Feels Sorry for Young Players | By Murray Chass | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/outdoors-deer-kill-down-6-in-new-york-state.html | Outdoors   Deer Kill Down 6 In New York State | By Nelson Bryant | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/pro-basketball-cohesive-bucks-beat-knicks.html | PRO BASKETBALL   Cohesive Bucks Beat Knicks | By Sam Goldaper | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/pro-hockey-islanders-are-led-by-lafontaine.html | PRO HOCKEY   Islanders Are Led By LaFontaine | By Joe Sexton Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/pro-hockey-stasny-again-fires-devils-to-victory.html | PRO HOCKEY   Stasny Again Fires Devils to Victory | By Alex Yannis Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/rain-delays-golf-tourney.html | Rain Delays Golf Tourney | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-of-the-times-football-owners-wimped-out-on-king-holiday.html | SPORTS OF THE TIMES   Football Owners Wimped Out on King Holiday | By George Vecsey | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/swimming-evans-and-jorgensen-win-3-ncaa-titles.html | SWIMMING   Evans and Jorgensen Win 3 NCAA Titles | By Frank Litsky Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/views-of-sport-its-time-to-give-college-players-a-cut.html | VIEWS OF SPORTIts Time to Give College Players a Cut | By Charles Grantham | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/young-pitcher-dies-after-surgery.html | Young Pitcher Dies After Surgery | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/fashion-the-urban-and-urbane-spring-sandal.html | Fashion   The Urban and Urbane Spring Sandal | By Elaine Louie | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/fashion-visors-are-casting-a-fancier-shadow.html | Fashion   Visors Are Casting a Fancier Shadow | By Deborah Hofmann | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-street-vending-booths-open-with-the-leaves.html | Lifestyle   Street Vending Booths Open With the Leaves | By James Barron | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-sunday-menu-simple-dish-that-s-ubiquitous-in-coastal-mexico.html | Lifestyle Sunday Menu   Simple Dish Thats Ubiquitous in Coastal Mexico | By Marian Burros | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-gardening-a-peek-behind-an-extraordinary-scene.html | Pastimes Gardening   A Peek Behind an Extraordinary Scene | By Joan Lee Faust | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/style-makers-irene-neal-jewelry-maker.html | STYLE MAKERS   Irene Neal   Jewelry Maker | By Elaine Louie | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/style/style-makers-lynne-katsafouros-friedman-t-shirt-artist.html | STYLE MAKERS   Lynne Katsafouros Friedman  TShirt Artist | By Enid Nemy | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/review-theater-rubber-faced-lunacy-according-to-hoyle.html | ReviewTheater   RubberFaced Lunacy According to Hoyle | By Mel Gussow | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/review-theater-the-importance-of-being-earnest.html | ReviewTheater   The Importance of Being Earnest | By Wilborn Hampton | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/stage-view-a-life-in-the-theater.html | STAGE VIEW   A Life In the Theater | By Walter Kerr | TX 2-780168 | 1990-03-26 |

| 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/theater-kathleen-turner-back-in-the-steamy-south.html | THEATER   Kathleen Turner Back in the Steamy South | By Bruce Weber | TX 2-780168 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/theater-the-gospel-according-to-alec-mccowen.html | THEATER   The Gospel According to Alec McCowen | By Benedict Nightingale | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/why-steinbeck-s-okies-speak-to-us-today.html | Why Steinbecks Okies Speak to Us Today | By Alan Brinkley | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/budapest-s-grand-design.html | Budapests Grand Design | By Celestine Bohlen | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/heady-days-in-prague.html | Heady Days in Prague | By Craig R Whitney | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/hotels-bargains-scarce-rooms.html | Hotels Bargains Scarce Rooms | By Burton Bollag | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/hungary-s-spicy-exotic-wine.html | Hungarys Spicy Exotic Wine | By Frank J Prial | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/practical-traveler-heading-for-the-road-in-eastern-europe.html | PRACTICAL TRAVELER   Heading for the Road in Eastern Europe | By Betsy Wade | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/prague-s-fine-vintage.html | Pragues Fine Vintage | By Hugh Johnson | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/q-and-a-521590.html | Q and A | By Carl Sommers | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/san-juan-s-cultural-heart.html | San Juans Cultural Heart | By Richard Kostelanetz | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/seeing-hungary-at-a-gallop.html | Seeing Hungary at a Gallop | By Anne Marshall Zwack | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/seven-city-hostelries.html | Seven City Hostelries | By Paul Hofmann | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/splendor-restored-at-eastman-house.html | Splendor Restored At Eastman House | By Kathleen Quigley | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/the-nuts-and-bolts-of-east-bloc-travel.html | The Nuts and Bolts Of EastBloc Travel | By Brian F Hayes | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/vienna-gateway-to-the-east.html | Vienna Gateway to the East | By Paul Hofmann | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/what-s-doing-in-warsaw.html | Whats Doing In Warsaw | By Drusilla Menaker | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/wheeling-across-iowa.html | Wheeling Across Iowa | By Robert D Hershey Jr | TX 2-780168 | 1990-03-26 |

| 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/where-the-east-bloc-rocks.html | Where the East Bloc Rocks | By Timothy W Ryback | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/agreement-ends-5-1-2-week-sit-in-in-selma.html | Agreement Ends 5 12Week SitIn in Selma | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/american-politics-loses-way-as-polls-supplant-leadership.html | American Politics Loses Way As Polls Supplant Leadership | By Michael Oreskes Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/bush-is-reported-ready-to-retreat-on-military-money.html | BUSH IS REPORTED READY TO RETREAT ON MILITARY MONEY | By Rw Apple Jr Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/connecticut-gop-upset-over-party-adviser.html | Connecticut GOP Upset Over Party Adviser | By Michael Oreskes Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/ex-nazi-guard-loses-citizenship-but-is-allowed-to-remain-in-us.html | ExNazi Guard Loses Citizenship But Is Allowed to Remain in US | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/greyhound-and-union-meet-on-proposal-to-settle-strike.html | Greyhound and Union Meet On Proposal to Settle Strike | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/jury-in-trial-of-judge-says-it-is-deadlocked.html | Jury in Trial of Judge Says It Is Deadlocked | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/mississippi-census-taker-shot.html | Mississippi Census Taker Shot | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/new-clue-is-uncovered-in-bank-explosion.html | New Clue Is Uncovered in Bank Explosion | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/outsiders-seem-to-lead-in-a-chicago-campaign.html | Outsiders Seem to Lead In a Chicago Campaign | By Dirk Johnson Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/patient-s-lawsuit-says-saving-life-ruined-it.html | Patients Lawsuit Says Saving Life Ruined It | By David Margolick Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/problems-are-reported-with-new-spy-satellite.html | Problems Are Reported With New Spy Satellite | By Warren E Leary Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/rules-on-pilots-drinking-are-debated.html | Rules on Pilots Drinking Are Debated | By Eric Weiner | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/spill-forces-evacuation.html | Spill Forces Evacuation | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/the-making-of-a-census-first-cardboard-desks.html | The Making of a Census First Cardboard Desks | By Felicity Barringer Special To the New York Times | TX 2-780168 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/us-drug-agency-office-in-florida-is-bombed.html | US Drug Agency Office in Florida Is Bombed | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/us-to-investigate-products-environmental-claims.html | US to Investigate Products Environmental Claims | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/virus-may-lead-to-ban-on-monkey-imports.html | Virus May Lead to Ban on Monkey Imports | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/us/w-virginia-teacher-unions-urge-strike-s-end.html | W Virginia Teacher Unions Urge Strikes End | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/mr-prezident-democracy-gorbachev-s-way.html | MR PREZIDENT   Democracy Gorbachevs Way | By Bill Keller | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-nation-debate-deepens-over-artistic-costs-of-art-subsidies.html | THE NATION   Debate Deepens Over Artistic Costs Of Art Subsidies | By William H Honan | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-nation-s-l-politics-and-who-did-what-with-the-money.html | THE NATION S  L Politics   And Who Did What With the Money | By Nathaniel C Nash | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-nation-s-l-s-big-money-little-outcry.html | THE NATION   S  Ls Big Money Little Outcry | By David E Rosenbaum | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-nation-the-disabled-find-a-voice-and-make-sure-it-is-heard.html | THE NATION   The Disabled Find a Voice And Make Sure It Is Heard | By Steven A Holmes | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-region-cuomo-s-opposition-is-a-short-list.html | THE REGION   Cuomos Opposition Is a Short List | By Frank Lynn | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-region-should-the-poor-get-the-housing-that-koch-built.html | THE REGION   Should the Poor Get the Housing That Koch Built | By Alan Finder | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-world-hopes-for-peace-run-into-the-politics-of-paralysis.html | THE WORLD   Hopes for Peace Run Into the Politics of Paralysis | By Joel Brinkley | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weeki nreview/the-world-latin-america-is-transformed-making-progress-is-another-matter.html | THE WORLD   Latin America Is Transformed Making Progress Is Another Matter | By Larry Rohter | TX 2-780168 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-world-no-strings-help-for-the-soviet-union-yes-or-no.html | THE WORLD   NoStrings Help for the Soviet Union Yes or No | By Thomas L Friedman | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-world-the-future-is-suddenly-everyones-business.html | THE WORLD   The Future Is Suddenly Everyones Business | By Celestine Bohlen | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/3-party-merger-in-seoul-fails-to-resolve-deadlock.html | 3Party Merger in Seoul Fails to Resolve Deadlock | Special to The New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/6-reported-dead-in-new-fighting-in-lebanon.html | 6 Reported Dead in New Fighting in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/a-daring-economic-plan-arouses-debate-in-brazil.html | A Daring Economic Plan Arouses Debate in Brazil | By James Brooke Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/a-report-indicts-sudan-on-rights.html | A REPORT INDICTS SUDAN ON RIGHTS | By Jane Perlez Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/after-killings-turks-fear-a-repeat-of-the-past.html | After Killings Turks Fear a Repeat of the Past | By Clyde Haberman Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/anti-us-threat-in-panama.html | AntiUS Threat in Panama | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/baker-in-africa-will-press-mandela-on-socialism.html | Baker in Africa Will Press Mandela on Socialism | By Thomas L Friedman Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/east-european-jews-bring-mixed-reports-of-the-new-societies.html | East European Jews Bring Mixed Reports Of the New Societies | By Marvine Howe | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/gi-faces-panama-murder-charge.html | GI Faces Panama Murder Charge | By Michael R Gordon Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/lithuania-rejects-moscow-s-demand.html | LITHUANIA REJECTS MOSCOWS DEMAND | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/mandela-says-he-ll-lead-panel-in-april-session-with-de-klerk.html | Mandela Says Hell Lead Panel In April Session With de Klerk | By Christopher S Wren Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/salvadorans-consider-sweeping-amnesty-for-military.html | Salvadorans Consider Sweeping Amnesty for Military | By Lindsey Gruson Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/south-africa-loosens-gag-and-the-press-pipes-up.html | South Africa Loosens Gag and the Press Pipes Up | By John F Burns Special To the New York Times | TX 2-780168 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/tanzania-is-still-limping-despite-outside-aid.html | Tanzania Is Still Limping Despite Outside Aid | By Jane Perlez Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/thousands-in-iraq-stage-anti-british-protest.html | Thousands in Iraq Stage AntiBritish Protest | AP | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/un-says-thin-support-imperils-refugee-aid.html | UN Says Thin Support Imperils Refugee Aid | By Paul Lewis Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-east-east-germans-vote-today-they-choose-for-europe-well.html | UPHEAVAL IN THE EAST   As the East Germans Vote Today They Choose for Europe as Well | By Henry Kamm Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-architect-s-lament-moscow-so-drab.html | UPHEAVAL IN THE EAST   Architects Lament Moscow So Drab | By Francis X Clines Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-east-germany-s-ballot-voting-away-a-nation.html | UPHEAVAL IN THE EAST   East Germanys Ballot Voting Away a Nation | By Serge Schmemann Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-in-transylvania-the-battle-for-the-past-continues.html | UPHEAVAL IN THE EAST   In Transylvania the Battle for the Past Continues | By Celestine Bohlen Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-leader-warns-poles-of-more-change.html | UPHEAVAL IN THE EAST   Leader Warns Poles of More Change | By John Kifner Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-warsaw-alliance-split-on-germany.html | UPHEAVAL IN THE EAST   WARSAW ALLIANCE SPLIT ON GERMANY | By Celestine Bohlen Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/us-peruvian-teams-renew-drive-on-coca.html | USPeruvian Teams Renew Drive on Coca | By James Brooke Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-18 | https://www.nytimes.com/1990/03/18/world/women-in-delhi-angered-by-smoking-pitch.html | Women in Delhi Angered by Smoking Pitch | By Barbara Crossette Special To the New York Times | TX 2-780168 | 1990-03-26 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/boston-thieves-loot-a-museum-of-masterpieces.html | Boston Thieves Loot a Museum Of Masterpieces | By Fox Butterfield Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/making-a-tv-film-of-the-book-common-ground.html | Making a TV Film of the Book Common Ground | By Eleanor Blau | TX 2-774496 | 1990-03-23 |

| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/new-renewed-opera-houses-open-paris-brazil-arias-grace-amazon-once-again.html | New and Renewed Opera Houses Open in Paris and Brazil   Arias Grace the Amazon Once Again | By James Brooke Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-concert-2-operatic-sopranos-keep-the-spirit-in-spirituals.html | ReviewConcert   2 Operatic Sopranos Keep the Spirit in Spirituals | By James R Oestreich | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-concert-at-fisher-a-group-from-beethoven-s-hometown.html | ReviewConcert   At Fisher a Group From Beethovens Hometown | By James R Oestreich | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-music-assorted-challenges-greet-new-jerseyans-at-carnegie.html | ReviewMusic   Assorted Challenges Greet New Jerseyans at Carnegie | By James R Oestreich | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-music-troyens-grandly-inaugurates-the-bastille.html | ReviewMusic   Troyens Grandly Inaugurates The Bastille | By Donal Henahan Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-opera-mannes-college-troupe-revives-an-offenbach-rarity.html | ReviewOpera   Mannes College Troupe Revives an Offenbach Rarity | By Allan Kozinn | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/robbers-seem-to-know-just-what-they-want.html | Robbers Seem to Know Just What They Want | By Michael Brenson | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/when-the-business-of-music-becomes-even-bigger.html | When the Business of Music Becomes Even Bigger | By Jon Pareles | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/books/books-of-the-times-sex-drugs-gore-and-guns-in-southern-california.html | Books of The Times   Sex Drugs Gore and Guns in Southern California | By Christopher LehmannHaupt | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-and-the-law-bills-that-address-cash-laundering.html | Business and the Law   Bills That Address Cash Laundering | By Stephen Labaton | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-people-changes-at-macmillan-follow-officer-s-move.html | BUSINESS PEOPLE   Changes at Macmillan Follow Officers Move | By Edwin McDowell | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-people-winner-at-xtra-calls-proxy-fights-wearing.html | BUSINESS PEOPLE   Winner at Xtra Calls Proxy Fights Wearing | By Daniel F Cuff | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/credit-markets-short-term-borrowing-up-sharply.html | CREDIT MARKETS   ShortTerm Borrowing Up Sharply | By Kenneth N Gilpin | TX 2-774496 | 1990-03-23 |

| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/first-fidelity-agrees-to-pay-30-million-to-settle-lawsuit.html | First Fidelity Agrees to Pay 30 Million to Settle Lawsuit | AP | TX 2-774496 | 1990-03-23 |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/icahn-s-usx-plan-may-be-gaining-support.html | Icahns USX Plan May Be Gaining Support | By Jonathan P Hicks | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-german-car-makers-defend-status.html | INTERNATIONAL REPORT   German Car Makers Defend Status | By Ferdinand Protzman Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-opec-sees-need-to-add-more-output.html | INTERNATIONAL REPORT   OPEC Sees Need to Add More Output | By Youssef M Ibrahim Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-romanians-take-stock-of-damage.html | INTERNATIONAL REPORT   Romanians Take Stock Of Damage | By David Binder Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-setback-for-the-cubans-benefits-the-dominicans.html | INTERNATIONAL REPORT   Setback for the Cubans Benefits the Dominicans | Special to The New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/investment-bankers-play-football-s-newest-position.html | Investment Bankers Play Footballs Newest Position | By Kurt Eichenwald | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/market-place-sharedata-slipped-as-its-stock-rose.html | Market Place   Sharedata Slipped As Its Stock Rose | By Floyd Norris | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/mortgage-delinquencies.html | Mortgage Delinquencies | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/new-bid-for-protection-by-us-textile-lobby.html | New Bid for Protection By US Textile Lobby | By Clyde H Farnsworth Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-ad-scene-more-awards-but-do-the-campaigns-sell.html | THE MEDIA BUSINESS Ad Scene   More Awards but Do the Campaigns Sell | By Kim Foltz | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-arnell-bickford-plans-to-open-on-west-coast.html | THE MEDIA BUSINESS Advertising ArnellBickford Plans To Open on West Coast | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-kelley-wallwork-get-steinway-piano-job.html | THE MEDIA BUSINESS Advertising Kelley Wallwork Get Steinway Piano Job | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-magazine-plan-by-5-papers.html | THE MEDIA BUSINESS Advertising Magazine Plan By 5 Papers | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-new-job-for-lintas.html | THE MEDIA BUSINESS Advertising   New Job for Lintas | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising   Pro Bono | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-sundace-juice-switched-to-grey-advertising.html | THE MEDIA BUSINESS Advertising   Sundace Juice Switched To Grey Advertising | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-the-4a-s-get-a-call-from-congress.html | THE MEDIA BUSINESS Advertising   The 4As Get A Call From Congress | By Randall Rothenberg Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-trump-plaza-hotel-gives-account-to-babbit.html | THE MEDIA BUSINESS Advertising   Trump Plaza Hotel Gives Account to Babbit | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-y-r-loses-heublein.html | THE MEDIA BUSINESS Advertising   YR Loses Heublein | By Randall Rothenberg | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-changing-spirit-at-random-house.html | THE MEDIA BUSINESS   Changing Spirit at Random House | By Roger Cohen | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-stable-prices-expected-for-television-ad-time.html | THE MEDIA BUSINESS   Stable Prices Expected For Television Ad Time | By Jeremy Gerard | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/movies/reviews-film-festival-a-child-s-response-to-the-tyranny-of-grown-ups.html | ReviewsFilm Festival   A Childs Response to the Tyranny of GrownUps | By Janet Maslin | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/movies/reviews-film-festival-a-youth-unbroken-by-the-cultural-revolution.html | ReviewsFilm Festival   A Youth Unbroken by the Cultural Revolution | By Caryn James | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/400-honor-seegers-folk-protests.html | 400 Honor Seegers Folk Protests | By James Feron Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/adults-and-child-4-are-slain-in-bridgeport.html | Adults and Child 4 Are Slain in Bridgeport | Special to The New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/bridge-693490.html | Bridge | By Alan Truscott | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/cardinal-acts-to-replace-ritter-s-aides.html | Cardinal Acts To Replace Ritters Aides | By Ari L Goldman Special To the New York Times | TX 2-774496 | 1990-03-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/cuomo-s-fiscal-battle-with-judge-pits-dollars-and-judicial-dignity.html | Cuomos Fiscal Battle With Judge Pits Dollars and Judicial Dignity | By Frank Lynn | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/ex-rep-moffett-trying-comeback-in-connecticut.html | ExRep Moffett Trying Comeback in Connecticut | By Kirk Johnson Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/immigrants-and-jobs-when-being-legal-isn-t-enough.html | Immigrants and Jobs When Being Legal Isnt Enough | By Marvine Howe | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/jails-chief-receives-volatile-welcome.html | Jails Chief Receives Volatile Welcome | By Leonard Buder | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/marcos-jury-faces-issues-of-diplomacy-and-the-law.html | Marcos Jury Faces Issues Of Diplomacy And the Law | By Craig Wolff | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/metro-matters-hey-remember-when-spring-meant-baseball.html | Metro Matters  Hey Remember When Spring Meant Baseball | By Sam Roberts | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/residents-of-canal-street-find-the-bargains-are-costly.html | Residents of Canal Street Find the Bargains Are Costly | By Constance L Hays | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/the-lirr-the-line-riders-love-to-hate.html | The LIRR The Line Riders Love to Hate | By Eric Schmitt | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/samuel-h-friedman-93-editor-and-ex-socialist-party-candidate.html | Samuel H Friedman 93 Editor And ExSocialist Party Candidate | By Tim Golden | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/walter-s-mack-who-made-pepsi-the-no-2-cola-maker-dies-at-94.html | Walter S Mack Who Made Pepsi The No 2 Cola Maker Dies at 94 | By Peter B Flint | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/essay-mr-bush-again-ignores-an-atrocity.html | ESSAY  Mr Bush Again Ignores An Atrocity | By William Safire | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/in-the-nation-abortion-and-capital-punishment.html | IN THE NATION   Abortion And Capital Punishment | By Tom Wicker | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/the-smart-money-says-south-africa.html | The Smart Money Says South Africa | B ELIOT JANEWAY | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/you-take-manhattan-im-gone.html | You Take Manhattan Im Gone | By Barbara Howar | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/2-derby-hopefuls-keeneland-bound.html | 2 Derby Hopefuls KeenelandBound | By Steven Crist Special to the New York Times | TX 2-774496 | 1990-03-23 |

| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/arkansas-coach-gets-timing-right.html | Arkansas Coach Gets Timing Right | By Clifton Brown Special To the New York Times | TX 2-774496 | 1990-03-23 |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/baseball-breathes-a-sigh-of-relief.html | Baseball Breathes a Sigh of Relief | By Michael Martinez Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/baseball-s-labor-dispute-settled-with-compromise-on-arbitration.html | Baseballs Labor Dispute Settled With Compromise On Arbitration | By Murray Chass | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/devils-confident-after-good-trip.html | Devils Confident After Good Trip | By Alex Yannis Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/duke-down-by-8-gets-past-st-john-s.html | Duke Down by 8 Gets Past St Johns | By William C Rhoden Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/elizabeth-wins-title-defeating-st-anthony.html | Elizabeth Wins Title Defeating St Anthony | By Al Harvin Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/fast-acting-celtics-crush-nets-122-106.html | FastActing Celtics Crush Nets 122106 | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/fordham-and-rutgers-meet-tonight.html | Fordham and Rutgers Meet Tonight | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/georgetown-shocked-by-xavier-74-71.html | Georgetown Shocked by Xavier 7471 | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/grasping-stardom-at-age-17.html | Grasping Stardom At Age 17 | By Joe Lapointe | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/hungary-s-new-sports-world.html | Hungarys New Sports World | By Michael Janofsky Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/islanders-and-penguins-skate-to-2-2-tie.html | Islanders and Penguins Skate to 22 Tie | By Joe Lapointe Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/loyola-rolls-on-149-115.html | Loyola Rolls On 149115 | By Ira Berkow Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/mudd-takes-players-title-by-one-stroke-over-calcavecchia.html | Mudd Takes Players Title by One Stroke Over Calcavecchia | By Jaime Diaz Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/new-chapter-in-yankee-saga.html | New Chapter in Yankee Saga | By Robert Mcg Thomas Jr | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/noah-loses-to-qualifier-after-a-third-set-lapse.html | Noah Loses to Qualifier After a ThirdSet Lapse | By Robin Finn Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/on-your-own-globe-trotters-literally-on-tour.html | ON YOUR OWN   GlobeTrotters Literally on Tour | By Marc Bloom | TX 2-774496 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/on-your-own-letting-go-skiing-without-poles.html | ON YOUR OWN   Letting Go Skiing Without Poles | By Janet Nelson | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/on-your-own-now-convertible-skates.html | ON YOUR OWN   Now Convertible Skates | By Barbara Lloyd | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/outdoors-zero-in-for-final-cleaning.html | Outdoors Zero In For Final Cleaning | By Nelson Bryant | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/purdue-beats-northern-illinois.html | Purdue Beats Northern Illinois | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/rangers-beat-the-canucks-5-2.html | Rangers Beat the Canucks 52 | By Joe Sexton | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-of-the-times-for-loyola-an-uncommon-coach-in-uncommon-times.html | Sports of The Times   For Loyola an Uncommon Coach in Uncommon Times | By Ira Berkow | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-world-specials-boxing-pieces-of-history.html | SPORTS WORLD SPECIALS BOXINGPieces of History | By Arlene Schulman | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-world-specials-skiing-versatile-skier.html | SPORTS WORLD SPECIALS SKIING Versatile Skier | By Janet Nelson | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-world-specials-video-technology-custom-replays.html | SPORTS WORLD SPECIALS VIDEO TECHNOLOGY   Custom Replays | By Robert Mcg Thomas Jr | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/still-a-stir-over-chavez-bout.html | Still a Stir Over Chavez Bout | By Phil Berger Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/still-no-solution-for-knick-problem.html | Still No Solution For Knick Problem | By Sam Goldaper | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/syracuse-stops-virginia-63-61.html | Syracuse Stops Virginia 6361 | By Thomas George Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/whitecollar-boxers-in-fight-gyms.html | WhiteCollar Boxers in Fight Gyms | By Michael Stephens | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/style/chronicle-726790.html | CHRONICLE | By Susan Heller AndersonJames Barron | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/style/chronicle-868590.html | CHRONICLE | By Susan Heller AndersonJames Barron | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/style/chronicle-868690.html | CHRONICLE | By Susan Heller AndersonJames Barron | TX 2-774496 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/computer-system-intruder-plucks-passwords-and-avoids-detection.html | Computer System Intruder Plucks Passwords and Avoids Detection | By John Markoff | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/congress-to-test-bills-on-clean-air.html | CONGRESS TO TEST BILLS ON CLEAN AIR | By Philip Shabecoff Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/democrat-seeking-deep-military-cut.html | DEMOCRAT SEEKING DEEP MILITARY CUT | By Susan F Rasky Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/flooding-in-alabama-leaves-3700-homeless.html | Flooding in Alabama Leaves 3700 Homeless | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/la-crosse-journal-honoring-the-wire-that-won-the-west.html | La Crosse Journal Honoring The Wire That Won The West | By William Robbins Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/los-angeles-plans-art-to-soothe-rail-riders.html | Los Angeles Plans Art to Soothe Rail Riders | By Robert Reinhold Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/major-flaw-found-in-space-station-planned-by-nasa.html | MAJOR FLAW FOUND IN SPACE STATION PLANNED BY NASA | By William J Broad | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/man-held-in-blast-at-drug-agency-s-office.html | Man Held in Blast at Drug Agencys Office | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/many-doctors-recommend-disputed-aids-drug.html | Many Doctors Recommend Disputed AIDS Drug | By Gina Kolata | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/parents-see-girl-in-custody-fight.html | PARENTS SEE GIRL IN CUSTODY FIGHT | Special to The New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/spring-training-towns-lose-hopes-for-baseball.html | Spring Training Towns Lose Hopes for Baseball | By David E Pitt Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/striking-teachers-in-west-virginia-vote-to-return-to-the-classroom.html | Striking Teachers in West Virginia Vote to Return to the Classroom | By B Drummond Ayres Jr Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/us-found-lagging-in-children-s-well-being.html | US Found Lagging in Childrens WellBeing | Special to The New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/wars-wound-candidates-and-the-process.html | Wars Wound Candidates and the Process | By Robin Toner Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/us/washington-work-education-health-secretary-when-when-not-speak.html | Washington at Work   Education of the Health Secretary When and When Not to Speak Out | By Philip J Hilts Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/conservatives-backed-kohl-top-east-german-vote-solidly-but-appear-need-coalition.html | CONSERVATIVES BACKED BY KOHL TOP EAST GERMAN VOTE SOLIDLY BUT APPEAR TO NEED COALITION | By Henry Kamm Special To the New York Times | TX 2-774496 | 1990-03-23 |

| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/driverless-car-bomb-misses-commodore-hotel-in-beirut.html | Driverless Car Bomb Misses Commodore Hotel in Beirut | AP | TX 2-774496 | 1990-03-23 |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/he-s-discreet-but-poised-to-unseat-thatcher.html | Hes Discreet but Poised to Unseat Thatcher | By Craig R Whitney Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/in-fighting-disrupts-meeting-of-french-socialists.html | INFIGHTING DISRUPTS MEETING OF FRENCH SOCIALISTS | By Alan Riding Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/iranian-official-says-all-hostages-may-be-freed-within-10-months.html | Iranian Official Says All Hostages May Be Freed Within 10 Months | By Ihsan A Hijazi Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/israel-in-transition-shamir-does-all.html | Israel in Transition Shamir Does All | By Joel Brinkley Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/kabul-chief-asks-end-to-party-s-monopoly.html | Kabul Chief Asks End To Partys Monopoly | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/mafia-island-journal-in-a-many-splendored-sea-scientists-crave-a-park.html | Mafia Island Journal   In a ManySplendored Sea Scientists Crave a Park | By Jane Perlez Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/nobel-prize-money-increased.html | Nobel Prize Money Increased | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/strike-closes-west-bank-stores-and-schools.html | Strike Closes West Bank Stores and Schools | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/syria-is-willing-to-talk-to-israel-carter-says.html | Syria Is Willing to Talk to Israel Carter Says | By Joel Brinkley Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/thousands-gather-in-taiwan-to-press-democratic-cause.html | Thousands Gather In Taiwan to Press Democratic Cause | AP | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/tokyo-tries-to-find-out-if-salarymen-are-working-themselves-to-death.html | Tokyo Tries to Find Out if Salarymen Are Working Themselves to Death | By David E Sanger Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/transition-talks-in-nicaragua-at-a-critical-stage.html | Transition Talks in Nicaragua at a Critical Stage | By Mark A Uhlig Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-east-gorbachev-denies-that-ultimatum-has-been-issued-lithuania.html | UPHEAVAL IN THE EAST   Gorbachev Denies That an Ultimatum Has Been Issued to Lithuania | By Francis X Clines Special To the New York Times | TX 2-774496 | 1990-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-east-pollution-s-toll-eastern-europe-stumps-where-great-trees-once-grew.html | UPHEAVAL IN THE EAST   Pollutions Toll in Eastern Europe Stumps Where Great Trees Once Grew | By Marlise Simons Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-in-the-east-mandate-for-unity-as-soon-as-possible.html | UPHEAVAL IN THE EAST   Mandate for Unity as Soon as Possible | By Serge Schmemann Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-in-the-east-opposition-sees-gain-in-moscow-vote.html | UPHEAVAL IN THE EAST   Opposition Sees Gain in Moscow Vote | By Francis X Clines Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-in-the-east-pulling-levers-no-strings-attached.html | UPHEAVAL IN THE EAST   Pulling Levers No Strings Attached | By Ferdinand Protzman Special To the New York Times | TX 2-774496 | 1990-03-23 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/a-lucrative-crime-grows-into-a-costly-epidemic.html | A Lucrative Crime Grows Into a Costly Epidemic | By Andrew L Yarrow | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/a-portrait-of-a-collector-ian-woodner-and-his-drawings.html | A Portrait of a Collector Ian Woodner and His Drawings | By Richard Bernstein | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/boston-museum-says-it-was-uninsured-for-theft.html | Boston Museum Says It Was Uninsured for Theft | By Fox Butterfield Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/bridge-938690.html | Bridge | By Alan Truscott Special to the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-ballet-san-francisco-sleeping-beauty-underlines-russian-influences.html | ReviewBallet  San Francisco Sleeping Beauty Underlines Russian Influences | By Anna Kisselgoff Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-music-all-german-program-by-the-melos-quartet.html | ReviewMusic  AllGerman Program by the Melos Quartet | By Bernard Holland | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-recital-an-intimacy.html | ReviewRecital  An Intimacy | By Bernard Holland | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-television-a-technological-leader-and-its-seeds-of-decline.html | ReviewTelevision   A Technological Leader And Its Seeds of Decline | By Walter Goodman | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/books/books-of-the-times-he-spoke-of-art-but-made-his-money-in-movies.html | Books of The Times  He Spoke of Art but Made His Money in Movies | By Michiko Kakutani | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/american-drug-chief-resigns.html | American Drug Chief Resigns | AP | TX 2-776895 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/bailout-cost-seen-rising.html | Bailout Cost Seen Rising | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/business-people-a-top-position-is-filled-by-warner-lambert.html | BUSINESS PEOPLE   A Top Position Is Filled By WarnerLambert | By Daniel F Cuff | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/business-people-microsoft-president-comes-from-boeing.html | BUSINESS PEOPLE   Microsoft President Comes From Boeing | By Andrew Pollack | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/california-pension-plan.html | California Pension Plan | Special to The New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/careers-job-turmoil-takes-a-toll-on-loyalty.html | Careers  Job Turmoil Takes a Toll on Loyalty | By Elizabeth M Fowler | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/citibank-seeking-to-join-automated-teller-network.html | Citibank Seeking to Join Automated Teller Network | By Michael Quint | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-multifoods-filling-by-archer-daniels.html | COMPANY NEWS   Multifoods Filling By ArcherDaniels | Special to The New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-really-useful-stake-to-holmes-a-court.html | COMPANY NEWS   Really Useful Stake To Holmes a Court | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-newsbp-to-reduce-staff-by-1150.html | COMPANY NEWSBP to Reduce Staff by 1150 | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS   Treasury Notes and Bonds Mixed | By Kenneth N Gilpin | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/dow-rallies-14.41-despite-japanese-selloff.html | Dow Rallies 1441 Despite Japanese Selloff | By Robert J Cole | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/founder-of-proxy-firm-expected-to-plead-guilty-to-fraud.html | Founder of Proxy Firm Expected to Plead Guilty to Fraud | By Kurt Eichenwald | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/futures-options-soybean-prices-up-sharply-on-developments-in-brazil.html | FUTURESOPTIONS   Soybean Prices Up Sharply On Developments in Brazil | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/getting-burned-by-the-frying-pan.html | Getting Burned By the Frying Pan | By Anthony Ramirez | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/interest-rate-drop-is-seen.html | Interest Rate Drop Is Seen | AP | TX 2-776895 | 1990-03-26 |

| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/japan-loan-rate-lifted-sharply.html | Japan Loan Rate Lifted Sharply | By James Sterngold Special To the New York Times | TX 2-776895 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/japan-venture-set-by-texas-instruments.html | Japan Venture Set by Texas Instruments | By David E Sanger Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/market-place-new-challenges-confront-conrail.html | Market Place   New Challenges Confront Conrail | By Agis Salpukas | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/new-india-budget-stresses-farming-and-export-push.html | New India Budget Stresses Farming and Export Push | By Sanjoy Hazarika Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/nike-profit-rises-29.3.html | Nike Profit Rises 293 | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/official-at-mci-retiring-again.html | Official at MCI Retiring Again | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/oil-industry-is-criticized-on-safety.html | Oil Industry Is Criticized on Safety | By John Holusha | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/perkin-elmer-sells-one-chip-unit.html | PerkinElmer Sells One Chip Unit | By John Markoff | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/poland-to-get-us-corn.html | Poland to Get US Corn | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/qintex-unit-posts-loss.html | Qintex Unit Posts Loss | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/soviets-seek-bond-advice-in-us.html | Soviets Seek Bond Advice in US | By Michael Quint | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/talking-business-with-blaydon-of-amos-tuck-easing-the-cost-of-mba-degree.html | Talking Business with Blaydon of Amos Tuck   Easing the Cost Of MBA Degree | By Eric N Berg | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/the-media-business-advertising-gray-flannel-golf-shorts-may-be-passe.html | THE MEDIA BUSINESS Advertising GrayFlannel Golf Shorts May Be Passe | By Randall Rothenberg Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/the-media-business-advertising-lowe-marschalk-opens-creative-services-unit.html | THE MEDIA BUSINESS Advertising Lowe Marschalk Opens Creative Services Unit | By Randall Rothenberg | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/the-media-business-michener-threatens-to-quit-random-house-in-protest.html | THE MEDIA BUSINESS   Michener Threatens to Quit Random House in Protest | By Edwin McDowell | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/top-executive-quits-at-upi.html | Top Executive Quits at UPI | AP | TX 2-776895 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/unions-making-new-bid-for-united-airlines.html | Unions Making New Bid for United Airlines | By Agis Salpukas | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/us-shoe-picks-chief-officer.html | US Shoe Picks Chief Officer | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/volkswagen-and-czechs-in-talks-about-venture.html | Volkswagen and Czechs In Talks About Venture | By Ferdinand Protzman Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/business/whitman-to-focus-on-food-bottling.html | Whitman To Focus on Food Bottling | By Eben Shapiro Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/movies/a-movie-process-in-which-the-screen-disappears.html | A Movie Process in Which the Screen Disappears | By William H Honan Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/aetna-suit-tries-to-stop-claims-by-new-jersey.html | Aetna Suit Tries to Stop Claims by New Jersey | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/after-25-years-of-one-party-rule-3-way-li-race.html | After 25 Years of OneParty Rule 3Way LI Race | By Eric Schmitt Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/bigger-budget-gap-is-seen-by-dinkins-as-tax-money-lags.html | BIGGER BUDGET GAP IS SEEN BY DINKINS AS TAX MONEY LAGS | By Todd S Purdum | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/chess-910590.html | Chess | By Robert Byrne | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/congressional-races-in-bronx-and-on-si-to-be-decided-today.html | Congressional Races In Bronx and on SI To Be Decided Today | By Frank Lynn | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/cuomo-under-fiscal-pressure-floats-idea-to-raise-gas-tax.html | Cuomo Under Fiscal Pressure Floats Idea to Raise Gas Tax | By Elizabeth Kolbert | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/derailed-car-stops-transit-to-queens.html | Derailed Car Stops Transit To Queens | By John T McQuiston | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/florio-urges-taxing-rich.html | Florio Urges Taxing Rich | By Peter Kerr Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/manhattan-legislator-to-lead-schools-panel.html | Manhattan Legislator To Lead Schools Panel | By Sam Howe Verhovek Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/model-minority-label-taxes-asian-youths.html | Model Minority Label Taxes Asian Youths | By Felicia R Lee | TX 2-776895 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/our-towns-little-guys-larger-dreams-and-the-big-easy.html | Our Towns   Little Guys Larger Dreams And the Big Easy | By Michael Winerip | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/phones-ringing-eerily-for-nyack-spook-home.html | Phones Ringing Eerily For Nyack Spook Home | By James Barron | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/police-say-their-chinatown-sting-ties-mob-to-the-garment-industry.html | Police Say Their Chinatown Sting Ties Mob to the Garment Industry | By Selwyn Raab | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/suspect-s-parents-testify-in-li-murder-trial.html | Suspects Parents Testify in LI Murder Trial | By Sarah Lyall Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/suspect-sought-in-new-york-in-slaying-of-4-in-connecticut.html | Suspect Sought in New York In Slaying of 4 in Connecticut | By Nick Ravo Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/moses-shapiro-79-a-retired-executive-and-a-lawyer-dies.html | Moses Shapiro 79 A Retired Executive And a Lawyer Dies | By Glenn Fowler | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/nanette-guilford-met-opera-singer-voice-teacher-86.html | Nanette Guilford Met Opera Singer Voice Teacher 86 | By Allan Kozinn | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/robin-harris-36-dies-a-comedian-and-actor.html | Robin Harris 36 Dies A Comedian and Actor | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/at-pantheon-books-a-welfare-mentality.html | At Pantheon Books A Welfare Mentality | By Erroll McDonald | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/deutsche-mark-uber-alles.html | Deutsche Mark Uber Alles | By Josef Joffe | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/foreign-affairs-no-experiments.html | FOREIGN AFFAIRS   No Experiments | by Flora Lewis | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/acid-rain-report-unleashes-a-torrent-of-criticism.html | Acid Rain Report Unleashes a Torrent of Criticism | By Philip Shabecoff | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/albatross-wanders-far-afield.html | Albatross Wanders Far Afield | By Walter Sullivan | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/biologists-identify-impresario-of-life-in-vitamin-a.html | Biologists Identify Impresario of Life In Vitamin A | By Natalie Angier | TX 2-776895 | 1990-03-26 |

| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/humble-froth-offers-clues-to-novel-materials.html | Humble Froth Offers Clues to Novel Materials | By Malcolm W Browne | TX 2-776895 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/lost-on-earth-wealth-of-data-found-in-space.html | Lost on Earth Wealth of Data Found in Space | By Sandra Blakeslee | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/nasa-defends-space-station-building-plans.html | NASA Defends Space Station Building Plans | By William J Broad | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/peripherals-footprints-in-the-sands-of-time.html | PERIPHERALS   Footprints in the Sands of Time | By L R Shannon | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/personal-computers-help-for-macintosh-graphics.html | PERSONAL COMPUTERS   Help for Macintosh Graphics | By Peter H Lewis | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/weight-gain-risk-highest-from-25-to-34-study-finds.html | Weight Gain Risk Highest From 25 to 34 Study Finds | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/science/where-balloons-fail-in-clearing-arteries-new-devices-may-help.html | Where Balloons Fail In Clearing Arteries New Devices May Help | By Warren E Leary | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/76ers-climb-into-first-place.html | 76ers Climb Into First Place | By Clifton Brown Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/after-early-struggles-celtics-moving-up.html | After Early Struggles Celtics Moving Up | By Sam Goldaper | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/back-to-work-with-mixed-views.html | Back to Work With Mixed Views | By Joseph Durso Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/baseball-negotiators-cleaning-up-loose-ends.html | Baseball Negotiators Cleaning Up Loose Ends | By Murray Chass | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/for-us-coach-budapest-hits-close-to-home.html | For US Coach Budapest Hits Close to Home | By Michael Janofsky Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/low-level-of-medication-in-gathers-s-test.html | Low Level of Medication in Gatherss Test | By Lawrence K Altman Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/on-horse-racing-waving-a-big-goodbye-to-a-winter-in-florida.html | On Horse Racing   Waving a Big Goodbye To a Winter in Florida | By Steven Crist | TX 2-776895 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/players-are-back-and-eager-to-play.html | Players Are Back and Eager to Play | By Michael Martinez Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/red-sox-to-throw-the-first-pitch.html | Red Sox To Throw The First Pitch | By Gerald Eskenazi | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/rutgers-eliminates-fordham-in-the-nit.html | Rutgers Eliminates Fordham in the NIT | Special to The New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/sports-of-the-times-throw-out-the-first-microwave.html | SPORTS OF THE TIMES   Throw Out The First Microwave | By Dave Anderson | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/strawberry-s-debut-is-full-of-enthusiasm.html | Strawberrys Debut Is Full of Enthusiasm | By Joseph Durso Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/unpredictable-but-evenly-matched-contenders-in-the-final-16.html | Unpredictable but Evenly Matched Contenders in the Final 16 | By William C Rhoden | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/a-colorful-lacroix-a-younger-chanel-and-more.html | A Colorful Lacroix a Younger Chanel and More | By Bernadine Morris Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-098490.html | Chronicle | By Susan Heller Anderson | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-118190.html | Chronicle | By Susan Heller Anderson | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-118390.html | Chronicle | By Susan Heller Anderson | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-118490.html | Chronicle | By Susan Heller Anderson | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/patterns-098790.html | Patterns | By Woody Hochswender | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/style/saint-laurent-enters-hospital-to-rest.html | Saint Laurent Enters Hospital to Rest | By Bernadine Morris | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/administration-seeks-47-billion-to-upgrade-the-aviation-system.html | Administration Seeks 47 Billion To Upgrade the Aviation System | By John H Cushman Jr Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/airport-drug-efforts-snaring-innocents-who-fit-profiles.html | Airport Drug Efforts Snaring Innocents Who Fit Profiles | By Lisa Belkin Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/ama-expels-31-doctors.html | AMA Expels 31 Doctors | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/an-edge-for-incumbents-loopholes-that-pay-off.html | An Edge for Incumbents Loopholes That Pay Off | By Richard L Berke Special To the New York Times | TX 2-776895 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/cheney-blamed-for-press-problems-in-panama.html | Cheney Blamed for Press Problems in Panama | By Michael R Gordon Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/greyhound-vows-no-new-talks-in-strike-until-bus-attacks-cease.html | Greyhound Vows No New Talks In Strike Until Bus Attacks Cease | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/in-detroit-a-drug-recovery-center-that-welcomes-the-pregnant-addict.html | In Detroit a Drug Recovery Center That Welcomes the Pregnant Addict | By Kathleen Teltsch Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/los-angeles-journal-restoring-a-mural-obliterated-by-outrage.html | Los Angeles Journal  Restoring A Mural Obliterated By Outrage | By Seth Mydans Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/measure-barring-most-abortions-is-signed-by-governor-of-guam.html | Measure Barring Most Abortions Is Signed by Governor of Guam | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/poindexter-s-reassurance-on-aid-ban-is-recalled.html | Poindexters Reassurance on Aid Ban Is Recalled | By David Johnston Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/researchers-win-fight-with-us-on-documents.html | Researchers Win Fight With US on Documents | By Linda Greenhouse Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/the-stuff-political-dreams-are-made-on.html | The Stuff Political Dreams Are Made On | By Richard L Berke Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/us-judge-cleared-of-obstructing-justice-but-faces-a-retrial.html | US Judge Cleared of Obstructing Justice but Faces a Retrial | By Katherine Bishop Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/valdez-spill-jury-faces-2-questions.html | VALDEZ SPILL JURY FACES 2 QUESTIONS | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/west-virginia-teachers-and-pupils-back-in-class.html | West Virginia Teachers and Pupils Back in Class | AP | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/us/white-house-resisting-further-pentagon-cuts.html | White House Resisting Further Pentagon Cuts | Special to The New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/a-co-op-in-india-thrives-off-snakes-and-rats.html | A Coop in India Thrives Off Snakes and Rats | By Barbara Crossette Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/aquino-adopting-a-bolder-front.html | AQUINO ADOPTING A BOLDER FRONT | By Steven Erlanger Special To the New York Times | TX 2-776895 | 1990-03-26 |

| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/artillery-duels-by-rival-christians-rage-for-6-hours-north-of-beirut.html | ARTILLERY DUELS BY RIVAL CHRISTIANS RAGE FOR 6 HOURS NORTH OF BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/baker-outlines-aid-to-foes-of-apartheid.html | Baker Outlines Aid to Foes of Apartheid | By Thomas L Friedman Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/beijing-journal-without-apology-a-defender-of-deng-tells-why.html | Beijing Journal   Without Apology a Defender of Deng Tells Why | By Nicholas D Kristof Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/brazil-leader-s-inflation-plan-wins-him-high-credit-rating.html | Brazil Leaders Inflation Plan Wins Him High Credit Rating | By James Brooke Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/carter-criticizes-israelis-on-palestinian-rights.html | Carter Criticizes Israelis on Palestinian Rights | Special to The New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/minister-s-move-ends-indian-cabinet-crisis.html | Ministers Move Ends Indian Cabinet Crisis | Special to The New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/panama-asks-payments-for-arms-seized-by-us-troops-in-invasion.html | Panama Asks Payments for Arms Seized by US Troops in Invasion | By Larry Rohter Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/pretoria-trust-fund-aims-at-black-social-ills.html | Pretoria Trust Fund Aims at Black Social Ills | By John F Burns Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-east-west-europe-leaders-voice-praise-plus-worry-about-german-election.html | UPHEAVAL IN THE EAST   West Europe Leaders Voice Praise Plus Worry About German Election | By Craig R Whitney Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-german-losers-reject-victor-s-invitation.html | UPHEAVAL IN THE EAST   German Losers Reject Victors Invitation | By Henry Kamm Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-kohl-is-reported-intent-on-slowing-unity-with-east.html | UPHEAVAL IN THE EAST   KOHL IS REPORTED INTENT ON SLOWING UNITY WITH EAST | By Serge Schmemann Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-moscow-is-said-to-consider-urgent-economic-measures.html | UPHEAVAL IN THE EAST   Moscow Is Said to Consider Urgent Economic Measures | By Francis X Clines Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-moscow-putting-added-pressure-on-lithuanians.html | UPHEAVAL IN THE EAST   Moscow Putting Added Pressure On Lithuanians | By Esther B Fein Special To the New York Times | TX 2-776895 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-soviet-insurgents-voted-into-power-in-the-3-main-cities.html | UPHEAVAL IN THE EAST   SOVIET INSURGENTS VOTED INTO POWER IN THE 3 MAIN CITIES | By Francis X Clines Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-us-officials-say-outcome-promises-to-benefit-nato.html | UPHEAVAL IN THE EAST   US Officials Say Outcome Promises to Benefit NATO | By Andrew Rosenthal Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-20 | https://www.nytimes.com/1990/03/20/world/us-gives-contras-ultimatum-on-aid.html | US GIVES CONTRAS ULTIMATUM ON AID | By Robert Pear Special To the New York Times | TX 2-776895 | 1990-03-26 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/all-of-toscaninis-recordings-to-be-issued.html | All of Toscaninis Recordings to be Issued | By Gerald Gold | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/auctioneers-underwrite-reward-in-art-theft.html | Auctioneers Underwrite Reward In Art Theft | By Fox Butterfield Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/hundreds-in-the-arts-rally-for-grants-without-strings.html | Hundreds in the Arts Rally For Grants Without Strings | By Barbara Gamarekian Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-ballet-san-francisco-ballet-in-classical-and-contemporary-modes.html | ReviewBallet   San Francisco Ballet in Classical and Contemporary Modes | By Anna Kisselgoff | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-music-from-cincinnati-a-blending-of-spain-and-central-europe.html | ReviewMusic   From Cincinnati a Blending Of Spain and Central Europe | By John Rockwell | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-television-the-war-is-over-but-china-beach-continues.html | ReviewTelevision   The War Is Over but China Beach Continues | By John J OConnor | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-television-tom-brokaw-looks-at-the-hollywood-of-today.html | ReviewTelevision   Tom Brokaw Looks At the Hollywood of Today | By Walter Goodman | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/the-pop-life-186790.html | The Pop Life | By Stephen Holden | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/books/book-notes-192090.html | Book Notes | By Edwin McDowell | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/books/books-of-the-times-what-constitution-says-vs-what-presidents-do.html | Books of The Times   What Constitution Says vs What Presidents Do | By Herbert Mitgang | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/bank-yields-are-mostly-up-in-week.html | Bank Yields Are Mostly Up in Week | By Robert Hurtado | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/banks-balk-at-costs-of-japan.html | Banks Balk at Costs of Japan | By James Sterngold Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/brokerage-settlement-made.html | Brokerage Settlement Made | AP | TX 2-776849 | 1990-03-27 |

| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/budget-plan-for-britain.html | Budget Plan For Britain | AP | TX 2-776849 | 1990-03-27 |
|---|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-people-chicken-chain-builder-set-to-revamp-carvel.html | BUSINESS PEOPLE   ChickenChain Builder Set to Revamp Carvel | By Daniel F Cuff | TX 2-776849 | |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-people-new-boveri-president-happy-to-stay-in-us.html | BUSINESS PEOPLE   New Boveri President Happy to Stay in US | By Barnaby J Feder | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-technology-the-search-for-a-cleaner-way-to-make-steel.html | BUSINESS TECHNOLOGY   The Search for a Cleaner Way to Make Steel | By Jonathan P Hicks | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-ames-suspends-annual-dividend.html | COMPANY NEWS   Ames Suspends Annual Dividend | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-continental-air-and-denver-sign-lease-on-new-airport.html | COMPANY NEWS   Continental Air and Denver Sign Lease on New Airport | By Eric Weiner | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-geffen-starts-a-new-label.html | COMPANY NEWS   Geffen Starts A New Label | Special to The New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-manischewitz-is-accused-of-price-fixing.html | COMPANY NEWS   Manischewitz Is Accused of PriceFixing | By Stephen Labaton | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-miniscribe-corp-receives-3-offers.html | COMPANY NEWS   Miniscribe Corp Receives 3 Offers | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-security-pacific-in-purchase-deal.html | COMPANY NEWS   Security Pacific In Purchase Deal | Special to The New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/consumer-prices-up-by-0.5.html | Consumer Prices Up By 05 | By Robert D Hershey Jr Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS   Treasury Bond Prices Up Sharply | By Kenneth N Gilpin | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/eastern-europe-loan-agency.html | Eastern Europe Loan Agency | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/economic-scene-an-old-trade-idea-wins-new-favor.html | Economic Scene   An Old Trade Idea Wins New Favor | By Joel Kurtzman | TX 2-776849 | 1990-03-27 |

| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/fax-corp-is-accused-of-franchise-fraud.html | Fax Corp Is Accused of Franchise Fraud | By Keith Bradsher | TX 2-776849 | 1990-03-27 |
|---|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/futures-options-precious-metal-prices-fall-with-gold-leading-the-way.html | FUTURESOPTIONS   Precious Metal Prices Fall With Gold Leading the Way | By H J Maidenberg | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/growing-use-of-electricity-raises-questions-on-supply.html | Growing Use of Electricity Raises Questions on Supply | By Matthew L Wald Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/house-tax-bill-aims-at-foreign-concerns.html | House Tax Bill Aims At Foreign Concerns | By Martin Tolchin Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/market-place-japan-s-yen-strategy-may-weaken-stocks.html | Market Place   Japans Yen Strategy May Weaken Stocks | By Floyd Norris | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/proxy-firm-founder-pleads-guilty-to-theft-and-fraud.html | Proxy Firm Founder Pleads Guilty to Theft and Fraud | By James Ferron Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/raytheon-enters-guilty-plea.html | Raytheon Enters Guilty Plea | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/real-estate-development-aids-cultural-institutions.html | Real Estate   Development Aids Cultural Institutions | By Richard D Lyons | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/stocks-fall-in-brisk-trading-dow-off-16.89.html | Stocks Fall in Brisk Trading Dow Off 1689 | By Robert J Cole | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-atlantic-supplement.html | THE MEDIA BUSINESS Advertising Atlantic Supplement | By Randall Rothenberg | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-atlas-citron-s-first-client.html | THE MEDIA BUSINESS Advertising  Atlas Citrons First Client | By Randall Rothenberg | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-continental-air-chooses-wells-rich.html | THE MEDIA BUSINESS Advertising Continental Air Chooses Wells Rich | By Randall Rothenberg | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-776849 | 1990-03-27 |

| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-army-uses-computers-to-recruit-nintendo-generation.html | THE MEDIA BUSINESS   Army Uses Computers to Recruit Nintendo Generation | By Kim Foltz | TX 2-776849 | 1990-03-27 |
|---|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-shape-of-cabs-to-come.html | The Shape of Cabs to Come | By Doron P Levin Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/time-limit-is-upheld-for-suit-in-tax-case.html | Time Limit Is Upheld For Suit in Tax Case | By Linda Greenhouse Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/trade-deficit-widened-by-oil-imports.html | Trade Deficit Widened by Oil Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/business/venezuela-agrees-to-debt-proposal.html | VENEZUELA AGREES TO DEBT PROPOSAL | By Jonathan Fuerbringer | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/60-minute-gourmet-389490.html | 60Minute Gourmet | By Pierre Franey | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/at-the-nation-s-table-390390.html | At the Nations Table | By Molly ONeill | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/at-the-nation-s-table-390590.html | At the Nations Table | By Nick Ravo | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/at-the-nation-s-table-391190.html | At the Nations Table | By Anne S Lewis | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/de-gustibus-gift-from-the-sea-the-abundant-scallop.html | DE GUSTIBUS   Gift From the Sea The Abundant Scallop | By Florence Fabricant | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/food-notes-389790.html | Food Notes | By Florence Fabricant | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/metropolitan-diary-389190.html | Metropolitan Diary | By Ron Alexander | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/new-generations-bring-new-vision-to-food-business.html | New Generations Bring New Vision To Food Business | By Florence Fabricant | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/venison-low-fat-and-farm-raised.html | Venison Low Fat And Farm Raised | By Olwen Woodier | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/wine-talk-389390.html | Wine Talk | By Frank J Prial | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/critic-s-notebook-new-role-for-the-movies-peeping-tom.html | Critics Notebook   New Role for the Movies Peeping Tom | By Caryn James | TX 2-776849 | 1990-03-27 |

| | | | | |
|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/reviews-film-festival-a-communist-adrift-in-a-changing-world.html | ReviewsFilm Festival   A Communist Adrift in a Changing World | By Vincent Canby | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/reviews-film-festival-a-finnish-version-of-small-town-frustration-and-violence.html | ReviewsFilm Festival   A Finnish Version of SmallTown Frustration and Violence | By Caryn James | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/about-new-york-searchers-cry-will-a-real-hero-please-sing-out.html | About New York   Searchers Cry Will a Real Hero Please Sing Out | By Douglas Martin | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/again-cuomo-offers-menu-of-new-taxes.html | Again Cuomo Offers Menu Of New Taxes | By Elizabeth Kolbert Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/bridge-by-alan-truscott.html | Bridge   By Alan Truscott | Special to The New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/census-peers-into-corners-to-count-homeless.html | Census Peers Into Corners to Count Homeless | By Mireya Navarro | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/jury-being-picked-in-killing-of-new-jersey-family.html | Jury Being Picked in Killing of New Jersey Family | By Joseph F Sullivan Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/jury-screening-starts-in-marcos-trial.html | Jury Screening Starts in Marcos Trial | By Craig Wolff | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/lawyer-asserts-boy-slain-by-an-officer-was-trying-to-flee.html | Lawyer Asserts Boy Slain by an Officer Was Trying to Flee | By James C McKinley Jr | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/lawyer-to-lead-city-inquiry-into-dinkins-cable-stock.html | Lawyer to Lead City Inquiry Into Dinkinss Cable Stock | By Leonard Buder | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/manhattan-viewers-not-fuzzy-about-cable-companies.html | Manhattan Viewers Not Fuzzy About Cable Companies | By James Barron | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/o-neill-decides-he-won-t-run-for-a-third-term-in-connecticut.html | ONeill Decides He Wont Run For a Third Term in Connecticut | By Nick Ravo Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/out-of-the-pits-why-ps-182-can-read.html | Out of the Pits Why PS 182 Can Read | By Joseph Berger | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/parking-tickets-many-get-off-a-report-says.html | Parking Tickets Many Get Off A Report Says | By Selwyn Raab | TX 2-776849 | 1990-03-27 |

| | | | | |
|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/serrano-and-molinari-elected-in-special-congressional-races.html | Serrano and Molinari Elected In Special Congressional Races | By Frank Lynn | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/t-roland-berner-80-chairman-of-the-curtiss-wright-corp-dies.html | T Roland Berner 80 Chairman Of the CurtissWright Corp Dies | By Glenn Fowler | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/for-free-namibia-the-fight-goes-on.html | For Free Namibia The Fight Goes On | By Lynn Berat and Leonard Thompson | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/observer-before-they-get-dumb.html | OBSERVER   Before They Get Dumb | By Russell Baker | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/one-germany-in-both-alliances.html | One Germany  In Both Alliances | By John Lewis Gaddis | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/privatize-social-security.html | Privatize Social Security | By David Boaz | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/13-yankees-missing-as-spring-camp-opens.html | 13 Yankees Missing as Spring Camp Opens | By Michael Martinez Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/acc-using-tourney-to-regain-respect.html | ACC Using Tourney To Regain Respect | By Barry Jacobs Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/boxing-notebook-power-struggle-to-control-chavez.html | Boxing Notebook   Power Struggle to Control Chavez | By Phil Berger Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/coslet-barks-orders-forward-march-jets.html | Coslet Barks Orders Forward March Jets | By Gerald Eskenazi | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/depaul-extends-mark-with-campus-victory.html | DePaul Extends Mark With Campus Victory | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/devils-stay-off-balance-and-stumble-to-flyers.html | Devils Stay Off Balance And Stumble to Flyers | By Alex Yannis Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/fleurian-beats-fog-bound-becker.html | Fleurian Beats FogBound Becker | By Robin Finn Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/hungary-dominates-united-states-2-0.html | Hungary Dominates United States 20 | By Michael Janofsky | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/huskies-find-their-identity-in-an-all-out-defense.html | Huskies Find Their Identity In an AllOut Defense | By Malcolm Moran Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/islanders-loss-puts-rangers-in-playoffs.html | Islanders Loss Puts Rangers in Playoffs | By Joe Lapointe Special To the New York Times | TX 2-776849 | 1990-03-27 |

| | | | | |
|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/knicks-fail-to-find-the-answer.html | Knicks Fail to Find the Answer | By Sam Goldaper | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/mature-sanders-wins-national-championship.html | Mature Sanders Wins National Championship | By Frank Litsky Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/mets-johnson-is-looking-forward.html | Mets Johnson Is Looking Forward | By Joseph Durso Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/move-expected-on-valvano.html | Move Expected On Valvano | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/scheduling-problem-is-nearly-solved.html | Scheduling Problem Is Nearly Solved | By Robert Mcg Thomas Jr | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-of-the-times-all-s-well-for-the-mets-for-now.html | SPORTS OF THE TIMES   Alls Well For the Mets For Now | By Dave Anderson | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/style/chronicle-386590.html | Chronicle | By Susan Heller Anderson | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/style/chronicle-403590.html | Chronicle | By Susan Heller Anderson | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/style/chronicle-403790.html | Chronicle | By Susan Heller Anderson | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/style/s-tars-stake-a-piece-of-big-sky-country.html | Stars Stake a Piece Of Big Sky Country | By Jim Robbins | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/style/the-avant-garde-think-bodysuit-first.html | The AvantGarde Think Bodysuit First | By AnneMarie Schiro Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/style/youth-and-dreams-enliven-paris-styles.html | Youth and Dreams Enliven Paris Styles | By Bernadine Morris Special to the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/theater/review-theater-revisiting-the-humor-of-smoking-and-cholesterol.html | ReviewTheater   Revisiting the Humor of Smoking and Cholesterol | By Frank Rich | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/a-swamp-of-political-abuses-spurs-constituents-of-change.html | A Swamp of Political Abuses Spurs Constituents of Change | By Michael Oreskes With Robin Toner Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/caller-says-he-broke-computers-barriers-to-taunt-the-experts.html | Caller Says He Broke Computers Barriers To Taunt the Experts | By John Markoff | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/cardinal-accepts-discord-on-abortion.html | Cardinal Accepts Discord on Abortion | By Peter Steinfels Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/cocaine-burning-spurs-complaint-of-pollution.html | Cocaine Burning Spurs Complaint of Pollution | AP | TX 2-776849 | 1990-03-27 |

Page 863 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/court-rejects-federal-restriction-on-abortion-counseling-at-clinics.html | Court Rejects Federal Restriction on Abortion Counseling at Clinics | By Tamar Lewin | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/debris-from-secret-satellite-is-burning-up-pentagon-says.html | Debris From Secret Satellite Is Burning Up Pentagon Says | By Warren E Leary Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-free-graduate-school-for-minority-students.html | Education  Free Graduate School for Minority Students | Special to The New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-great-expectations-hobble-black-superintendents.html | Education  Great Expectations Hobble Black Superintendents | By Michel Marriott | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-on-welfare-and-truants.html | Education  On Welfare and Truants | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/fayston-journal-inviting-vermont-to-learn-how-to-ski.html | Fayston Journal  Inviting Vermont To Learn How to Ski | Special to The New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/gloria-estefan-hurt-in-crash-involving-her-group-s-bus.html | Gloria Estefan Hurt in Crash Involving Her Groups Bus | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/guams-abortion-law-tested-by-aclu-lawyer-s-speech.html | Guams Abortion Law Tested By ACLU Lawyers Speech | By Tamar Lewin | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/investigator-says-space-station-flaws-are-ignored.html | Investigator Says Space Station Flaws Are Ignored | By William J Broad | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/jury-gets-valdez-spill-case-after-opposite-portraits-of-hazelwood.html | Jury Gets Valdez Spill Case After Opposite Portraits of Hazelwood | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/jury-trial-backed-in-unionist-suits.html | JURY TRIAL BACKED IN UNIONIST SUITS | By Linda Greenhouse Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/pentagon-to-aid-the-press-in-coverage-of-combat.html | Pentagon to Aid the Press in Coverage of Combat | By Michael R Gordon Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/power-fails-briefly-at-nuclear-station-no-danger-is-seen.html | Power Fails Briefly At Nuclear Station No Danger Is Seen | AP | TX 2-776849 | 1990-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/president-wins-initial-test-on-clean-air-compromise.html | President Wins Initial Test On Clean Air Compromise | By Philip Shabecoff Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/prosecution-rests-in-poindexter-case-judge-rejects-motion-for-acquittal.html | Prosecution Rests in Poindexter Case Judge Rejects Motion for Acquittal | By David Johnston Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/us/rep-savage-claims-victory-in-illinois.html | Rep Savage Claims Victory in Illinois | By William E Schmidt Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/6-hurt-at-british-oil-refinery.html | 6 Hurt at British Oil Refinery | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/800-unesco-staffers-in-paris-briefly-walk-out-in-protest.html | 800 Unesco Staffers in Paris Briefly Walk Out in Protest | Special to The New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/angola-sees-gain-in-a-free-namibia.html | Angola Sees Gain in a Free Namibia | By James Brooke Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/burmese-military-is-forcing-mass-migration-from-cities.html | Burmese Military Is Forcing Mass Migration From Cities | By Steven Erlanger Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/china-s-premier-urges-tighter-control.html | Chinas Premier Urges Tighter Control | By Nicholas D Kristof Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/democrats-to-ask-foreign-aid-shift.html | DEMOCRATS TO ASK FOREIGN AID SHIFT | By Susan F Rasky Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/failed-kabul-coup-changes-opinions.html | FAILED KABUL COUP CHANGES OPINIONS | By Barbara Crossette Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/iran-official-speaks-of-effort-to-free-hostage.html | Iran Official Speaks of Effort to Free Hostage | By Youssef M Ibrahim Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/namibia-achieves-independence-after-75-years-of-pretoria-s-rule.html | Namibia Achieves Independence After 75 Years of Pretorias Rule | By Christopher S Wren Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/peres-chosen-to-try-to-form-israeli-cabinet.html | Peres Chosen to Try to Form Israeli Cabinet | By Joel Brinkley Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/raanana-journal-state-of-israel-just-now-a-big-welcome-wagon.html | Raanana Journal   State of Israel Just Now A Big Welcome Wagon | By Sabra Chartrand Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/south-africa-seen-as-ready-to-sign-nuclear-pact.html | South Africa Seen as Ready to Sign Nuclear Pact | By Paul Lewis Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/taiwan-seeks-talks-with-protesters.html | Taiwan Seeks Talks With Protesters | By Sheryl Wudunn Special To the New York Times | TX 2-776849 | 1990-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-east-romanian-revolution-over-it-s-back-old-hatreds-transylvania.html | Upheaval in the East   The Romanian Revolution Over Its Back to Old Hatreds in Transylvania | By Celestine Bohlen Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-east-us-sharper-tone-worried-soviets-pressure-lithuania.html | Upheaval in the East   US in Sharper Tone Is Worried By Soviets Pressure on Lithuania | By Andrew Rosenthal Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-bonn-will-cut-aid-to-east-germans-who-move-to-west.html | Upheaval in the East   BONN WILL CUT AID TO EAST GERMANS WHO MOVE TO WEST | By Serge Schmemann Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-france-urges-west-germany-to-speed-unification.html | Upheaval in the East   France Urges West Germany to Speed Unification | By Alan Riding Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-man-in-the-news-an-uneager-leader-lothar-de-maiziere.html | Upheaval in the East Man in the News   An Uneager Leader  Lothar de Maiziere | By Serge Schmemann Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-moscow-and-lithuanians-stand-firm.html | Upheaval in the East   Moscow and Lithuanians Stand Firm | By Francis X Clines Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-neutral-germany-stand-by-soviets-is-softening.html | Upheaval in the East   NeutralGermany Stand By Soviets Is Softening | By Robert Pear Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-shevardnadze-comments.html | Upheaval in the East   Shevardnadze Comments | By Thomas L Friedman Special To the New York Times | TX 2-776849 | 1990-03-27 |
| 1990-03-21 | https://www.nytimes.com/1990/03/21/world/us-says-arafat-sticks-to-word-on-renouncing-terrorism-in-israel.html | US Says Arafat Sticks to Word On Renouncing Terrorism in Israel | AP | TX 2-776849 | 1990-03-27 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/fbi-releases-sketches-of-art-thieves-in-boston.html | FBI Releases Sketches Of Art Thieves in Boston | By Fox Butterfield Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/getty-buys-van-gogh-irises-but-won-t-tell-price.html | Getty Buys van Gogh Irises but Wont Tell Price | By Michael Kimmelman | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/masterpieces-not-usually-vulnerable-or-very-vulnerable-indeed.html | Masterpieces Not Usually Vulnerable or Very Vulnerable Indeed | By William H Honan | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-dance-movements-and-sound-arranged-by-chance.html | ReviewDance   Movements And Sound Arranged By Chance | By Anna Kisselgoff | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-music-brahms-front-and-back.html | ReviewMusic   Brahms Front and Back | By Allan Kozinn | TX 2-776886 | 1990-03-26 |

| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-recital-christa-ludwig-takes-on-schubert-s-raw-despair.html | ReviewRecital   Christa Ludwig Takes On Schuberts Raw Despair | By Donal Henahan | TX 2-776886 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-television-a-new-tale-by-p-d-james-on-mystery.html | ReviewTelevision   A New Tale by P D James on Mystery | By John J OConnor | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/white-house-opposes-restrictions-on-arts-grants.html | White House Opposes Restrictions on Arts Grants | By Barbara Gamarekian Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/books/books-of-the-times-life-and-it-s-cheap-in-a-colonized-culture.html | Books of The Times   Life and Its Cheap in a Colonized Culture | By Christopher LehmannHaupt | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/3-charged-with-fraud-in-arms-bids.html | 3 Charged With Fraud In Arms Bids | By Michael Wines Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/agency-trying-to-speed-up-rescue-effort.html | Agency Trying to Speed Up Rescue Effort | By Nathaniel C Nash Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/an-accounting-star-dims-a-bit.html | An Accounting Star Dims a Bit | By Alison Leigh Cowan Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-people-boston-company-official-appears-choice-for-chief.html | BUSINESS PEOPLE   Boston Company Official Appears Choice for Chief | By Kurt Eichenwald | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-people-columbia-pictures-fills-out-its-top-team.html | BUSINESS PEOPLE   Columbia Pictures Fills Out Its Top Team | By Richard W Stevenson | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-people-head-of-retail-group-plans-to-resign-to-do-consulting.html | BUSINESS PEOPLE   Head of Retail Group Plans To Resign to Do Consulting | By Isadore Barmash | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/canada-wants-banks-to-record-cash-deals.html | Canada Wants Banks To Record Cash Deals | By Stephen Labaton | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/coca-cola-rebuffed-by-india.html | CocaCola Rebuffed by India | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-abbott-labs-is-penalized.html | COMPANY NEWS   Abbott Labs Is Penalized | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-group-buys-stake-in-bay-meadows.html | COMPANY NEWS   Group Buys Stake In Bay Meadows | Special to The New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-hotel-investors.html | COMPANY NEWS   Hotel Investors | Special to The New York Times | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-usx-advises-holders-to-vote-against-icahn.html | COMPANY NEWS   USX Advises Holders To Vote Against Icahn | By Jonathan P Hicks | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/consumer-rates-money-fund-yields-are-up.html | CONSUMER RATES   MoneyFund Yields Are Up | By Robert Hurtado | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/credit-markets-us-securities-off-in-light-day.html | CREDIT MARKETS   US Securities Off in Light Day | By Kenneth N Gilpin | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/dow-falls-10.81-after-an-early-rally-fails.html | Dow Falls 1081 After an Early Rally Fails | By Robert J Cole | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/even-as-us-fights-for-entry-some-companies-quit-japan.html | Even as US Fights for Entry Some Companies Quit Japan | By David E Sanger Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/february-deficit-grows.html | February Deficit Grows | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/japanese-halt-underwriting.html | Japanese Halt Underwriting | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/market-place-funds-questioned-on-quoted-yields.html | Market Place   Funds Questioned On Quoted Yields | By Floyd Norris | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/new-report-shows-loss-at-shawmut.html | New Report Shows Loss At Shawmut | By Michael Quint | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/pentagon-tells-where-it-lags-in-weapons.html | Pentagon Tells Where It Lags in Weapons | By Martin Tolchin Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/setback-for-bailout-and-savings-regulator.html | Setback for Bailout and Savings Regulator | By Nathaniel C Nash Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/strike-stalls-greyhound-s-revival.html | Strike Stalls Greyhounds Revival | By Thomas C Hayes Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/talking-deals-schwinn-is-building-bikes-the-us-way-in-hungary.html | Talking Deals   Schwinn Is Building Bikes The US Way in Hungary | By Steven Greenhouse Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-776886 | 1990-03-26 |

| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-campbell-mithun-esty-president-leaving-post.html | THE MEDIA BUSINESS Advertising CampbellMithunEsty President Leaving Post | By Randall Rothenberg | TX 2-776886 | 1990-03-26 |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-scoresby-s-response-to-success.html | THE MEDIA BUSINESS Advertising Scoresbys Response To Success | By Randall Rothenberg | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-the-new-york-post-aims-to-improve-image.html | THE MEDIA BUSINESS Advertising   The New York Post Aims to Improve Image | By Randall Rothenberg | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-cannell-to-buy-ohio-station.html | THE MEDIA BUSINESS   Cannell to Buy Ohio Station | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-fcc-chief-urges-accord-in-networks-studios-fight.html | THE MEDIA BUSINESS   FCC Chief Urges Accord In NetworksStudios Fight | By Bill Carter | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/us-and-japanese-to-meet-on-trade.html | US and Japanese to Meet on Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/volatility-jolts-stocks-in-tokyo.html | Volatility Jolts Stocks In Tokyo | By James Sterngold Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/western-union-s-debts-may-force-bankruptcy.html | Western Unions Debts May Force Bankruptcy | By Keith Bradsher | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/business/world-trade-grew-in-1989.html | World Trade Grew in 1989 | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/a-gardener-s-world-the-subtle-arts-of-growing-elephant-and-other-ears.html | A GARDENERS WORLD   The Subtle Arts of Growing Elephant and Other Ears | By Allen Lacy | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-a-future-in-hardware.html | CURRENTS   A Future In Hardware | By Patricia Leigh Brown | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-after-casting-something-for-serving-catch-of-day.html | CURRENTS   After Casting Something For Serving Catch of Day | By Patricia Leigh Brown | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-for-this-artist-cliches-provide-a-herd-of-ideas.html | CURRENTS   For This Artist Cliches Provide a Herd of Ideas | By Patricia Leigh Brown | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-the-substance-of-a-california-exhibit-is-substance.html | CURRENTS   The Substance of a California Exhibit Is Substance | By Patricia Leigh Brown | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-when-designers-take-the-cake-the-cake-takes-surprising-shapes.html | CURRENTS   When Designers Take the Cake the Cake Takes Surprising Shapes | By Patricia Leigh Brown | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/dog-got-a-bad-bite-try-orthodontia.html | Dog Got a Bad Bite Try Orthodontia | By Trish Hall | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/growing-up-flabby-in-america.html | Growing Up Flabby in America | By Lena Williams | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/home-improvement-q-a.html | HOME IMPROVEMENT   QA | By Bernard Gladstone | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/in-absentia-saint-laurent-still-dazzles.html | In Absentia Saint Laurent Still Dazzles | By Bernadine Morris Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/maze-of-shops-for-adventurous-in-paris.html | Maze of Shops for Adventurous in Paris | By AnneMarie Schiro Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/one-another-then-just-a-few-more.html | One Another Then Just a Few More | By Elaine Louie | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/parent-child.html | PARENT   CHILD | By Lawrence Kutner | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/restoring-a-desk-surface-with-leather.html | Restoring a Desk Surface With Leather | By Michael Varese | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/rituals-of-keeping-memories.html | Rituals Of Keeping Memories | By Ann MacDonald Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/where-to-find-it-best-costumes-for-a-walk-on-coals.html | WHERE TO FIND IT   Best Costumes for a Walk on Coals | By Daryln Brewer | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/16-held-as-suspects-in-a-queens-crack-ring.html | 16 Held as Suspects in a Queens Crack Ring | By Joseph P Fried | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/3-officers-acquitted-in-fatal-struggle-with-disturbed-brooklyn-man.html | 3 Officers Acquitted in Fatal Struggle With Disturbed Brooklyn Man | By Arnold H Lubasch | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/albany-votes-protections-for-reporters.html | Albany Votes Protections For Reporters | By Sam Howe Verhovek Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/bridge-484290.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/brown-appoints-panel-to-review-gun-guidelines.html | Brown Appoints Panel to Review Gun Guidelines | By James C McKinley Jr | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/corruption-prosecutor-urged-by-school-board.html | Corruption Prosecutor Urged by School Board | By Dennis Hevesi | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/counting-the-homeless-a-lonely-iffy-wary-job.html | Counting the Homeless A Lonely Iffy Wary Job | By Mireya Navarro | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/dinkins-names-labor-mediator-to-new-position.html | Dinkins Names Labor Mediator To New Position | By Josh Barbanel | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/dinkins-s-2-pronged-budget-strategy.html | Dinkinss 2Pronged Budget Strategy | By Todd S Purdum | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/dump-search-in-new-york-exporting-citys-refuse.html | Dump Search In New York Exporting Citys Refuse | By Allan R Gold | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/fernandez-backs-designating-subway-cars-for-students.html | Fernandez Backs Designating Subway Cars for Students | By Joseph Berger | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/jersey-college-chief-leaving-for-tulsa-post.html | Jersey College Chief Leaving for Tulsa Post | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/list-will-use-insanity-defense-judge-says.html | List Will Use Insanity Defense Judge Says | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/little-league-lockout-heads-toward-court.html | Little League Lockout Heads Toward Court | By Eric Schmitt Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/man-is-found-not-guilty-in-death-of-police-officer.html | Man Is Found Not Guilty In Death of Police Officer | By John T McQuiston | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/metro-matters-rockefeller-plea-turn-from-greed-to-public-service.html | Metro Matters   Rockefeller Plea Turn From Greed To Public Service | By Sam Roberts | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/report-faults-cable-companies-in-manhattan.html | Report Faults Cable Companies in Manhattan | By James Barron | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/edna-r-yardley-87-aide-to-code-breaker.html | Edna R Yardley 87 Aide to Code Breaker | AP | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/harton-singer-semple-golf-official-69.html | Harton Singer Semple Golf Official 69 | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/michael-prendergast-76-democratic-leader-dies.html | Michael Prendergast 76 Democratic Leader Dies | By Alfonso A Narvaez | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/safiyeh-firouz-iranian-princess-87.html | Safiyeh Firouz Iranian Princess 87 | Special to The New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/in-the-nation-keeping-a-pledge.html | IN THE NATION   Keeping a Pledge | By Tom Wicker | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/mideast-still-not-ready-for-peace.html | Mideast Still Not Ready for Peace | By Samuel W Lewis | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/on-my-mind-silence-is-a-lie.html | ON MY MIND   Silence Is a Lie | By A M Rosenthal | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/success-and-the-single-woman.html | Success and the Single Woman | By Mary Anne Myers | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/science/bamboo-coaxed-to-flower-in-lab-global-impact-on-the-crop-is-seen.html | Bamboo Coaxed to Flower in Lab Global Impact on the Crop Is Seen | By Natalie Angier | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/defensive-line-of-jets-gets-new-coach-and-new-look.html | Defensive Line of Jets Gets New Coach and New Look | By Gerald Eskenazi Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/depleted-rangers-turn-to-rookies-and-falter.html | Depleted Rangers Turn to Rookies and Falter | By Joe Sexton | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/eackles-leads-bullets-past-nets.html | Eackles Leads Bullets Past Nets | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/jefferies-tries-to-change-image.html | Jefferies Tries to Change Image | By Joseph Durso Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/lendl-and-sabatini-lose-at-the-lipton.html | Lendl and Sabatini Lose at the Lipton | By Robin Finn Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/managers-scrambling-get-teams-ready-managers-are-scrambling-get-teams-ready.html | Managers Scrambling to Get Teams Ready Managers Are Scrambling to Get Teams Ready | By Michael Martinez Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/martin-s-widow-files-an-action.html | Martins Widow Files an Action | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/new-reports-at-nc-state.html | New Reports At NC State | AP | TX 2-776886 | 1990-03-26 |

| | | | | |
|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/notebook-a-minnesota-group-is-pursuing-the-north-stars.html | Notebook  A Minnesota Group Is Pursuing the North Stars | By Joe Lapointe | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/notebook-despite-her-legal-blindness-dual-holes-in-one.html | Notebook  Despite Her Legal Blindness Dual HolesinOne | By Jaime Diaz | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/oakley-sidelined-for-6-8-weeks.html | Oakley Sidelined For 68 Weeks | By Sam Goldaper | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/outdoors-multi-event-races-are-becoming-more-popular.html | Outdoors  MultiEvent Races Are Becoming More Popular | By Janet Nelson | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/rutgers-is-eliminated-in-nit-quarterfinal.html | Rutgers Is Eliminated In NIT Quarterfinal | By Al Harvin Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/sports-of-the-times-as-always-yanks-look-to-the-man.html | SPORTS OF THE TIMES  As Always Yanks Look To the Man | By Dave Anderson | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/take-your-mark-get-set-go-loyola.html | Take Your Mark Get Set Go Loyola | By Ira Berkow Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/ucla-back-on-scene-in-the-title-sweepstakes.html | UCLA Back on Scene In the Title Sweepstakes | By Malcolm Moran Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/winfield-is-hailed-on-return.html | Winfield Is Hailed On Return | By Michael Martinez Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/x-factors-in-the-round-of-16.html | X Factors in the Round of 16 | By William C Rhoden | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/yanks-to-play-first-home-game-april-12.html | Yanks to Play First Home Game April 12 | By Robert Mcg Thomas Jr | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/style/chronicle-680390.html | Chronicle | By Susan Heller Anderson | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/style/chronicle-718390.html | Chronicle | By Susan Heller Anderson | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/theater/review-theater-mccowen-returns-in-st-marks-gospel.html | ReviewTheater  McCowen Returns in St Marks Gospel | By Mel Gussow | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/theater/review-theater-turner-and-durning-in-cat-on-a-hot-tin-roof.html | ReviewTheater  Turner and Durning in Cat on a Hot Tin Roof | By Frank Rich | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/a-1940-s-texan-rides-high-in-a-book.html | A 1940s Texan Rides High in a Book | By Roberto Suro Special To the New York Times | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/abortion-right-backers-see-a-victory.html | Abortion Right Backers See a Victory | By William E Schmidt Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/administration-to-back-switch-to-merit-raises.html | Administration to Back Switch to Merit Raises | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/anti-abortion-bill-in-idaho-takes-aim-at-landmark-case.html | ANTIABORTION BILL IN IDAHO TAKES AIM AT LANDMARK CASE | By Timothy Egan Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/clean-air-compromise-survives-another-attack.html | Clean Air Compromise Survives Another Attack | By Philip Shabecoff Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/despite-problems-the-census-bureau-hails-its-first-count-of-the-homeless.html | Despite Problems the Census Bureau Hails Its First Count of the Homeless | By Felicity Barringer Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/filibuster-on-abortion-drones-on-in-maryland.html | Filibuster on Abortion Drones On in Maryland | By B Drummond Ayres Jr | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/gop-figures-feud-erupts-in-public.html | GOP Figures Feud Erupts in Public | By Michael Oreskes Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/hazelwood-judge-rejects-jurors-request.html | Hazelwood Judge Rejects Jurors Request | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/health-psychiatry-brain-structure-differences-linked-schizophrenia-study-twins.html | Health Psychiatry   Brain Structure Differences Linked To Schizophrenia in Study of Twins | By Daniel Goleman | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/high-court-s-ruling-limits-law-on-grand-jury-secrecy.html | High Courts Ruling Limits Law on Grand Jury Secrecy | By Linda Greenhouse Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/house-leaders-are-split-on-day-care.html | House Leaders Are Split on Day Care | By Steven A Holmes Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/meatpacker-settles-with-osha.html | Meatpacker Settles with OSHA | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/new-report-links-law-on-aliens-to-ethnic-bias-against-workers.html | New Report Links Law on Aliens To Ethnic Bias Against Workers | By Seth Mydans Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/new-restrictions-on-smoking-for-riders-on-amtrak-trains.html | New Restrictions on Smoking For Riders on Amtrak Trains | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/new-stroke-value-found-for-aspirin.html | NEW STROKE VALUE FOUND FOR ASPIRIN | By Warren E Leary Special To the New York Times | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/pilot-of-plane-in-ocean-plunge-is-accused-of-fraud.html | Pilot of Plane in Ocean Plunge Is Accused of Fraud | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/poindexter-loses-fight-for-reagan-notes.html | Poindexter Loses Fight for Reagan Notes | By David Johnston Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/texas-billionaires-victorious-on-hog-farm.html | Texas Billionaires Victorious on Hog Farm | AP | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/us/washington-talk-the-vision-thing-again-but-some-don-t-see-it.html | Washington Talk   The Vision Thing Again But Some Dont See It | By Andrew Rosenthal Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/britain-opens-inquiry-into-74-pub-bombings.html | Britain Opens Inquiry Into 74 Pub Bombings | By Sheila Rule Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/china-s-army-is-cared-for-in-a-lean-budget.html | Chinas Army Is Cared For in a Lean Budget | By Nicholas D Kristof Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/el-salvador-and-rebels-reportedly-agree-to-talks.html | El Salvador and Rebels Reportedly Agree to Talks | By Lindsey Gruson Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/hong-kong-journal-is-the-skyscraper-looking-daggers-at-neighbors.html | Hong Kong Journal   Is the Skyscraper Looking Daggers at Neighbors | By Barbara Basler Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/hungary-halts-emigre-flights-after-muslim-threat.html | Hungary Halts Emigre Flights After Muslim Threat | By Celestine Bohlen Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/israelis-commence-power-bargaining.html | ISRAELIS COMMENCE POWER BARGAINING | By Joel Brinkley Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/mandela-chides-baker-on-talking-with-de-klerk-but-praises-us.html | Mandela Chides Baker on Talking With de Klerk but Praises US | By Thomas L Friedman Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/namibia-stresses-a-mixed-economy.html | NAMIBIA STRESSES A MIXED ECONOMY | By Christopher S Wren Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/peronist-workers-rebel-in-argentina.html | Peronist Workers Rebel in Argentina | By Shirley Christian Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/sandinistas-are-said-to-yield-on-army.html | Sandinistas Are Said to Yield on Army | By Mark A Uhlig Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/taiwan-president-re-elected-he-meets-protesters.html | Taiwan President Reelected He Meets Protesters | By Sheryl Wudunn Special To the New York Times | TX 2-776886 | 1990-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-east-kohl-s-foes-want-nato-recast-if-reunified-germany-join.html | Upheaval in the East   Kohls Foes Want NATO Recast If a Reunified Germany Is to Join | By Serge Schmemann Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-gorbachev-tells-the-lithuanians-to-turn-in-arms.html | Upheaval in the East   GORBACHEV TELLS THE LITHUANIANS TO TURN IN ARMS | By Francis X Clines Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-hard-line-albania-ushers-in-what-it-calls-democratization.html | Upheaval in the East   HardLine Albania Ushers In What It Calls Democratization | By David Binder Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-in-a-pact-poland-opens-doors-to-us-business.html | Upheaval in the East   In a Pact Poland Opens Doors to US Business | By Robert Pear Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-iran-allowing-travel-by-soviet-azerbaijanis.html | Upheaval in the East   Iran Allowing Travel By Soviet Azerbaijanis | Special to The New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-lithuanian-soldiers-are-outcasts-in-soviet-army.html | Upheaval in the East   Lithuanian Soldiers Are Outcasts in Soviet Army | By Esther B Fein Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-moscow-victors-act-to-promote-freer-markets.html | Upheaval in the East   Moscow Victors Act to Promote Freer Markets | By Francis X Clines Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-with-3-dead-soldiers-break-up-romanian-and-hungarian-mobs.html | Upheaval in the East   With 3 Dead Soldiers Break Up Romanian and Hungarian Mobs | By John Kifner Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-22 | https://www.nytimes.com/1990/03/22/world/us-ends-its-curbs-against-namibia.html | US ENDS ITS CURBS AGAINST NAMIBIA | By Andrew Rosenthal Special To the New York Times | TX 2-776886 | 1990-03-26 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/a-home-for-a-bustling-borough-s-memorabilia.html | A Home for a Bustling Boroughs Memorabilia | By Andrew L Yarrow | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/auctions.html | Auctions | By Rita Reif | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/guggenheim-to-sell-3-works-to-help-buy-others.html | Guggenheim to Sell 3 Works to Help Buy Others | By Grace Glueck | TX 2-788282 | 1990-04-03 |

| | | | | |
|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/new-kennedy-center-head-likely-to-be-named-today.html | New Kennedy Center Head Likely to Be Named Today | By Barbara Gamarekian Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/new-shops-with-an-emphasis-on-the-edible.html | New Shops With an Emphasis on the Edible | By Ann Barry | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/pop-jazz-tomorrow-s-stars-today-in-brooklyn-s-small-clubs.html | PopJazz  Tomorrows Stars Today In Brooklyns Small Clubs | By Peter Watrous | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/restaurants-907390.html | Restaurants | By Bryan Miller | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-art-a-sprinkling-of-exhibitions-near-factories-and-the-water.html | ReviewArt  A Sprinkling of Exhibitions Near Factories and the Water | By Roberta Smith | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-art-avant-garde-dusseldorf-in-tumult-and-in-horror.html | ReviewArt  AvantGarde Dusseldorf In Tumult and in Horror | By Michael Brenson | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-operetta-students-countess-maritza.html | ReviewOperetta  Students Countess Maritza | By Allan Kozinn | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-photography-paul-laster-treads-a-painterly-path-to-reality.html | ReviewPhotography  Paul Laster Treads a Painterly Path to Reality | By Andy Grundberg | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/sounds-around-town-029090.html | Sounds Around Town | By Jon Pareles | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/sounds-around-town-749090.html | Sounds Around Town | By Stephen Holden | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/tv-weekend-what-hemingway-wrote-and-then-some.html | TV Weekend  What Hemingway Wrote and Then Some | By John J OConnor | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/two-not-so-august-outposts-for-modern-dance.html | Two NotSoAugust Outposts for Modern Dance | By Jennifer Dunning | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/walks-and-rides-for-the-curious.html | Walks and Rides for the Curious | By Andrew L Yarrow | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/books/books-of-the-times-of-freud-and-his-obsession-with-the-enigmatic.html | Books of The Times  Of Freud and His Obsession With the Enigmatic | By Michiko Kakutani | TX 2-788282 | 1990-04-03 |

| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/bondholders-balk-at-southland-s-junk-bond-plan.html | Bondholders Balk at Southlands Junk Bond Plan | By Anise C Wallace | TX 2-788282 | 1990-04-03 |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/business-people-ex-drexel-executive-may-join-paine-webber.html | BUSINESS PEOPLE   ExDrexel Executive May Join Paine Webber | By Kurt Eichenwald | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/business-people-time-warner-adviser-named-chief-of-unit.html | BUSINESS PEOPLE   Time Warner Adviser Named Chief of Unit | By Daniel F Cuff | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-avon-stake-held-by-goldman-sachs.html | COMPANY NEWS   Avon Stake Held By Goldman Sachs | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-bank-unit-aided-by-pinnacle-west.html | COMPANY NEWS   Bank Unit Aided By Pinnacle West | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-braniff-ends-pact-on-sale-of-assets.html | COMPANY NEWS   Braniff Ends Pact On Sale of Assets | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-eastern-pilots-accept-pact-with-wage-cuts.html | COMPANY NEWS   Eastern Pilots Accept Pact With Wage Cuts | By Agis Salpukas | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-jobs-lost-as-farah-shuts-sewing-unit.html | COMPANY NEWS   Jobs Lost as Farah Shuts Sewing Unit | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-sutton-may-raise-its-bid-for-desoto.html | COMPANY NEWS   Sutton May Raise Its Bid for DeSoto | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-ual-agrees-to-coniston-negotiations.html | COMPANY NEWS   UAL Agrees To Coniston Negotiations | By Agis Salpukas | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/concern-over-tokyo-stocks-sends-the-dow-32.31-lower.html | Concern Over Tokyo Stocks Sends the Dow 3231 Lower | By Robert J Cole | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/credit-markets-treasury-prices-rise-on-rumors.html | CREDIT MARKETS   Treasury Prices Rise on Rumors | By Kenneth N Gilpin | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/economic-scene-the-transition-in-east-germany.html | Economic Scene   The Transition In East Germany | By Leonard Silk | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/format-emerging-for-advanced-tv.html | Format Emerging for Advanced TV | By Andrew Pollack | TX 2-788282 | 1990-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/hunts-yield-stake-in-penrod-to-lenders.html | Hunts Yield Stake in Penrod to Lenders | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/ingersoll-scrambles-to-avoid-default.html | Ingersoll Scrambles to Avoid Default | By Eric N Berg Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/insider-data-case-settled.html | Insider Data Case Settled | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/japanese-plan-to-buy-control-of-southland.html | Japanese Plan to Buy Control of Southland | By David E Sanger Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/lower-income-housing-new-jersey-town-sees-2-projects-straining-services.html | LowerIncome Housing   New Jersey Town Sees 2 Projects Straining Services | By Jerry Cheslow | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/market-place-2-winners-seen-in-restaurants.html | Market Place2 Winners Seen In Restaurants | By Michael Lev | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/saab-gm-unit-set-up.html | SaabGM Unit Set Up | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/savings-regulator-nominated.html | Savings Regulator Nominated | By Nathaniel C Nash Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/stock-prices-rise-in-japan.html | Stock Prices Rise in Japan | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-acquisitions-by-persis.html | THE MEDIA BUSINESS   Acquisitions by Persis | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-altschiller-account.html | THE MEDIA BUSINESS Advertising Altschiller Account | By Randall Rothenberg | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-spotting-the-trend-before-it-takes-off.html | THE MEDIA BUSINESS Advertising Spotting the Trend Before It Takes Off | By Randall Rothenberg | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-times-group-sets-up-new-ad-marketing-unit.html | THE MEDIA BUSINESS Advertising Times Group Sets Up New Ad Marketing Unit | By Randall Rothenberg | TX 2-788282 | 1990-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-gain-for-italian-media-law.html | THE MEDIA BUSINESS   Gain for Italian Media Law | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-nbc-and-cosby-producers-deadlock-over-deal.html | THE MEDIA BUSINESS   NBC and Cosby Producers Deadlock Over Deal | By Bill Carter | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-reebok-removes-tv-ad-after-complaints-from-viewers.html | THE MEDIA BUSINESS   Reebok Removes TV Ad After Complaints From Viewers | By Kim Foltz | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/us-soviet-grain-pact-is-reached.html | USSoviet Grain Pact Is Reached | By Robert D Hershey Jr Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/business/war-on-inflation-gives-a-quick-jolt-to-brazil-economy.html | WAR ON INFLATION GIVES A QUICK JOLT TO BRAZIL ECONOMY | By James Brooke Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-climbing-the-ladder-to-success-in-shock.html | ReviewFilm   Climbing The Ladder To Success In Shock | By Vincent Canby | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-henry-the-disturbing-almost-true-story-of-a-serial-killer.html | ReviewFilm   Henry the Disturbing AlmostTrue Story of a Serial Killer | By Caryn James | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-high-rolling-boy-meets-streetwalking-girl.html | ReviewFilm   HighRolling Boy Meets Streetwalking Girl | By Janet Maslin | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-wanted-a-man-any-man-even-a-circus-clown-will-do.html | ReviewFilm   Wanted A Man Any Man Even a Circus Clown Will Do | By Janet Maslin | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/reviews-film-festival-high-tech-alibi-in-double-edged-knife.html | ReviewsFilm Festival   HighTech Alibi in DoubleEdged Knife | By Janet Maslin | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/reviews-film-festival-the-dance-is-over-but-the-whirl-goes-on.html | ReviewsFilm Festival   The Dance Is Over but the Whirl Goes On | By Vincent Canby | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/12-injured-in-foundry-as-a-furnace-explodes.html | 12 Injured in Foundry As a Furnace Explodes | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/albany-tale-commissioner-to-knishener.html | Albany Tale Commissioner to Knishener | By Sam Howe Verhovek Special To the New York Times | TX 2-788282 | 1990-04-03 |

| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/bridge-780190.html | Bridge | By Alan Truscott | TX 2-788282 | 1990-04-03 |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/broken-steam-pipe-spews-asbestos.html | Broken Steam Pipe Spews Asbestos | JOSEPH P FRIED | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/colt-unit-sold-connecticut-among-buyers.html | Colt Unit Sold Connecticut Among Buyers | By John T McQuiston | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/court-erupts-as-judge-frees-an-ex-panther.html | Court Erupts As Judge Frees An ExPanther | By Ronald Sullivan | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/in-a-clanging-of-bureaucracy-children-s-statue-falls.html | In a Clanging of Bureaucracy Childrens Statue Falls | By James Barron | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/marks-on-body-not-from-bites-dentist-testifies.html | Marks on Body Not From Bites Dentist Testifies | By Sarah Lyall Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/mta-panel-backs-automated-fare-system.html | MTA Panel Backs Automated Fare System | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/new-jersey-acts-to-take-over-school-system.html | New Jersey Acts To Take Over School System | By Robert Hanley Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/our-towns-a-dog-s-portrait-make-him-young-and-full-of-spots.html | Our Towns   A Dogs Portrait Make Him Young and Full of Spots | By Michael Winerip | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/terrain-turns-bumpy-in-connecticut-race.html | Terrain Turns Bumpy in Connecticut Race | By Nick Ravo | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/trapped-in-the-terror-of-new-york-s-holding-pens.html | Trapped in the Terror of New Yorks Holding Pens | By William Glaberson | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/us-sues-a-long-island-village-charging-bias-in-hud-housing.html | US Sues a Long Island Village Charging Bias in HUD Housing | By Michael Winerip | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/waging-war-of-words-at-marcos-trial.html | Waging War of Words at Marcos Trial | By Craig Wolff | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/james-h-r-cromwell-dies-at-93-married-richest-girl-in-world.html | James H R Cromwell Dies at 93 Married Richest Girl in World | By Glenn Fowler | TX 2-788282 | 1990-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/obitua ries/jason-boe-oregon-politician-61.html | Jason Boe Oregon Politician 61 | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/obitua ries/maurice-cloche-82-french-film-director.html | Maurice Cloche 82 French Film Director | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/opinio n/america-land-of-the-unfree.html | America Land of the Unfree | By Jackie Mason | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/opinio n/at-home-abroad-promise-at-midnight.html | AT HOME ABROAD   Promise at Midnight | By Anthony Lewis | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/opinio n/editorial-notebook-behind-lithuania-crisis-military-kgb-make-gorbachev-err.html | The Editorial Notebook   Behind the Lithuania Crisis Military and KGB Make Gorbachev Err | By Leslie H Gelb | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/opinio n/essay-let-lithuania-go.html | ESSAY   Let Lithuania Go | By William Safire | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/opinio n/if-menem-falters-in-argentina.html | If Menem Falters in Argentina | By Ernesto Barreiro | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ baseball-gooden-impressive-in-test-of-shoulder.html | BASEBALL   Gooden Impressive In Test of Shoulder | By Joseph Durso Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ baseball-in-center-field-for-mets-a-big-question-mark.html | BASEBALL   In Center Field for Mets A Big Question Mark | By Joseph Durso Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ baseball-kelly-feels-fortunate-to-get-back-to-work.html | BASEBALL   Kelly Feels Fortunate To Get Back to Work | By Michael Martinez Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ basketball-east-regional-last-second-shot-puts-uconn-in-the-clear.html | BASKETBALL East Regional   LastSecond Shot Puts UConn in the Clear | By Malcolm Moran Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ basketball-east-regional-ucla-rallies-but-loses-to-duke.html | BASKETBALL East Regional   UCLA Rallies but Loses to Duke | By Malcolm Moran Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ basketball-midwest-regional-arkansas-routs-north-carolina.html | BASKETBALL Midwest Regional Arkansas Routs North Carolina | By Thomas George Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ basketball-midwest-regional-xavier-runs-out-of-gas-as-texas-prevails-by-102-89.html | BASKETBALL Midwest Regional   Xavier Runs Out of Gas as Texas Prevails by 10289 | By Thomas George Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ basketball-minnesota-rebuilds-respect.html | BASKETBALL   Minnesota Rebuilds Respect | By Thomas George | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/ basketball-st-louis-tops-depaul-54-47.html | BASKETBALL   St Louis Tops DePaul 5447 | AP | TX 2-788282 | 1990-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-women-s-ncaa-washington-defeats-south-carolina.html | BASKETBALL Womens NCAA Washington Defeats South Carolina | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/college-hockey-notebook-seeded-teams-stay-alive-and-eager.html | COLLEGE HOCKEY NOTEBOOK Seeded Teams Stay Alive and Eager | By William N Wallace | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/football-jets-new-center-is-motivated.html | FOOTBALL   Jets New Center Is Motivated | By Gerald Eskenazi Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/full-baseball-season-preserved-as-all-agree-let-s-play-162.html | Full Baseball Season Preserved As All Agree Lets Play 162 | By Robert Mcg Thomas Jr | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/golf-ballesteros-s-game-needs-a-big-shot-of-confidence.html | GOLF   Ballesteross Game Needs A Big Shot of Confidence | By Jaime Diaz Special to the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/hockey-4-goals-for-thomas-against-the-devils.html | HOCKEY   4 Goals for Thomas Against the Devils | By Joe Lapointe Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/hockey-sagging-islanders-lose-to-kings-and-reach-cellar.html | HOCKEY   Sagging Islanders Lose To Kings and Reach Cellar | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/horse-racing-notebook-bland-field-for-bay-shore-stakes.html | HORSE RACING NOTEBOOK   Bland Field for Bay Shore Stakes | By Steven Crist | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-of-the-times-why-fryer-put-on-a-clean-shirt.html | SPORTS OF THE TIMES   Why Fryer Put on a Clean Shirt | By Ira Berkow | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/swimming-biondi-stays-in-form-despite-a-busy-agenda.html | SWIMMING   Biondi Stays in Form Despite a Busy Agenda | By Frank Litsky Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/tennis-agassi-pounds-better-and-beats-courier.html | TENNIS   Agassi Pounds Better and Beats Courier | By Robin Finn Special to the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-015290.html | Chronicle | By Susan Heller Anderson | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-016090.html | Chronicle | By Susan Heller Anderson | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-016790.html | Chronicle | By Susan Heller Anderson | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-982490.html | Chronicle | By Susan Heller Anderson | TX 2-788282 | 1990-04-03 |

| 1990-03-23 | https://www.nytimes.com/1990/03/23/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/theater/review-theater-a-prophet-with-drums-and-a-tale-to-tell.html | ReviewTheater   A Prophet With Drums And a Tale To Tell | By Stephen Holden | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/theater/review-theater-new-era-for-grapes-of-wrath.html | ReviewTheater   New Era for Grapes of Wrath | By Frank Rich | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/article-881190-no-title.html | Article 881190  No Title | By Philip J Hilts Special To The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/bush-position-on-art-group-evokes-protests-from-right.html | Bush Position on Art Group Evokes Protests From Right | By Michael Oreskes Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/criminal-charges-filed-against-pilots.html | Criminal Charges Filed Against Pilots | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/fbi-beginning-internal-inquiry-on-bias-reports.html | FBI Beginning Internal Inquiry On Bias Reports | By Philip Shenon Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/health-data-show-wide-gap-between-whites-and-blacks.html | Health Data Show Wide Gap Between Whites and Blacks | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/i-m-president-so-no-more-broccoli.html | Im President So No More Broccoli | By Maureen Dowd Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/idaho-approves-stiff-abortion-curbs.html | Idaho Approves Stiff Abortion Curbs | By Timothy Egan Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/law-at-the-bar.html | LAW At the Bar | By David Margolick | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/law-china-takes-court-to-task.html | LAW  China Takes Court to Task | BY Linda Greenhouse Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/law-drastic-moves-urged-to-ease-us-courts-load.html | LAWDrastic Moves Urged to Ease US Courts Load | By Lis Wiehl | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/limits-on-assault-rifles-voted.html | Limits on Assault Rifles Voted | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/marathon-oil-to-sell-a-cleaner-burning-gasoline.html | Marathon Oil to Sell a CleanerBurning Gasoline | By Doron P Levin Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/meese-in-iran-contra-testimony-sticks-to-his-story-and-poindexter.html | Meese in IranContra Testimony Sticks to His Story and Poindexter | By David Johnston Special To the New York Times | TX 2-788282 | 1990-04-03 |

| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/methadone-units-faulted-in-report.html | METHADONE UNITS FAULTED IN REPORT | By Steven A Holmes Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/more-greyhound-buses-are-hit-by-gunfire.html | More Greyhound Buses Are Hit by Gunfire | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/nunn-opens-a-double-attack-in-military-spending-debate.html | Nunn Opens a Double Attack In Military Spending Debate | By Michael R Gordon Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/ship-captain-acquitted-of-felony-but-is-convicted-on-minor-charge.html | Ship Captain Acquitted of Felony But Is Convicted on Minor Charge | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/washington-talk-reagan-tape-the-star-flickers-but-just-dimly.html | Washington Talk   Reagan Tape The Star Flickers but Just Dimly | By R W Apple Jr Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/whooping-cough-vaccine-found-not-to-be-linked-to-brain-damage.html | Whooping Cough Vaccine Found Not to Be Linked to Brain Damage | By Gina Kolata | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/wider-recall-of-food-supplement-is-sought-by-us-after-19-deaths.html | Wider Recall of Food Supplement Is Sought by US After 19 Deaths | By Warren E Leary Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/wisconsin-leaders-back-curb-on-sale-of-growth-hormone.html | Wisconsin Leaders Back Curb On Sale Of Growth Hormone | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/us/woman-kills-children-and-self.html | Woman Kills Children and Self | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/763-burmese-houses-gutted.html | 763 Burmese Houses Gutted | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/baker-reports-a-pledge-by-de-klerk.html | Baker Reports a Pledge by de Klerk | By Thomas L Friedman Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/german-is-charged-in-libyan-case.html | German Is Charged in Libyan Case | By Serge Schmemann Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/havel-says-his-predecessors-sent-libya-explosives.html | Havel Says His Predecessors Sent Libya Explosives | By Craig R Whitney Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/in-namibia-south-african-is-center-of-attention.html | In Namibia South African Is Center of Attention | By Christopher S Wren Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/israelis-kill-2-arabs-and-seize-2-in-nablus.html | Israelis Kill 2 Arabs and Seize 2 in Nablus | Special to The New York Times | TX 2-788282 | 1990-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/salvadoran-rebels-willing-to-renew-talks.html | Salvadoran Rebels Willing to Renew Talks | Special to The New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/students-in-taiwan-agree-to-end-their-largest-democracy-rally.html | Students in Taiwan Agree to End Their Largest Democracy Rally | By Sheryl Wudunn Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/tories-suffer-big-defeat-in-special-vote.html | Tories Suffer Big Defeat in Special Vote | By Craig R Whitney Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/ulan-bator-journal-with-genghis-revived-what-will-mongols-do.html | Ulan Bator Journal  With Genghis Revived What Will Mongols Do | By Nicholas D Kristof Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-east-bush-urges-gorbachev-avoid-military-assault-lithuania.html | Upheaval in the East   Bush Urges Gorbachev to Avoid A Military Assault in Lithuania | By Andrew Rosenthal Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-east-gorbachev-pressing-lithuanians-shun-any-self-defense-plans.html | Upheaval in the East   Gorbachev Pressing Lithuanians To Shun Any SelfDefense Plans | By Francis X Clines Special to the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-400-albanians-hospitalized.html | Upheaval in the East   400 Albanians Hospitalized | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-land-reform-party-creating-a-niche-in-hungary.html | Upheaval in the East   Land Reform Party Creating a Niche in Hungary | By Celestine Bohlen Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-lithuania-assails-moscow-s-tactics-as-convoy-arrives.html | Upheaval in the East   LITHUANIA ASSAILS MOSCOWS TACTICS AS CONVOY ARRIVES | By Esther B Fein Special To the New York Times | TX 2-788282 | 1990-04-03 |
| 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-soviet-paper-links-moscow-to-katyn.html | Upheaval in the East   SOVIET PAPER LINKS MOSCOW TO KATYN | AP | TX 2-788282 | 1990-04-03 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/archives/chronicle.html | CHRONICLE | By Susan Heller Johnson | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/archives/chronicle.html | CHRONICLE | By Susan Heller Johnson | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/archives/chronicle.html | CHRONICLE | By Susan Heller Johnson | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/archives/chronicle.html | CHRONICLE | By Susan Heller Johnson | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/new-kennedy-center-head-says-he-has-pledge-of-aid.html | New Kennedy Center Head Says He Has Pledge of Aid | By Barbara Gamarekian Special To the New York Times | TX 2-781700 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-dance-two-premieres-by-helgi-tomasson.html | ReviewDance   Two Premieres by Helgi Tomasson | By Anna Kisselgoff | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-opera-new-don-giovanni-from-zeffirelli.html | ReviewOpera   New Don Giovanni From Zeffirelli | By Donal Henahan | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-pop-doom-folksy-and-surreal.html | ReviewPop   Doom Folksy and Surreal | By Jon Pareles | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-pop-with-the-dense-band-texture-is-melody.html | ReviewPop   With the Dense Band Texture Is Melody | By Jon Pareles | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/books/books-of-the-times-canadian-invents-dialogue-for-her-historical-figures.html | BOOKS OF THE TIMES   Canadian Invents Dialogue For Her Historical Figures | By Herbert Mitgang | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/10-day-vehicle-sales-off-9.5-as-season-gets-a-slow-start.html | 10Day Vehicle Sales Off 95 As Season Gets a Slow Start | By Paul C Judge Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/cocoa-pact-extension.html | Cocoa Pact Extension | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-bid-for-allegheny.html | COMPANY NEWS   Bid for Allegheny | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-boeing-in-move-to-double-shares.html | COMPANY NEWS   Boeing in Move To Double Shares | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-food-delivery-test-by-general-mills.html | COMPANY NEWS   Food Delivery Test By General Mills | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-hewlett-packard-in-scottish-closing.html | COMPANY NEWS   HewlettPackard In Scottish Closing | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-lockheed-battle.html | COMPANY NEWS   Lockheed Battle | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-ual-will-let-davis-buy-additional-shares.html | COMPANY NEWS   UAL Will Let Davis Buy Additional Shares | By Agis Salpukas | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/dow-up-slightly-for-day-but-falls-in-week.html | Dow Up Slightly for Day but Falls in Week | By Robert J Cole | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/east-bloc-trade-shift-seen.html | East Bloc Trade Shift Seen | Special to The New York Times | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/fed-nominee-backs-policy-on-inflation.html | Fed Nominee Backs Policy On Inflation | By Gregory A Robb Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/fixed-mortgages-drop.html | Fixed Mortgages Drop | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/former-keating-lobbyist-got-no-bid-us-contract.html | Former Keating Lobbyist Got NoBid US Contract | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/french-publishing-feud-ends-up-in-the-courts.html | French Publishing Feud Ends Up in the Courts | By Alan Riding Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/ftc-reviews-genentech-deal.html | FTC Reviews Genentech Deal | Special to The New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/list-of-japan-goals-cited.html | List of Japan Goals Cited | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/most-of-xerox-s-suit-against-apple-barred.html | Most of Xerox Suit Against Apple Barred | By Andrew Pollack Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/no-shortage-but-costlier-coffee.html | No Shortage but Costlier Coffee | By Elizabeth M Fowler | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/patents-insecticides-that-are-safe-for-humans.html | Patents  Insecticides That Are Safe For Humans | By Edmund L Andrews | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/patents-new-rods-said-to-cut-danger-of-lightning.html | Patents  New Rods Said to Cut Danger of Lightning | By Edmund L Andrews | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/patents-synthetic-bag-starts-a-bagpipe-dispute.html | Patents  Synthetic Bag Starts A Bagpipe Dispute | By Edmund L Andrews | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/prices-of-treasury-securities-up-a-bit.html | Prices of Treasury Securities Up a Bit | By H J Maidenberg | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/saving-unit-seizure-is-allowed.html | Saving Unit Seizure Is Allowed | By Nathaniel C Nash Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/us-and-japanese-in-computer-pact.html | US AND JAPANESE IN COMPUTER PACT | By Robert Pear Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/us-resists-japan-plea-to-aid-yen.html | US Resists Japan Plea To Aid Yen | By Clyde H Farnsworth Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/business/your-money-errors-that-lead-to-an-irs-audit.html | Your Money  Errors That Lead To an IRS Audit | By Jan M Rosen | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/review-film-festival-a-japanese-greengrocer-stricken-by-chinese-fever.html | ReviewFilm Festival   A Japanese Greengrocer Stricken by Chinese Fever | By Vincent Canby | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/review-film-festival-hard-labor-on-the-plantation-updated.html | ReviewFilm Festival   Hard Labor on the Plantation Updated | By Caryn James | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/review-film-roy-scheider-in-a-parable-of-the-cold-war.html | ReviewFilm  Roy Scheider in a Parable of the Cold War | By Janet Maslin | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/2-die-in-rubble-as-wall-crashes-into-warehouse.html | 2 Die in Rubble As Wall Crashes Into Warehouse | By Donatella Lorch | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/400-protesters-in-manhattan-attack-racism.html | 400 Protesters In Manhattan Attack Racism | By Joseph P Fried | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/about-new-york-from-parasites-to-benefactors-power-of-thanks.html | About New York From Parasites To Benefactors Power of Thanks | By Douglas Martin | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/as-scores-drop-schools-look-for-lessons.html | As Scores Drop Schools Look for Lessons | By Felicia R Lee | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/bridge-123590.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/dinkins-picks-his-ambassadors-to-3-ethnic-groups.html | Dinkins Picks His Ambassadors to 3 Ethnic Groups | By Leonard Buder | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/dinkins-woos-his-party-to-win-its-convention.html | Dinkins Woos His Party To Win Its Convention | By Todd S Purdum Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/list-trial-won-t-be-moved.html | List Trial Wont Be Moved | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/no-indictment-in-a-killing-at-ind-stop.html | No Indictment In a Killing At IND Stop | By Ronald Sullivan | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/parents-drawn-to-a-school-of-excellence.html | Parents Drawn to a School of Excellence | By Lisa W Foderaro | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/pine-valley-li-fades-into-pine-valley-rip.html | Pine Valley LI Fades Into Pine Valley RIP | By Sarah Lyall Special To the New York Times | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/sobol-reverses-self-on-chancellor.html | Sobol Reverses Self on Chancellor | Special to The New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/taking-heat-part-of-the-job-for-lundine.html | Taking Heat Part of the Job For Lundine | By Kevin Sack Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/unlikeliest-of-friends-find-learning-a-joy.html | Unlikeliest of Friends Find Learning a Joy | By Sara Rimer Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/wrecked-robot-to-be-rebuilt-new-york-officials-say.html | Wrecked Robot to Be Rebuilt New York Officials Say | By Eric Pace | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/anthony-j-prudenti-contractor-and-gop-leader-is-dead-at-61.html | Anthony J Prudenti Contractor And GOP Leader Is Dead at 61 | By Joan Cook | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/john-jardine-football-coach-54.html | John Jardine Football Coach 54 | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/foreign-affairs-still-a-long-list.html | FOREIGN AFFAIRS   Still A Long List | By Flora Lewis | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/gorbachevs-vast-overreaction-in-lithuania.html | Gorbachevs Vast Overreaction in Lithuania | By Martha Brill Olcott | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/observer-doing-hard-time-in-the-art-pen.html | OBSERVER   Doing Hard Time in the Art Pen | By Russell Baker | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/spills-explosions-accidents-a-deadly-pattern.html | Spills Explosions Accidents A Deadly Pattern | By Robert Wages | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/baseball-umpires-refusing-to-work-spring-games.html | BASEBALL   Umpires Refusing to Work Spring Games | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/baseball-vincent-tends-to-healing-process.html | BASEBALL    Vincent Tends to Healing Process | By Joseph Durso Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/basketball-knicks-plunge-into-third.html | BASKETBALL   Knicks Plunge Into Third | By Sam Goldaper Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-east-regional-anatomy-of-a-miracle-how-the-huskies-won.html | COLLEGE BASKETBALL East Regional Anatomy of a Miracle How the Huskies Won | By Malcolm Moran Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-midwest-regional-arkansas-and-texas-in-showdown.html | COLLEGE BASKETBALL Midwest Regional   Arkansas and Texas in Showdown | By Thomas George Special To the New York Times | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-southeast-regional-georgia-tech-edges-spartans-in-overtime.html | COLLEGE BASKETBALL Southeast Regional Georgia Tech Edges Spartans in Overtime | By William C Rhoden Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-southeast-regional-hot-2d-half-propels-minnesota.html | COLLEGE BASKETBALL Southeast Regional Hot 2d Half Propels Minnesota | By William C Rhoden Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-unlv-repels-ball-state-rally-69-67.html | COLLEGE BASKETBALL UNLV Repels Ball State Rally 6967 | By Ira Berkow Special to the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-west-regional-loyola-held-62-points-but-still-beats-alabama.html | COLLEGE BASKETBALL WEST REGIONAL Loyola Held to 62 Points But Still Beats Alabama | By Ira Berkow Special to the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-grady-and-hempstead-reach-final.html | COLLEGE Grady and Hempstead Reach Final | By Al Harvin Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-nets-lose-on-the-road.html | COLLEGE Nets Lose On the Road | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/cross-country-running-up-the-credentials.html | CROSSCOUNTRY Running Up the Credentials | By Marc Bloom | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/man-charged-with-extortion-threats-to-steinbrenner.html | Man Charged With Extortion Threats to Steinbrenner | By Murray Chass | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/sports-of-the-times-final-four-another-version.html | SPORTS OF THE TIMES Final Four Another Version | By George Vecsey | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/tennis-a-really-tough-agassi-beats-berger-handily-and-moves-to-final.html | TENNIS A Really Tough Agassi Beats Berger Handily and Moves to Final | By Robin Finn Special to the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-coping-with-automobile-loans.html | CONSUMERS WORLD Coping With Automobile Loans | By Leonard Sloane | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-doubling-the-guarantee-on-a-computer.html | CONSUMERS WORLD Doubling the Guarantee on a Computer | By Eric Berg | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-recourse-for-shoddy-work.html | CONSUMERS WORLD Recourse for Shoddy Work | By Barry Meier | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-with-bulbs-light-and-price-are-the-key-considerations.html | CONSUMERS WORLD   With Bulbs Light and Price Are the Key Considerations | By Matthew L Wald | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/theater/review-theater-the-excesses-of-baal-reflected-in-its-staging.html | Review/Theater   The Excesses of Baal Reflected in Its Staging | By Mel Gussow Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/a-year-after-spill-progress-on-safety.html | A Year After Spill Progress on Safety | By John H Cushman Jr Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/aids-viral-discovery-again-at-issue.html | AIDS Viral Discovery Again at Issue | By Alan Riding Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/democrats-warm-to-moynihan-plan.html | DEMOCRATS WARM TO MOYNIHAN PLAN | By Michael Oreskes Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/federal-proposal-would-require-van-services-for-disabled-who-can-t-use-buses.html | Federal Proposal Would Require Van Services for Disabled Who Cant Use Buses | By Steven A Holmes Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/government-approves-novel-drug-to-treat-immune-system-disease.html | Government Approves Novel Drug To Treat Immune System Disease | By Natalie Angier | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/heart-study-finds-need-to-cut-overall-fat-in-diet.html | Heart Study Finds Need to Cut Overall Fat in Diet | By Jane E Brody | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/in-chicago-renewed-uproar-on-bigotry.html | In Chicago Renewed Uproar on Bigotry | By William E Schmidt Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/maryland-legislature-halts-an-abortion-move.html | Maryland Legislature Halts an Abortion Move | By B Drummond Ayres Jr Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/mountain-of-nuclear-waste-splits-st-louis-and-suburbs-888.html | Mountain of Nuclear Waste Splits St Louis and Suburbs 888 | By Keith Schneider | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/republican-chairman-is-hospitalized-again.html | Republican Chairman Is Hospitalized Again | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/search-is-halted-for-9-lost-in-bering-sea-after-trawler-sinks.html | Search Is Halted for 9 Lost in Bering Sea After Trawler Sinks | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/secret-reports-at-trial-hint-congress-knew-of-rebel-aid.html | Secret Reports at Trial Hint Congress Knew of Rebel Aid | By David Johnston Special To the New York Times | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/statehood-for-capital-opposed-by-president.html | Statehood for Capital Opposed by President | By Philip Shenon Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/us/valdez-captain-told-to-join-oil-cleanup.html | Valdez Captain Told to Join Oil Cleanup | By Michael Lev Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/a-distressed-baker-sees-soweto-and-also-apartheid.html | A Distressed Baker Sees Soweto and Also Apartheid | By Thomas L Friedman Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/arafat-presses-soviets-on-jews-migration-to-israel.html | Arafat Presses Soviets on Jews Migration to Israel | By Youssef M Ibrahim Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/language-again-threatening-to-split-canadian-federation.html | Language Again Threatening To Split Canadian Federation | By Andrew H Malcolm Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/mongolia-too-ends-communist-monopoly.html | Mongolia Too Ends Communist Monopoly | AP | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/nicaragua-rebels-agree-to-start-disbanding-troops-in-honduras.html | Nicaragua Rebels Agree to Start Disbanding Troops in Honduras | By Clifford Krauss Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/soviets-to-curb-jews-flights-to-israel.html | Soviets to Curb Jews Flights to Israel | By Joel Brinkley Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-east-baltic-bind-lithuania-seems-dare-gorbachev-act-he-seems-only.html | UPHEAVAL IN THE EAST The Baltic Bind Lithuania Seems to Dare Gorbachev to Act And He Seems Only to Harden Its Resolve | By Bill Keller Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-east-belgrade-journal-tito-s-image-few-reluctant-steps-behind-stalin-s.html | Upheaval in the East Belgrade Journal   Titos Image a Few Reluctant Steps Behind Stalins Is Slowly Carted Away | By David Binder Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-east-victor-east-germany-now-says-he-s-ready-head-government.html | Upheaval in the East   Victor in East Germany Now Says Hes Ready to Head Government | By Henry Kamm Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-a-soft-liner-struggles-in-hungary-s-hustings.html | Upheaval in the East   A SoftLiner Struggles In Hungarys Hustings | By Celestine Bohlen Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-moscow-s-forces-step-up-pressure-across-lithuania.html | UPHEAVAL IN THE EAST   MOSCOWS FORCES STEP UP PRESSURE ACROSS LITHUANIA | By Esther B Fein Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-us-is-alarmed-as-kremlin-steps-up-troop-movements.html | Upheaval in the East   US Is Alarmed as Kremlin Steps Up Troop Movements | By Andrew Rosenthal Special To the New York Times | TX 2-781700 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-24 | https://www.nytimes.com/1990/03/24/world/us-protests-attack-on-2-in-zaire.html | US Protests Attack on 2 in Zaire | By Kenneth B Noble Special To the New York Times | TX 2-781700 | 1990-04-02 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/archives/style-makers-sally-fox-entomologist.html | Style MakersSally Fox Entomologist | By Alexander Smith | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/antiques-stark-cycladic-figures-haunt-contemporary-collectors.html | ANTIQUES  STARK CYCLADIC FIGURES HAUNT CONTEMPORARY COLLECTORS | By Rita Reif | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/architecture-view-jailhouse-blues-the-ballad-of-the-marin-county-jail.html | ARCHITECTURE VIEW  JAILHOUSE BLUES THE BALLAD OF THE MARIN COUNTY JAIL | By Paul Goldberger | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/art-view-a-concern-with-painting-the-unpaintable.html | ART VIEW   A Concern With Painting the Unpaintable | By Michael Brenson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/dance-view.html | DANCE VIEW | By Jack Anderson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/home-entertainment-video-critics-choices-movie-teenager-with-real-world-problems.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES  A Movie Teenager With RealWorld Problems | By Lawrence Van Gelder | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/music-julian-bream-sets-off-in-a-new-old-direction.html | MUSIC  JULIAN BREAM SETS OFF IN A NEW OLD DIRECTION | BY Allan Kozinn | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/music-view-the-music-goes-round-and-round.html | MUSIC VIEW   THE MUSIC GOES ROUND AND ROUND | By Donal Henahan | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/photography-view-the-modernist-who-dared-to-be-a-romantic.html | PHOTOGRAPHY VIEW   The Modernist Who Dared to Be a Romantic | By Andy Grundberg | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/pop-view-bonnie-raitt-captures-the-heart-of-her-generation.html | POP VIEW   Bonnie Raitt Captures the Heart of Her Generation | By Stephen Holden | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/review-dance-gloria-a-new-work-set-to-a-vivaldi-cantata.html | ReviewDance  Gloria A New Work Set to a Vivaldi Cantata | By Jack Anderson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-imago-s-divertissements-for-blobs-frogs-and-slinkys.html | ReviewDance  Imagos Divertissements for Blobs Frogs and Slinkys | By Jennifer Dunning | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/review-dance-observations-on-life-s-abrasiveness.html | ReviewDance  Observations on Lifes Abrasiveness | By Jennifer Dunning | TX 2-816150 | 1990-04-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-somber-choreography-in-morningside-festival.html | ReviewDance   Somber Choreography In Morningside Festival | By Jennifer Dunning | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-works-large-and-small-by-cunningham-troupe.html | ReviewDance   Works Large and Small By Cunningham Troupe | By Jack Anderson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-a-john-coltrane-disciple.html | ReviewMusic   A John Coltrane Disciple | By Jon Pareles | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-an-assortment-for-oboe.html | ReviewMusic   An Assortment for Oboe | By John Rockwell | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-argentine-rock-star-makes-new-york-debut.html | ReviewMusic   Argentine Rock Star Makes New York Debut | By Jon Pareles | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-brahms-by-trio-and-guests.html | ReviewMusic   Brahms by Trio and Guests | By Allan Kozinn | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-prize-winning-pianists-in-consecutive-recitals.html | ReviewMusic   PrizeWinning Pianists In Consecutive Recitals | By Bernard Holland | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-reprise-of-the-50-s-and-60-s-in-edmunds-s-rock-revue.html | ReviewMusic   Reprise of the 50s and 60s In Edmundss Rock Revue | By Jon Pareles | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-soviet-clarinetist-visits-the-washboard-kings.html | ReviewMusic   Soviet Clarinetist Visits The Washboard Kings | By John S Wilson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/reviews-dance-phoebe-neville-plays-with-fire-literally.html | ReviewsDance   Phoebe Neville Plays With Fire Literally | By Anna Kisselgoff | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/sound-updated-a-singular-speaker-retains-its-appeal.html | SOUND   UPDATED A SINGULAR SPEAKER RETAINS ITS APPEAL | By Hans Fantel | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/television-short-form-films-bolster-long-range-objectives.html | TELEVISION   ShortForm Films Bolster LongRange Objectives | By Jan Benzel | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/the-hunt-for-art-fit-for-a-czar.html | The Hunt for Art Fit for a Czar | By Peter Watson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/the-lure-of-history-and-interpretive-power.html | The Lure of History and Interpretive Power | By Will Crutchfield | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/tv-view-a-soft-focus-on-a-sharp-conflict-has-its-risks.html | TV VIEW   A SOFT FOCUS ON A SHARP CONFLICT HAS ITS RISKS | By John J OConnor | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/.html | | By Kurt W Forster | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/above-all-she-hated-dirt.html | ABOVE ALL SHE HATED DIRT | By Nina Auerbach | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/and-now-back-to-you-barbara.html | AND NOW BACK TO YOU BARBARA | By Maureen Dowd | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/canon-confidential-a-sam-slade-caper.html | CANON CONFIDENTIAL A SAM SLADE CAPER | By Henry Louis Gates Jr Henry Louis Gates Jr the Author of Several Books of Literary Theory Is the General Editor ofthe Norton Anthology of AfricanAmerican Literature | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/children-s-books-836990.html | CHILDRENS BOOKS | By Daniel Meier | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/emptiness-runs-in-the-family.html | EMPTINESS RUNS IN THE FAMILY | By Richard Russo | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/facts-dont-tell-the-story.html | FACTS DONT TELL THE STORY | by Mark Childress | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/finley-kumble-sat-on-a-wall.html | FINLEY KUMBLE SAT ON A WALL | By Tom Goldstein | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/her-sisters-herself.html | HER SISTERS HERSELF | By Robert Houston | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/history-is-false-but-this-is-true.html | HISTORY IS FALSE BUT THIS IS TRUE | by Janette Turner Hospital | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/how-the-tax-cut-looks-now.html | HOW THE TAX CUT LOOKS NOW | By Peter Passell | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction-981290.html | IN SHORT   FICTION | By Joseph A Cincotti | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction.html | IN SHORTFICTION | By Bruce Allen | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction.html | IN SHORTFICTION | By Linda Barrett Osborne | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction.html | IN SHORTFICTION | By P S Gelbard | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction.html | IN SHORTFICTION | By Rebecca Singleton | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction-981790.html | IN SHORT   NONFICTION | By Fran Handman | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction-the-author-from-calcutta.html | IN SHORT NONFICTION   THE AUTHOR FROM CALCUTTA | By Edward Hower | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Mary Beth Grover | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Oliver Conant | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/parting-shots.html | PARTING SHOTS | by George Plimpton | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/philippine-dream-feast.html | PHILIPPINE DREAM FEAST | By Blanche DAlpuget | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/picturing-papa.html | PICTURING PAPA | By Tom Piazza | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/quixotic-in-his-own-right.html | QUIXOTIC IN HIS OWN RIGHT | By Frederick Luciani | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/she-belonged-to-sculpture-and-the-night.html | SHE BELONGED TO SCULPTURE AND THE NIGHT | By Michael Brenson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/she-too-contained-multitudes.html | SHE TOO CONTAINED MULTITUDES | By Sonya Rudikoff | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-core-of-the-conflict.html | THE CORE OF THE CONFLICT | By Benny Morris | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-magnificent-child.html | THE MAGNIFICENT CHILD | By Andrew Sarris | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-odd-couple.html | THE ODD COUPLE | By Humphrey Carpenter | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-thorn-in-gorbachev-s-side.html | THE THORN IN GORBACHEVS SIDE | By Philip Taubman | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/therefore-choose-life-not-robots.html | THEREFORE CHOOSE LIFE NOT ROBOTS | By Heda Kovaly | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/tress-are-us.html | TRESS ARE US | By Paula Dietz | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/welcome-to-the-lower-depths.html | WELCOME TO THE LOWER DEPTHS | By Anne Rice | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/books/women-possessed.html | WOMEN POSSESSED | By Tanya Luhrman | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/all-about-composite-materials-light-tough-new-materials-head-for-mass-marketing.html | All AboutComposite Materials   Light and Tough New Materials Head for the Mass Marketing Stage | By Jonathan P Hicks | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/business-diary-march-18-23.html | Business DiaryMarch 1823 | By Allen R Myerson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/california-bankers-no-longer-fear-outsiders.html | California Bankers No Longer Fear Outsiders | By Andrew Pollack | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/dreams-of-pitching-machines.html | Dreams of Pitching Machines | By Barnaby J Feder | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/forum-in-defense-of-program-trading.html | FORUMIn Defense of Program Trading | By Peter U Vinella | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/forum-more-on-mexico-s-debt.html | FORUM   More on Mexicos Debt | By Enrique Vilatela | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/forum-the-complete-return-on-investment.html | FORUM   The Complete Return on Investment | By Gelvin Stevenson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/how-strykeforce-beat-the-clock.html | How Strykeforce Beat the Clock | By N R Kleinfield | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/managing-when-the-boss-wears-a-hula-skirt.html | Managing   When the Boss Wears a Hula Skirt | By Andrew Feinberg | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/market-watch-tokyo-s-bubble-bursts-with-a-vengeance.html | MARKET WATCH   Tokyos Bubble Bursts With A Vengeance | By Floyd Norris | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/mutual-funds-a-good-day-for-bottom-fishing.html | Mutual Funds   A Good Day for Bottom Fishing | By Carole Gould | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/technology-truckers-swap-cb-s-for-satellites.html | Technology   Truckers Swap CBs for Satellites | By Edmund L Andrews | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/the-art-of-luring-japanese-executives-to-american-firms.html | The Art of Luring Japanese Executives to American Firms | By Stephanie Strom | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/the-executive-computer-listen-closely-your-files-may-be-talking-to-you.html | The Executive Computer   Listen Closely Your Files May Be Talking to You | By Peter H Lewis | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/the-executive-life-casting-success-aside-for-the-good-life.html | The Executive LifeCasting Success Aside For the Good Life | By Deirdre Fanning | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/wall-street-another-way-to-find-sell-signals.html | Wall Street   Another Way to Find Sell Signals | By Diana B Henriques | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/world-markets-betting-the-ranch-on-reunification.html | World Markets   Betting the Ranch on Reunification | By Steven E Prokesch | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/business/your-own-account-taking-time-off-for-the-family.html | Your Own AccountTaking Time Off for the Family | By Mary Rowland | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/bush-s-cabinet-whos-up-whos-down.html | BUSHS CABINET WHOS UP WHOS DOWN | By William Safire William Safire Is A Columnist For the Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/easter-in-naples-mangia-bene.html | Easter in Naples Mangia Bene | By Nancy Harmon | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/hers-two-weeks-of-love-and-resentment.html | Hers   Two Weeks of Love and Resentment | By Barbara Bick Barbara Bick Is A Writer and An Advocate For the Mentally Ill In Washington | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/new-york.html | NEW YORK | By Carrie Donovan | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/on-language-tickety-boo-and-nasa-too.html | On Language   TicketyBoo and NASA Too | BY William Safire | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/reflections-on-a-cold-place.html | Reflections On a Cold Place | By Malcolm W Browne Malcolm W Browne Reports On Science For the New York Times He Made His Third Trip To Antarctica Last December | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/schuylerville-stands-still.html | SCHUYLERVILLE STANDS STILL | By James Howard Kunstler James Howard Kunstler Is Writing A Book About ManS Impact On the American Landscape | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/surviving-history.html | SURVIVING HISTORY | By Mary Gordon Mary Gordon Is the Author Most Recently ofthe Other SideA Novel A Collection of Her Essays Good Boys and Dead GirlsWill Be Published Next Year | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/the-man-with-the-golden-swing.html | THE MAN WITH THE GOLDEN SWING | By John Stravinsky John Stravinsky Is the Author of the Complete Golfers Catalog | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/wine-what-price-glory-too-high.html | WINE   WHAT PRICE GLORY TOO HIGH | By Frank J Prial | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/works-in-progress-unnatural-habitat.html | WORKS IN PROGRESS   Unnatural Habitat | By Bruce Weber | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/film-focus-turns-to-those-behind-the-camera.html | FILM   Focus Turns To Those Behind The Camera | By Aljean Harmetz | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/film-retelling-a-psychopathic-killer-s-tale-is-no-joke.html | FILM   Retelling a Psychopathic Killers Tale Is No Joke | By Michael Decourcy Hinds | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/film-view-now-slyly-comes-the-yuppie-devil.html | FILM VIEW   Now Slyly Comes The Yuppie Devil | By Janet Maslin | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/home-entertainment-video-fast-forward-weapon-test-rentals-boom-sales-pop.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Weapon Test Rentals Boom Sales Pop | By Peter Nichols | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/video-film-to-videotape-a-ticklish-transfer.html | VIDEO   Film to Videotape A Ticklish Transfer | By Hans Fantel | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/2-killed-when-bus-overturns-in-westchester.html | 2 Killed When Bus Overturns in Westchester | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/a-swindler-the-second-time-around-is-also-a-witness-for-the-prosecution.html | A Swindler the Second Time Around Is Also a Witness for the Prosecution | By Arnold H Lubasch | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/a-writing-project-spans-the-age-gap.html | A Writing Project Spans the Age Gap | By Roberta Hershenson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/an-actress-who-uses-her-inner-voices.html | An Actress Who Uses Her Inner Voices | By Alvin Klein | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/andover-journal-small-boroughs-quiet-life-to-face-590house.html | Andover JournalSmall Boroughs Quiet Life to Face 590House Development | By Dominick Crincoli Jr | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-355290.html | Answering The Mail | By Bernard Gladstone | TX 2-816150 | 1990-04-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-355390.html | Answering The Mail | By Bernard Gladstone | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-355490.html | Answering The Mail | By Bernard Gladstone | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-974690.html | Answering The Mail | By Bernard Gladstone | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-a-sculptor-in-wood-joins-two-painters-for-blue-hill-show.html | ART   A Sculptor in Wood Joins Two Painters for Blue Hill Show | By Vivien Raynor | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-diverse-view-of-hispanic-ethnicity.html | ARTDiverse View of Hispanic Ethnicity | By Helen A Harrison | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-paintings-of-eros-photos-of-hands.html | ARTPaintings of Eros Photos of Hands | By William Zimmer | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-prints-highlight-skill-and-technique.html | ARTPrints Highlight Skill and Technique | By Phyllis Braff | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-realist-finds-bright-clear-sadness-in-skies-and-shadows.html | ART   Realist Finds Bright Clear Sadness in Skies and Shadows | By Vivien Raynor | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/boy-14-held-in-6-sex-attacks.html | Boy 14 Held in 6 Sex Attacks | By James C McKinley Jr | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/bracing-for-a-hungry-crawling-horde.html | Bracing for a Hungry Crawling Horde | By Harold Faber | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/casinos-seek-answers-to-scarcity-of-employees.html | Casinos Seek Answers to Scarcity of Employees | By Linda Lynwander | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/census-questionnaire-link-to-democracy-and-source-of-data.html | CENSUS QUESTIONNAIRE LINK TO DEMOCRACY AND SOURCE OF DATA | By Mireya Navarro | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/conference-on-trees-their-care-and-future.html | Conference On Trees Their Care And Future | By Lynne Ames | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-dinner-is-on-a-new-wave.html | CONNECTICUT OPINIONDinner Is on a New Wave | By Joan A Berquist | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-mandatory-recycling-no-thanks.html | CONNECTICUT OPINIONMandatory Recycling No Thanks | By Ann Ferris | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-memories-of-a-cold-war-childhood.html | CONNECTICUT OPINIONMemories of a Cold War Childhood | By Barry Wallace | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-what-real-moms-are-made-of.html | CONNECTICUT OPINIONWhat Real Moms Are Made Of | By Kathy Hayes | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-qa-judith-gediman-book-tracks-the-aftermath-of-adoption.html | CONNECTICUT QA JUDITH GEDIMANBook Tracks the Aftermath of Adoption | By Nicole Wise | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/crusader-for-affordable-housing.html | Crusader for Affordable Housing | By Marian Courtney | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/cuomo-to-close-budget-gap-urges-increase-in-alcohol-tax.html | Cuomo to Close Budget Gap Urges Increase in Alcohol Tax | By Sam Howe Verhovek Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/cyclists-vow-to-fight-rockefeller-trail-ban.html | Cyclists Vow to Fight Rockefeller Trail Ban | By Herbert Hadad | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/daily-doses-of-affection-for-newborns.html | Daily Doses of Affection for Newborns | By Joseph F Sullivan Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dance-dark-comedies-on-family-life.html | DANCEDark Comedies on Family Life | By Barbara Gilford | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/democrats-wonder-about-the-campaign.html | Democrats Wonder About the Campaign | By Robert A Hamilton | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-a-trip-down-memory-lane-in-baldwin.html | DINING OUT   A Trip Down Memory Lane in Baldwin | By Joanne Starkey | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-korean-fare-authentic-and-tantalizing.html | DINING OUTKorean Fare Authentic and Tantalizing | By Anne Semmes | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-new-chef-arrives-at-beijing-in-stamford.html | DINING OUT   New Chef Arrives at Beijing in Stamford | By Patricia Brooks | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-taste-and-mood-of-spain-in-white-plains.html | DINING OUTTaste and Mood of Spain in White Plains | By M H Reed | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/epa-s-objections-give-hope-to-critics-of-planned-pipeline.html | EPAs Objections Give Hope to Critics Of Planned Pipeline | By Charlotte Libov | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/everyman-image-was-governor-s-asset.html | Everyman Image Was Governors Asset | By Nick Ravo | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/fighting-the-competition-for-funds-to-fight-lyme-disease.html | Fighting the Competition for Funds to Fight Lyme Disease | By States News Service | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/film-career-born-from-a-sense-of-loss.html | Film Career Born From a Sense of Loss | By Denise Mourges | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/florio-s-fast-start-draws-support-and-questions.html | Florios Fast Start Draws Support And Questions | By Joseph F Sullivan | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/food-the-menu-puts-on-its-spring-garb.html | FOOD   The Menu Puts On Its Spring Garb | By Florence Fabricant | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/for-90s-cinderellas-onenight-gowns.html | For 90s Cinderellas OneNight Gowns | By Nicole Wise | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/former-car-saleswoman-peddles-romance-to-workaholics.html | Former Car Saleswoman Peddles Romance to Workaholics | By Charlotte Libov | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/gardening-planning-can-head-off-water-problems.html | GARDENING   Planning Can Head Off Water Problems | By Joan Lee Faust | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/home-clinic-unsticking-a-window.html | HOME CLINIC   Unsticking a Window | By John Warde | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/hospitalized-children-fight-fear-with-play.html | Hospitalized Children Fight Fear With Play | By Nicole Wise | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/lawrence-challenges-state-on-expressway.html | Lawrence Challenges State on Expressway | By Sharon Monahan | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-interview-dr-jordan-j-cohen-a-medical-school-dean.html | LONG ISLAND INTERVIEW DR JORDAN J COHENA Medical School Dean Balances Technology and Teaching | By Joyce Baldwin | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-journal-972290.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-opinion-a-view-of-edith-eternal-child-octogenarian-snow-angel.html | LONG ISLAND OPINION   A View of Edith Eternal Child Octogenarian Snow Angel | By Matthew Rose | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-opinion-seeking-old-manhasset-in-the-shadows-of-memory.html | LONG ISLAND OPINIONSeeking Old Manhasset in the Shadows of Memory | By Suzanne Rosenwasser | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-sound-did-you-say-prenuptial-agreement.html | LONG ISLAND SOUNDDid You Say Prenuptial Agreement | By Barbara Klaus | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/loss-of-state-subsidies-threatens-3-bus-lines.html | Loss of State Subsidies Threatens 3 Bus Lines | By Robert A Hamilton | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/matching-the-handicapped-with-jobs.html | Matching the Handicapped With Jobs | By Penny Singer | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/mental-health-budget-cuts-seen-as-breach-of-trust.html | Mental Health Budget Cuts Seen as Breach of Trust | By Ellen Rulseh | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/mt-vernon-magnets-offer-students-a-choice.html | Mt Vernon Magnets Offer Students a Choice | By Patricia Keegan | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/music-playing-the-harmonica-classically.html | MUSICPlaying the Harmonica Classically | By Rena Fruchter | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/music-the-25th-baroque-f-estival-opens.html | MUSIC   The 25th Baroque F estival Opens | By Robert Sherman | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/music-vienna-choir-boys-will-return-to-hartford.html | MUSIC   Vienna Choir Boys Will Return to Hartford | By Robert Sherman | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-ems-response-time.html | New EMS Response Time | By George James | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-opinion-golf-on-saturday-but-not-for-women.html | NEW JERSEY OPINIONGolf on Saturday but Not for Women | By Phyllis Kronick | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-opinion-helter-skelter-growth-no-a-worthy-plan.html | NEW JERSEY OPINION   HelterSkelter Growth No a Worthy Plan | By Christy van Horn | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-opinion-when-best-friends-walked-a-boardwalk.html | NEW JERSEY OPINIONWhen Best Friends Walked a Boardwalk | By Karen L Schnitzspahn | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-q-a-ruth-campopiano-generating-enthusiasm-for-teaching.html | NEW JERSEY Q  A RUTH CAMPOPIANOGenerating Enthusiasm for Teaching | By Carole G Rogers | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/patients-are-frail.html | Patients Are Frail | By Ellen Rulseh | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/price-of-helping-new-york-city-s-poor-bidding-for-legal-aid.html | Price of Helping New York Citys Poor Bidding for Legal Aid | By William Glaberson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/princeton-beckons-future-engineers.html | Princeton Beckons Future Engineers | By Amy Niedzielka | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/raccoons-thriving-and-posing-a-threat.html | Raccoons Thriving And Posing A Threat | By Sharon Monahan | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/raising-a-paper-militia-at-washingtons-headquarters.html | Raising a Paper Militia at Washingtons Headquarters | By Lynne Ames | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/route-135-dead-end-at-both-ends.html | Route 135 Dead End at Both Ends | By Peter Austin Leavens | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/school-takeover-gentle-words-tough-action.html | School Takeover Gentle Words Tough Action | By Priscilla van Tassel | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/seeking-unity-pace-awaits-new-president.html | Seeking Unity Pace Awaits New President | By Tessa Melvin | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/state-grant-to-finance-restoration-of-wetlands.html | State Grant to Finance Restoration of Wetlands | By Lynne Ames | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/state-tries-to-halt-garbage-growth.html | State Tries to Halt Garbage Growth | By Peggy McCarthy | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/student-interns-get-a-taste-of-business.html | Student Interns Get a Taste of Business | By Sue Rubenstein | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/team-led-by-texan-easily-wins-bridge-title.html | Team Led by Texan Easily Wins Bridge Title | Special to The New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/the-view-from-larchmont-yacht-club-the-men-who-go-down-to-the-sea.html | THE VIEW FROM LARCHMONT YACHT CLUBThe Men Who Go Down to the Sea and Start Cleaning Up | By Lynne Ames | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/theater-from-off-broadway-anything-goes.html | THEATER   From Off Broadway Anything Goes | By Alvin Klein | TX 2-816150 | 1990-04-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/theater-marital-split-ups-and-reunions-in-legal-tender.html | THEATER   Marital SplitUps and Reunions in Legal Tender | By Alvin Klein | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/theater-troubling-doubles-in-jekyll-and-hyde.html | THEATER   Troubling Doubles in Jekyll and Hyde | By Alvin Klein | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/view-mercy-center-madison-seaside-retreat-offers-respite-life-s-dizzying-pace.html | THE VIEW FROM THE MERCY CENTER IN MADISON   Seaside Retreat Offers a Respite From Lifes Dizzying Pace | By Andi Rierden | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-and-suffolk-fighting-for-lyme-funds.html | Westchester and Suffolk Fighting For Lyme Funds | By States News Service | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-opinion-gray-hairs-and-creaky-limbs-benchmarks-of-aging.html | WESTCHESTER OPINION   Gray Hairs and Creaky Limbs Benchmarks of Aging | By Paul Levine | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-opinion-why-study-history-and-whose-history.html | WESTCHESTER OPINION   Why Study History And Whose History | By Robert F Patterson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-qa-emily-giannattasio-when-the-patient-is-dying-at-home.html | WESTCHESTER QA EMILY GIANNATTASIOWhen the Patient Is Dying at Home | By Donna Greene | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westhelp-debate-enters-final-stage.html | WestHelp Debate Enters Final Stage | By James Feron | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/what-should-schools-teach-about-vietnam.html | What Should Schools Teach About Vietnam | By Peter Crescenti | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/you-have-43-minutes-now-tell-us-all-about-your-household.html | You Have 43 Minutes Now Tell Us All About Your Household | By Douglas Martin | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/an-wang-70-is-dead-of-cancer-inventor-and-maker-of-computers.html | An Wang 70 Is Dead of Cancer Inventor and Maker of Computers | By Dennis Hevesi | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/charles-smyth-94-chemistry-professor-worked-on-a-bomb.html | Charles Smyth 94 Chemistry Professor Worked on ABomb | By Lisa W Foderaro | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/felix-salmaggi-77-impresario-produced-operas-in-brooklyn.html | Felix Salmaggi 77 Impresario Produced Operas in Brooklyn | By Marvine Howe | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/gerald-bull-62-shot-in-belgium-scientist-who-violated-arms-law.html | Gerald Bull 62 Shot in Belgium Scientist Who Violated Arms Law | By Joseph P Fried | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/li-zhen-is-dead-at-83-chinese-army-general.html | Li Zhen Is Dead at 83 Chinese Army General | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/as-highways-crumble-bush-stumbles.html | As Highways Crumble Bush Stumbles | By Neil Goldschmidt | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/on-my-mind-terrorism-new-targets.html | ON MY MIND   Terrorism New Targets | By A M Rosenthal | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/poison-gas-laws-still-leaking.html | Poison Gas Laws Still Leaking | By Gary Milhollin and Jennifer Weeks | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/public-private-life-the-mini-series.html | PUBLIC  PRIVATE  Life The MiniSeries | By Anna Quindlen | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/commercial-property-hotels-soho-lodgings-for-tourists-innovative-art-world.html | COMMERCIAL PROPERTY Hotels in SoHo  Lodgings for Tourists and the Innovative Art World | By David W Dunlap | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/focus-highspeed-rail-systems-development-to-help-pay-for-mass.html | FOCUS HighSpeed Rail SystemsDevelopment to Help Pay for Mass Transit | By Beth Mollard | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/focus-linking-development-to-highspeed-rail-systems.html | FOCUSLinking Development to HighSpeed Rail Systems | By Beth Mollard | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/if-youre-thinking-of-living-in-douglaston.html | If Youre Thinking of Living in Douglaston | By Diana Shaman | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-long-island-east-end-vacationhome-market-softens.html | IN THE REGION Long IslandEast End VacationHome Market Softens | By Diana Shaman | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-new-jersey-freehold-is-getting-its-first-major-mall.html | IN THE REGION New JerseyFreehold Is Getting Its First Major Mall | By Rachelle Garbarine | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-bethel-me-builders-pay-growth-fees.html | NATIONAL NOTEBOOK Bethel Me Builders Pay Growth Fees | By Lyn Riddle | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-kansas-city-mo-conventional-wisdom.html | NATIONAL NOTEBOOK KANSAS CITY MOConventional Wisdom | By David Goldstein | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-lincoln-mass-subsidies-aid-farm-village.html | NATIONAL NOTEBOOK LINCOLN MASSSubsidies Aid Farm Village | By Susan Diesenhouse | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-lincoln-mass-subsidies-aid-farm-village.html | NATIONAL NOTEBOOK Lincoln MassSubsidies Aid Farm Village | By Susan Diesenhouse | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-tempe-ariz-mixed-project-downtown.html | NATIONAL NOTEBOOK TEMPE ARIZMixed Project Downtown | By Kathy Shocket | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-washington-40-bus-depot-as-a-lobby.html | NATIONAL NOTEBOOK Washington40 Bus Depot As a Lobby | By Fran Rensbarger | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/perspectives-zoning-for-compatibility-market-test-for-a-windsor-terrace-condo.html | PERSPECTIVES Zoning for Compatibility Market Test for a Windsor Terrace Condo | By Alan S Oser | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-housing-class-making-the-right-choice.html | POSTINGS Housing Class   Making The Right Choice | By Richard D Lyons | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-new-yorker-move-tilley-s-packing.html | POSTINGS New Yorker Move   Tilleys Packing | By Richard D Lyons | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-nyack-condos-20-units-5-shops-downtown.html | POSTINGS Nyack Condos   20 Units 5 Shops Downtown | By Richard D Lyons | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-us-canadian-project-downtown-hotel.html | POSTINGS USCanadian Project Downtown Hotel | By Richard D Lyons | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/q-and-a-957290.html | Q and A | By Shawn G Kennedy | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/region-connecticut-westchester-new-york-city-s-losses-fairfield-s-gains.html | IN THE REGION Connecticut and Westchester   New York Citys Losses Fairfields Gains | By Eleanor Charles | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/streetscapes-the-old-tiffany-building-a-beleaguered-retail-palace.html | STREETSCAPES The Old Tiffany Building A Beleaguered Retail Palace | By Christopher Gray | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/talking-conversions-gaining-control-of-the-board.html | TALKING Conversions   Gaining Control of The Board | By Andree Brooks | TX 2-816150 | 1990-04-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/when-developers-fail-to-complete-projects.html | When Developers Fail To Complete Projects | By Iver Peterson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/about-cars.html | About Cars | By Marshall Schuon | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/auto-racing-nascar-limits-test-sessions.html | AUTO RACING   Nascar Limits Test Sessions | By Joseph Siano | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-in-new-hierarchy-mets-seek-balance.html | BASEBALL   In New Hierarchy Mets Seek Balance | By Joseph Durso Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-new-piece-added-to-puzzle-on-perez.html | BASEBALL   New Piece Added To Puzzle on Perez | By Michael Martinez Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-questions-questions.html | BASEBALL   QUESTIONS QUESTIONS | By Murray Chass | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-steinbrenner-spira-tale-of-the-tape.html | BASEBALL   SteinbrennerSpira Tale of the Tape | By Murray Chass | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-midwest-regional-arkansas-pulls-free-of-texas-at-the-line.html | COLLEGE BASKETBALL Midwest Regional   Arkansas Pulls Free Of Texas at the Line | By Thomas George Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-southeast-regional-michigan-state-bothered.html | COLLEGE BASKETBALL Southeast Regional   Michigan State Bothered | By William C Rhoden Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-uconn-eliminated-at-buzzer-in-overtime.html | COLLEGE BASKETBALL   UConn Eliminated at Buzzer in Overtime | By Malcolm Moran Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-west-regional-loyola-unlv-game-a-clash-of-images-too.html | COLLEGE BASKETBALL West Regional   LoyolaUNLV Game A Clash of Images Too | By Ira Berkow Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-women-s-ncaa-victory-for-virginia.html | COLLEGE BASKETBALL Womens NCAA Victory for Virginia | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/countdown-for-rangers.html | Countdown For Rangers | By Joe Sexton | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/horse-racing-richard-r-wins-by-a-nose.html | HORSE RACING   Richard R Wins by a Nose | By Steven Crist | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/outdoors-disagreement-on-striped-bass.html | Outdoors   Disagreement on Striped Bass | By Nelson Bryant | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-basketball-ewing-s-51-points-aren-t-enough.html | PRO BASKETBALL   Ewings 51 Points Arent Enough | By Sam Goldaper | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-basketball-nosedive-persists-for-nets.html | PRO BASKETBALL   Nosedive Persists For Nets | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-football-coslet-sets-tone-tough-yet-tough.html | PRO FOOTBALL   Coslet Sets Tone Tough Yet Tough | By Gerald Eskenazi | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-hockey-burke-produces-as-devils-win.html | PRO HOCKEY   Burke Produces As Devils Win | By Alex Yannis Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-hockey-lafontaine-nets-2-as-islanders-tie.html | PRO HOCKEY   LaFontaine Nets 2 As Islanders Tie | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/purdue-coach-says-he-erred.html | Purdue Coach Says He Erred | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/school-basketball-victorious-finale-for-grady.html | SCHOOL BASKETBALL   Victorious Finale For Grady | By Al Harvin Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/soccer-fifa-goes-against-instant-replay.html | SOCCER   FIFA Goes Against Instant Replay | By Michael Janofsky Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-of-the-times-duke-passes-its-final-four-exam-again.html | SPORTS OF THE TIMES   Duke Passes Its Final Four Exam Again | By George Vecsey | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-of-the-times-ryan-would-strike-out-asterisks.html | Sports of The Times   Ryan Would Strike Out Asterisks | By Dave Anderson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/swimming-champion-diver-is-still-on-the-rise.html | SWIMMING   Champion Diver Is Still on the Rise | By Frank Litsky Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/tennis-seles-wins-lipton-with-ease.html | TENNIS   Seles Wins Lipton With Ease | By Robin Finn Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/views-of-sport-back-in-springs-pocket-play-ball.html | VIEWS OF SPORT   Back in Springs Pocket Play Ball | By David Huddle | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/evening-hours-more-black-business-executives-are-plugging-into-charity-gala.html | Evening Hours   More Black Business Executives Are Plugging Into the CharityGala Circuit | By Georgia Dullea | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/fashion-easter-isn-t-just-for-the-bunny-rabbit.html | Fashion   Easter Isnt Just for the Bunny Rabbit | By Deborah Hofmann | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/fashion-just-the-thing-for-dazzling-everyone-on-the-avenue.html | Fashion   Just the Thing for Dazzling Everyone on the Avenue | By Woody Hochswender | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lifestyle-sunday-menu-lentils-that-don-t-linger-in-the-pot.html | Lifestyle Sunday Menu   Lentils That Dont Linger in the Pot | By Marian Burros | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lifestyle-us-students-are-heading-east-for-piece-of-the-wall.html | Lifestyle   US Students Are Heading East for Piece of the Wall | By Trish Hall | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-gardening-a-shady-nook-flourishes-if-planned.html | Pastimes Gardening   A Shady Nook Flourishes If Planned | By Patricia A Taylor | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/style-makers-alviero-martini-graphic-designer.html | Style Makers   Alviero Martini Graphic Designer | By AnneMarie Schiro | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/style/style-makers-lynda-sandhaus-artist.html | Style Makers   Lynda Sandhaus Artist | By Suzanne Slesin | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-cherry-blossoms-and-revenge-in-japanese-fable.html | ReviewTheater   Cherry Blossoms and Revenge in Japanese Fable | By Stephen Holden | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-the-nature-of-things.html | ReviewTheater   The Nature of Things | By Mel Gussow | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-trying-to-adapt-to-inhospitable-terrain.html | ReviewTheater   Trying to Adapt to Inhospitable Terrain | By Stephen Holden | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-woman-s-many-lives-in-el-eterno-femenino.html | ReviewTheater   Womans Many Lives In El Eterno Femenino | By D J R Bruckner | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/stage-view-romance-and-a-happy-ending-together-at-last.html | STAGE VIEW   Romance and a Happy Ending Together at Last | By Mel Gussow | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/theater-the-fine-art-of-disappearing-into-a-role.html | THEATER   The Fine Art Of Disappearing Into a Role | By Ellen Pall | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/bavaria-s-rococo-splendor.html | Bavarias Rococo Splendor | By Olivier Bernier | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/brazil-s-wild-west.html | Brazils Wild West | By Juan de Onis | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/britain-on-five-pints-a-day.html | Britain on Five Pints a Day | By Margery Wilson | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/fare-of-the-country-japanese-rice-in-its-many-guises.html | FARE OF THE COUNTRY   Japanese Rice in Its Many Guises | By Amanda Mayer Stinchecum | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/in-oregon-literary-lodgings.html | In Oregon Literary Lodgings | By Anne Hurley | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/in-the-tombs-of-the-etruscans.html | In the Tombs of the Etruscans | By Jeanie Puleston Fleming | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/practical-traveler-death-overseas-after-cairo-fire.html | PRACTICAL TRAVELER   Death Overseas After Cairo Fire | By Betsy Wade | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/q-and-a-382190.html | Q and A | By Carl Sommers | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/shopper-s-world-colorful-needlepoint-that-reflects-brazil.html | SHOPPERS WORLD   Colorful Needlepoint That Reflects Brazil | By Elizabeth Heilman Brooke | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/villages-and-beaches-along-the-costa-verde.html | Villages and Beaches Along the Costa Verde | By Larry Rohter | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/what-s-doing-in-vancouver.html | WHATS DOING IN Vancouver | By Moira Farrow | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/a-name-a-face-and-a-rape-iowa-victim-tells-her-story.html | A Name a Face and a Rape Iowa Victim Tells Her Story | By David Margolick Special To the New York Times | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/after-trial-valdez-captain-says-he-is-more-cynical.html | After Trial Valdez Captain Says He Is More Cynical | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/agreement-ends-strike-at-11-hawaiian-hotels.html | Agreement Ends Strike At 11 Hawaiian Hotels | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/as-us-and-soviet-hostility-ebbs-missiles-are-matched-in-museums.html | As US and Soviet Hostility Ebbs Missiles Are Matched in Museums | By Irvin Molotsky Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/democrats-approve-rules-to-allow-earlier-primaries.html | Democrats Approve Rules To Allow Earlier Primaries | By Michael Oreskes Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/dominican-general-charged-by-us-flees.html | Dominican General Charged by US Flees | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/enforcement-of-guam-abortion-law-is-barred.html | Enforcement of Guam Abortion Law Is Barred | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/eyes-to-left-democrats-edge-toward-the-center.html | Eyes to Left Democrats Edge Toward the Center | By Robin Toner Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/for-dating-outside-gang-penalty-was-to-be-death.html | For Dating Outside Gang Penalty Was to Be Death | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/gene-altered-item-approved-by-fda.html | GENEALTERED ITEM APPROVED BY FDA | By Martin Tolchin Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/in-a-turnabout-from-trial-of-north-poindexter-prosecutor-seizes-drama.html | In a Turnabout From Trial of North Poindexter Prosecutor Seizes Drama | By Neil A Lewis Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/monkey-imports-are-cut-as-virus-spreads.html | Monkey Imports Are Cut as Virus Spreads | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/new-explosion-threat-seen-at-nuclear-plant.html | New Explosion Threat Seen at Nuclear Plant | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/no-long-term-plan-on-military-saving.html | NO LONGTERM PLAN ON MILITARY SAVING | By David E Rosenbaum Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/power-plants-face-strike-of-reactor-technicians.html | Power Plants Face Strike of Reactor Technicians | By Matthew L Wald | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/quilts-for-babies-with-aids.html | Quilts for Babies With AIDS | Special to The New York Times | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/suspect-is-held-in-20-million-book-thefts.html | Suspect Is Held in 20 Million Book Thefts | AP | TX 2-816150 | 1990-04-23 |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/the-green-movement-in-the-fashion-world.html | The Green Movement in the Fashion World | By Woody Hochswender | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/us/tribe-wins-money-in-settlement-of-land-suit.html | Tribe Wins Money in Settlement of Land Suit | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/capitalism-s-chances-us-expert-s-view-prognosis-for-soviet-economy-grave-but.html | CAPITALISMS CHANCES A US Experts View  Prognosis for Soviet Economy Is Grave but Improving | By Ed A Hewett | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/ideas-trends-flood-control-projects-become-an-infrastructure-problem.html | IDEAS  TRENDS  FloodControl Projects Become an Infrastructure Problem | By Peter Applebome | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/ideas-trends-in-re-marketing-parameters-for-great-american-novel.html | IDEAS  TRENDS  In re Marketing Parameters For Great American Novel | By Roger Cohen | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/nation-threshold-pain-will-all-this-tax-talk-lead-new-taxes-hint-it-usually-does.html | THE NATION THRESHOLD OF PAIN Will All This Tax Talk Lead to New Taxes Hint It Usually Does | By Louis Uchitelle | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-nation-governor-urges-great-leap-and-volunteers-to-go-first.html | THE NATION   Governor Urges Great Leap and Volunteers to Go First | By Peter Kerr | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-region-aids-deaths-near-another-awful-record.html | THE REGION   AIDS Deaths Near Another Awful Record | By Bruce Lambert | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-region-how-cable-tv-is-like-coned-and-the-post-office.html | THE REGION   How Cable TV Is Like Con Ed and the Post Office | By James Barron | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-world-canada-where-officers-halt-all-cars-and-drivers-cheer.html | THE WORLD   Canada Where Officers Halt All Cars and Drivers Cheer | By Andrew H Malcolm | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-world-lenin-is-alive-and-well-and-reporting-from-lithuania.html | THE WORLD   Lenin Is Alive and Reporting From Lithuania | By Francis X Clines | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-world-on-south-africa-us-redefines-its-role-for-a-time-of-transition.html | THE WORLD   On South Africa US Redefines Its Role for a Time of Transition | By Thomas L Friedman | TX 2-816150 | 1990-04-23 |

| | | | | |
|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/when-it-counts-kohl-shows-he-cannot-be-counted-out.html | When It Counts Kohl Shows He Cannot Be Counted Out | By Serge Schmemann | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/27-injured-at-airport-in-tokyo.html | 27 Injured at Airport in Tokyo | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/argentina-to-extradite-ex-ss-man.html | Argentina to Extradite ExSS Man | By Shirley Christian Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/china-and-israel-exchange-offices.html | CHINA AND ISRAEL EXCHANGE OFFICES | By Nicholas D Kristof Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/cia-drug-war-special-report-cia-shedding-its-reluctance-aid-fight-against-drugs.html | The CIA And the Drug War A special report CIA Shedding Its Reluctance To Aid in Fight Against Drugs | By Jeff Gerth Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/conservative-alliance-makes-gains-in-australia-vote.html | Conservative Alliance Makes Gains in Australia Vote | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/constant-din-is-getting-cairo-residents-down.html | Constant Din Is Getting Cairo Residents Down | By Alan Cowell Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/egyptian-and-syrian-leaders-meet-with-qaddafi-in-libya.html | Egyptian and Syrian Leaders Meet With Qaddafi in Libya | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/human-rights-abuses-raising-little-alarm-in-peru.html | Human Rights Abuses Raising Little Alarm in Peru | By James Brooke Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/india-stymied-pulls-last-troops-from-sri-lanka.html | India Stymied Pulls Last Troops From Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/latin-drug-cartels-squeezed-are-turning-to-ecuador.html | Latin Drug Cartels Squeezed Are Turning to Ecuador | By Richard L Berke Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/lebanon-general-may-open-attack.html | LEBANON GENERAL MAY OPEN ATTACK | By Ihsan A Hijazi Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/mass-graves-in-east-germany.html | Mass Graves in East Germany | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/melee-produces-a-favorite-as-mitterrand-heir.html | Melee Produces a Favorite as Mitterrand Heir | By Alan Riding Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/mexico-and-chile-renew-ties.html | Mexico and Chile Renew Ties | AP | TX 2-816150 | 1990-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/nicaragua-rivals-praise-contra-move-to-disband.html | Nicaragua Rivals Praise Contra Move to Disband | By Mark A Uhlig Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/peres-at-an-impasse-in-forming-israeli-government.html | Peres at an Impasse in Forming Israeli Government | By Joel Brinkley Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/pretoria-starts-looking-at-school-integration.html | Pretoria Starts Looking at School Integration | By Christopher S Wren Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/prospect-of-arms-pacts-spurring-weapon-sales.html | Prospect of Arms Pacts Spurring Weapon Sales | By Robert Pear Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/sandinista-swims-against-the-tide.html | SANDINISTA SWIMS AGAINST THE TIDE | By Mark A Uhlig Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/thai-wants-cambodia-refugees-in-neutral-camps.html | Thai Wants Cambodia Refugees in Neutral Camps | By Steven Erlanger Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-east-democratically-evolving-hungary-heads-into-unknown-polls-today.html | UPHEAVAL IN THE EAST   A Democratically Evolving Hungary Heads Into Unknown at Polls Today | By Celestine Bohlen Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-east-gorbachev-picks-new-cabinet-old-allies-few-hard-liners.html | UPHEAVAL IN THE EAST   Gorbachev Picks a New Cabinet Old Allies and a Few HardLiners | By Bill Keller Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-a-green-party-mayor-takes-on-industrial-filth-of-old-cracow.html | UPHEAVAL IN THE EAST   A Green Party Mayor Takes On Industrial Filth of Old Cracow | By Marlise Simons Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-from-a-dark-convoy-stalin-s-specter-looms.html | UPHEAVAL IN THE EAST   From a Dark Convoy Stalins Specter Looms | By Francis X Clines Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-lithuanian-aides-won-t-turn-over-army-s-deserters.html | UPHEAVAL IN THE EAST   LITHUANIAN AIDES WONT TURN OVER ARMYS DESERTERS | By Esther B Fein Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-quayle-backs-moscow-on-army-deserters.html | UPHEAVAL IN THE EAST   Quayle Backs Moscow on Army Deserters | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-visitors-to-vilnius-glimpse-their-parents-past.html | UPHEAVAL IN THE EAST   Visitors to Vilnius Glimpse Their Parents Past | By Ann Cooper Special To the New York Times | TX 2-816150 | 1990-04-23 |

| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-yugoslavia-police-deployed-to-quiet-unrest.html | UPHEAVAL IN THE EAST   Yugoslavia Police Deployed to Quiet Unrest | AP | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/us-taking-watchful-attitude.html | US Taking Watchful Attitude | Special to The New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/washington-and-tokyo-reducing-trade-tensions.html | Washington and Tokyo Reducing Trade Tensions | By Clyde H Farnsworth Special To the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-25 | https://www.nytimes.com/1990/03/25/world/while-land-prices-in-japan-soar-officials-fight-back-with-words.html | While Land Prices in Japan Soar Officials Fight Back With Words | By James Sterngold Special to the New York Times | TX 2-816150 | 1990-04-23 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/a-mongolian-rock-group-fosters-democracy.html | A Mongolian Rock Group Fosters Democracy | By Nicholas D Kristof Special to the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/critic-s-notebook-toward-a-campaign-of-substance-in-92.html | CRITICS NOTEBOOK   Toward a Campaign of Substance in 92 | By Walter Goodman | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/making-math-come-alive-on-television.html | Making Math Come Alive on Television | By Eleanor Blau | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/review-music-manic-energy-paces-a-new-parisian-band.html | ReviewMusic   Manic Energy Paces a New Parisian Band | By Jon Pareles | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/review-music-schub-plays-beethoven.html | ReviewMusic   Schub Plays Beethoven | By Bernard Holland | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-fancy-footwork-wherein-lurks-meaning.html | ReviewsDance   Fancy Footwork Wherein Lurks Meaning | By Jack Anderson | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-merce-cunningham-s-way-with-a-mood.html | ReviewsDance   Merce Cunninghams Way With a Mood | By Jennifer Dunning | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-patrelle-company-and-guests-of-stature.html | ReviewsDance   Patrelle Company And Guests Of Stature | By Anna Kisselgoff | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-the-poignancy-of-parent-child-conflicts.html | ReviewsDance   The Poignancy of ParentChild Conflicts | By Jennifer Dunning | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-a-french-orchestra-visits-with-maazel-at-the-helm.html | ReviewsMusic   A French Orchestra Visits With Maazel at the Helm | By John Rockwell | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-a-pianist-does-it-his-way.html | ReviewsMusic   A Pianist Does It His Way | By Allan Kozinn | TX 2-788281 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-a-pianist-juxtaposes-charles-ives-and-art-tatum.html | ReviewsMusic   A Pianist Juxtaposes Charles Ives and Art Tatum | By John Rockwell | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-proof-that-conductors-do-make-a-difference.html | ReviewsMusic   Proof That Conductors Do Make a Difference | By Bernard Holland | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-symphony-space-offers-a-full-day-of-gershwin.html | ReviewsMusic   Symphony Space Offers A Full Day of Gershwin | By Allan Kozinn | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/books/books-of-the-times-portrait-of-china-today-by-an-expatriate-writer.html | Books of The Times   Portrait of China Today By an Expatriate Writer | By Christopher LehmannHaupt | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/books/duras-and-her-thoughts-of-love.html | Duras and Her Thoughts of Love | By Alan Riding Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/britain-s-inflation-eases.html | Britains Inflation Eases | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-people-keycorp-picks-a-chief-for-two-merged-banks.html | BUSINESS PEOPLE   Keycorp Picks a Chief For Two Merged Banks | By Daniel F Cuff | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-people-officer-at-russ-berrie-given-president-s-post.html | BUSINESS PEOPLE   Officer at Russ Berrie Given Presidents Post | By Daniel F Cuff | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-scene-global-strategies-vs-national-ties.html | Business Scene   Global Strategies Vs National Ties | By Louis Uchitelle | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/con-ed-wants-to-stifle-demand.html | Con Ed Wants to Stifle Demand | By Matthew L Wald | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/credit-markets-pressure-on-the-fed-increasing.html | CREDIT MARKETS   Pressure On the Fed Increasing | By Kenneth N Gilpin | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fiat-widens-soviet-deal.html | Fiat Widens Soviet Deal | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fiscal-bureaucracy-in-japan-loses-credibility.html | Fiscal Bureaucracy in Japan Loses Credibility | By James Sterngold Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/international-report-consumer-demand-drops-in-china.html | INTERNATIONAL REPORT   Consumer Demand Drops in China | By Sheryl Wudunn Special to the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/international-report-surplus-worries-maple-syrup-trade.html | INTERNATIONAL REPORT   Surplus Worries Maple Syrup Trade | Special to The New York Times | TX 2-788281 | 1990-04-02 |

| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/japan-s-scratch-pad-computers.html | Japans ScratchPad Computers | By David E Sanger Special To the New York Times | TX 2-788281 | 1990-04-02 |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/judge-permits-wickes-suit.html | Judge Permits Wickes Suit | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/knight-ridder-buyback.html | KnightRidder Buyback | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/machine-tool-orders-fell-by-3.4-last-month.html | Machine Tool Orders Fell by 34 Last Month | By Jonathan P Hicks | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/market-place-the-pressures-on-drug-stocks.html | Market Place   The Pressures On Drug Stocks | By Milt Freudenheim | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/offshore-bids-up-sharply.html | Offshore Bids Up Sharply | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-ad-agencies-soften-the-male-image.html | THE MEDIA BUSINESS   Ad Agencies Soften the Male Image | By Kim Foltz | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-in-magazines-it-s-a-man-s-world-once-again.html | THE MEDIA BUSINESS   In Magazines Its a Mans World Once Again | By Deirdre Carmody | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-publishing-s-backbone-older-books.html | THE MEDIA BUSINESS   Publishings Backbone Older Books | By Edwin McDowell | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-television-spring-tryout-season-gives-new-shows-time-to-bloom.html | THE MEDIA BUSINESS TELEVISION Spring Tryout Season Gives New Shows Time to Bloom | By Bill Carter | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-new-hungary-faces-economic-mess.html | The New Hungary Faces Economic Mess | By Steven Greenhouse Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/movies/reviews-film-festival-teen-age-paths-cross-in-existential-angst.html | ReviewsFilm Festival   TeenAge Paths Cross in Existential Angst | By Janet Maslin | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/movies/reviews-film-festival-the-anguish-and-banality-of-boredom.html | ReviewsFilm Festival   The Anguish and Banality of Boredom | By Caryn James | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/bridge-568390.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/cardinal-s-choice-to-fill-in-as-covenant-house-leader.html | Cardinals Choice to Fill In As Covenant House Leader | By Wolfgang Saxon | TX 2-788281 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/connecticut-cancels-more-drivers-licenses.html | Connecticut Cancels More Drivers Licenses | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-bronx-87-die-blaze-illegal-club-police-arrest-ejected-patron-worst-new-york.html | FIRE IN THE BRONX   87 DIE IN BLAZE AT ILLEGAL CLUB POLICE ARREST EJECTED PATRON WORST NEW YORK FIRE SINCE 1911 | By Ralph Blumenthal | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-bronx-happy-land-reopened-flourished-after-being-shut-hazard.html | Fire in the Bronx   Happy Land Reopened and Flourished After Being Shut as a Hazard | By James C McKinley Jr | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-four-winding-lines-to-view-pictures-and-get-an-answer.html | Fire in the Bronx   Four Winding Lines to View Pictures and Get an Answer | By Mireya Navarro | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-grim-anniversary-79-years-ago-146-died-in-triangle-fire.html | Fire in the Bronx   Grim Anniversary 79 Years Ago 146 Died in Triangle Fire | By Sarah Lyall | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-social-club-crackdown-is-the-latest-in-a-series.html | Fire in the Bronx   Social Club Crackdown Is the Latest in a Series | By Don Terry | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-the-living-search-the-faces-of-the-dead.html | FIRE IN THE BRONX   The Living Search the Faces of the Dead | By James Barron | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/inquiries-held-blocking-aid-in-crime-cases.html | Inquiries Held Blocking Aid In Crime Cases | By Sam Howe Verhovek Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/metro-matters-in-bronx-politics-todays-boss-is-an-arbiter.html | Metro Matters   In Bronx Politics Todays Boss Is an Arbiter | By Frank Lynn | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/new-york-state-relying-more-on-one-time-revenues.html | New York State Relying More on OneTime Revenues | By Elizabeth Kolbert | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/rabid-raccoons-a-threat-in-new-jersey.html | Rabid Raccoons a Threat in New Jersey | By Wayne King | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/suit-challenges-policy-of-pulling-green-cards.html | Suit Challenges Policy Of Pulling Green Cards | By Marvine Howe | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/tracking-the-subways-outdated-system-fails.html | Tracking the Subways Outdated System Fails | By Calvin Sims | TX 2-788281 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/jh-raspberry-longshoremen-s-union-leader-56.html | JH Raspberry Longshoremens Union Leader 56 | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/klaus-e-knorr-78-professor-argued-against-use-of-military.html | Klaus E Knorr 78 Professor Argued Against Use of Military | By Peter B Flint | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/ray-goulding-68-genial-satirist-as-part-of-bob-and-ray-is-dead.html | Ray Goulding 68 Genial Satirist As Part of Bob and Ray Is Dead | By Glenn Fowler | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/essay-bush-versus-israel.html | ESSAY  Bush Versus Israel | By William Safire | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/in-the-nation-after-humpty-dumpty.html | IN THE NATION   After Humpty Dumpty | By Tom Wicker | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/israeli-excuses-and-paralysis.html | Israeli Excuses and Paralysis | By Amre M Moussa | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/sound-bites-have-teeth.html | Sound Bites Have Teeth | By Andrew Savitz and Mark Katz | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/the-editorial-notebook-for-police-a-76-million-question.html | The Editorial Notebook   For Police A 76 Million Question | By David C Anderson | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/agassi-cruises-past-edberg.html | Agassi Cruises Past Edberg | By Robin Finn Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/are-mets-ready-manager-is.html | Are Mets Ready Manager Is | By Joseph Durso Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/arkansas-relies-on-balance.html | Arkansas Relies on Balance | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/at-indiana-career-closes-for-coach.html | At Indiana Career Closes For Coach | By Frank Litsky Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/at-the-garden-players-face-a-calamity-on-ice.html | At the Garden Players Face a Calamity on Ice | By Joe Sexton | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/capitals-defeat-flames.html | Capitals Defeat Flames | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/devils-clinch-playoff-berth.html | Devils Clinch Playoff Berth | By Alex Yannis Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/fappaburst-wins-the-comely.html | Fappaburst Wins the Comely | By Steven Crist | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/gatech-defies-odds-and-gophers.html | GaTech Defies Odds and Gophers | By William C Rhoden Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/no-joy-in-ewing-s-milestone.html | No Joy in Ewings Milestone | By Sam Goldaper | TX 2-788281 | 1990-04-02 |

Page 921 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/on-your-own-on-the-run-while-afloat.html | ON YOUR OWN   On the Run While Afloat | By Barbara Lloyd | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/on-your-own-step-up-and-down-to-sharper-workouts.html | ON YOUR OWN   Step Up and Down To Sharper Workouts | By Barbara Lloyd | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/outdoors-out-of-the-winter-doldrums-and-into-opening-day.html | Outdoors Out of the Winter Doldrums and Into Opening Day | By Nelson Bryant | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/perez-still-out-says-he-s-fit.html | Perez Still Out Says Hes Fit | By Michael Martinez Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/question-box.html | Question Box | By Ray Corio | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/rangers-rout-flyers-celebration-must-wait.html | Rangers Rout Flyers Celebration Must Wait | By Joe Sexton | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/spectacular-eagle-wins-for-gamez.html | Spectacular Eagle Wins for Gamez | By Dave Anderson Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-of-the-times-the-best-day-of-the-year.html | SPORTS OF THE TIMES   The Best Day of the Year | By George Vecsey | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-world-specials-college-basketball-taking-stock.html | SPORTS WORLD SPECIALS COLLEGE BASKETBALL   Taking Stock | By Robert Mcg Thomas Jr | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-world-specials-swimming-sexes-differ-coaches-find.html | SPORTS WORLD SPECIALS SWIMMING Sexes Differ Coaches Find | By Frank Litsky | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/state-title-for-grady-ends-a-dream-season.html | State Title for Grady Ends a Dream Season | By Al Harvin Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/the-dream-ends-for-loyola.html | The Dream Ends for Loyola | By Ira Berkow Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-640490.html | Chronicle | By Susan Heller Anderson | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-717790.html | Chronicle | By Susan Heller Anderson | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-719190.html | Chronicle | By Susan Heller Anderson | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-719690.html | Chronicle | By Susan Heller Anderson | TX 2-788281 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/theater/review-theater-one-and-many-maggie-smiths.html | ReviewTheater   One and Many Maggie Smiths | By Frank Rich | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/38-illegals-detained-in-ohio.html | 38 Illegals Detained in Ohio | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/a-year-after-spill-scars-and-doubts.html | A YEAR AFTER SPILL SCARS AND DOUBTS | Special To The New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/atwater-leaves-the-hospital.html | Atwater Leaves the Hospital | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/clash-of-cultures-grows-amid-american-dream.html | Clash of Cultures Grows Amid American Dream | By Seth Mydans Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/clean-air-debate-odd-allies-and-formidable-foes.html | Clean Air Debate Odd Allies and Formidable Foes | By Philip Shabecoff Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/dogs-are-trained-to-help-lead-disabled-back-into-the-world.html | Dogs Are Trained to Help Lead Disabled Back Into the World | By Isabel Wilkerson Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/guam-judge-extends-order-blocking-law-on-abortions.html | Guam Judge Extends Order Blocking Law on Abortions | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/jails-being-jammed-faster-than-being-built-us-finds.html | Jails Being Jammed Faster Than Being Built US Finds | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/radical-change-urged-in-testing-of-aids-drugs.html | Radical Change Urged in Testing Of AIDS Drugs | By Gina Kolata | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/sublime-and-tedious-oscars-endure-as-rite-and-spectacle.html | Sublime and Tedious Oscars Endure as Rite and Spectacle | By Jane Gross | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/survivors-of-bering-sea-sinking-heard-no-alarm.html | Survivors of Bering Sea Sinking Heard No Alarm | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/texas-candidate-s-comment-about-rape-causes-a-furor.html | Texas Candidates Comment About Rape Causes a Furor | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/us/washington-talk-democrats-try-to-find-new-crop-of-villains.html | Washington Talk   Democrats Try to Find New Crop of Villains | By Richard L Berke Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/archbishop-runcie-to-retire.html | Archbishop Runcie to Retire | AP | TX 2-788281 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/british-debate-bill-covering-emigres-war-crimes.html | British Debate Bill Covering Emigres War Crimes | By Craig R Whitney Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/contras-say-most-will-not-disband.html | CONTRAS SAY MOST WILL NOT DISBAND | By Joseph B Treaster Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/fighting-resumes-in-lebanon.html | Fighting Resumes in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/gallipoli-journal-echo-of-long-ago-battles-stirs-sleeping-peninsula.html | Gallipoli Journal  Echo of LongAgo Battles Stirs Sleeping Peninsula | By Clyde Haberman Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/labor-party-claims-victory-in-australia.html | Labor Party Claims Victory in Australia | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/liberian-president-leads-the-good-life-while-his-country-grows-poorer.html | Liberian President Leads the Good Life While His Country Grows Poorer | By Kenneth B Noble Special to the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/reporter-s-notebook-the-diplomat-dances-away-from-trouble.html | Reporters Notebook  The Diplomat Dances Away From Trouble | By Thomas L Friedman Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-east-roving-armenians-reportedly-kill-7-azerbaijanis-soviet-south.html | UPHEAVAL IN THE EAST  Roving Armenians Reportedly Kill 7 Azerbaijanis in the Soviet South | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-freedom-in-a-locked-ward-in-vilnius.html | UPHEAVAL IN THE EAST  Freedom in a Locked Ward in Vilnius | By Francis X Clines Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-hazard-sign-for-soviets-as-the-ukraine-wavers.html | UPHEAVAL IN THE EAST  Hazard Sign for Soviets As the Ukraine Wavers | By Bill Keller Special to the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-man-in-the-news-lithuanian-to-the-core-vytautas-landsbergis.html | UPHEAVAL IN THE EAST MAN IN THE NEWS  Lithuanian to the Core Vytautas Landsbergis | By Esther B Fein Special to the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-new-east-german-uproar-over-police-snags-any-coalition.html | UPHEAVAL IN THE EAST  New East German Uproar Over Police Snags Any Coalition | By Ferdinand Protzman Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-party-in-estonia-votes-split-and-also-a-delay.html | UPHEAVAL IN THE EAST  Party in Estonia Votes Split and Also a Delay | AP | TX 2-788281 | 1990-04-02 |
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-pope-urges-just-solution-to-dispute-on-lithuania.html | UPHEAVAL IN THE EAST  Pope Urges Just Solution To Dispute on Lithuania | By Clyde Haberman Special to the New York Times | TX 2-788281 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-two-opposition-parties-leading-in-hungary-s-voting.html | UPHEAVAL IN THE EAST   Two Opposition Parties Leading in Hungarys Voting | By Celestine Bohlen Special To the New York Times | TX 2-788281 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-music-new-kids-on-the-block-end-tour.html | ReviewMusic   New Kids on the Block End Tour | By Jon Pareles Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-music-sound-movement-and-touching-things.html | ReviewMusic   Sound Movement and Touching Things | By James R Oestreich | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-music-style-for-period-instruments.html | ReviewMusic   Style for Period Instruments | By Bernard Holland | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-television-prosecutors-as-heroes-for-the-90-s-on-abc.html | ReviewTelevision   Prosecutors As Heroes For the 90s On ABC | By John J OConnor | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/books/books-of-the-times-gromyko-s-memoirs-with-a-fillip-for-americans.html | Books of The Times   Gromykos Memoirs With a Fillip for Americans | By Bernard Gwertzman | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/analyst-who-criticized-trump-casino-is-ousted.html | Analyst Who Criticized Trump Casino Is Ousted | By Diana B Henriques | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/avon-agrees-to-give-seats-to-chartwell.html | Avon Agrees To Give Seats To Chartwell | By Eben Shapiro | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-and-health-insurers-testing-basic-coverage.html | Business and Health   Insurers Testing Basic Coverage | By Milt Freudenheim | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-people-ge-appliance-chief-to-get-ryland-post.html | BUSINESS PEOPLE   GE Appliance Chief To Get Ryland Post | By Daniel F Cuff | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-people-top-executive-named-for-grolier-publishing.html | BUSINESS PEOPLE   Top Executive Named For Grolier Publishing | By Daniel F Cuff | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/careers-law-firm-adds-skills-of-scientists.html | Careers   Law Firm Adds Skills Of Scientists | By Elizabeth M Fowler | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-2-large-dutch-banks-begin-merger-talks.html | COMPANY NEWS   2 Large Dutch Banks Begin Merger Talks | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-best-western.html | COMPANY NEWS   Best Western | AP | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-justin-rejects-takeover-bid.html | COMPANY NEWS   Justin Rejects Takeover Bid | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-kansas-city-southern-in-a-sale.html | COMPANY NEWS   Kansas City Southern in a Sale | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-philips-to-build-tv-tube-plant.html | COMPANY NEWS   Philips to Build TV Tube Plant | Special to The New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-procter-silex-venture-set.html | COMPANY NEWS   ProcterSilex Venture Set | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-quad-s-recall.html | COMPANY NEWS   Quads Recall | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS   Prices of Treasury Securities Rise | By Kenneth N Gilpin | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/dow-manages-small-gain-in-thin-trading.html | Dow Manages Small Gain in Thin Trading | By Robert J Cole | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/drexel-trims-insurer-stake.html | Drexel Trims Insurer Stake | Special to The New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/economic-ambassador.html | Economic Ambassador | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/futures-options-gold-falls-as-mideast-sales-jump.html | FUTURESOPTIONS   Gold Falls As Mideast Sales Jump | By H J Maidenberg | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/gillette-in-accord-on-antitrust-suit.html | Gillette In Accord on Antitrust Suit | By Stephen Labaton | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/harvard-administrator-to-head-stanford-business-school.html | Harvard Administrator to Head Stanford Business School | By Andrew Pollack Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/home-resales-decline-2.3.html | Home Resales Decline 23 | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/japan-to-us-tighten-up-us-to-japan-loosen-up.html | Japan to US Tighten Up US to Japan Loosen Up | By David E Sanger Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/koerner-gets-8-year-term.html | Koerner Gets 8Year Term | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/lincoln-move-is-questioned.html | Lincoln Move Is Questioned | AP | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/losses-at-savings-and-loans-in-1989-were-the-biggest-ever.html | Losses at Savings and Loans In 1989 Were the Biggest Ever | By Nathaniel C Nash Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/market-place-unusual-setbacks-for-nordstrom.html | Market Place   Unusual Setbacks For Nordstrom | By Isadore Barmash | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/multi-use-credit-card-is-offered-by-at-t.html | MultiUse Credit Card Is Offered by ATT | By Keith Bradsher | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/quicksand-for-banks.html | Quicksand For Banks | By Michael Quint | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/really-useful-plan-in-doubt.html | Really Useful Plan in Doubt | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/rig-count-down-again.html | Rig Count Down Again | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/stocks-in-tokyo-decline-slightly.html | Stocks in Tokyo Decline Slightly | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-bernard-krief-bid.html | THE MEDIA BUSINESS ADVERTISING Bernard Krief Bid | By Randall Rothenberg | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-shandwick-ranked-as-largest-firm.html | THE MEDIA BUSINESS ADVERTISING Shandwick Ranked as Largest Firm | By Randall Rothenberg | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-some-tough-lessons-from-near-death.html | THE MEDIA BUSINESS ADVERTISING Some Tough Lessons From NearDeath | By Randall Rothenberg | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-washington-post-plans-books-on-the-economy.html | THE MEDIA BUSINESS ADVERTISING Washington Post Plans Books on the Economy | By Randall Rothenberg | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/business/uaw-faces-test-at-mazda-plant.html | UAW Faces Test at Mazda Plant | By Paul C Judge Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/driving-miss-daisy-wins-4-oscars-including-one-for-jessica-tandy.html | Driving Miss Daisy Wins 4 Oscars Including One for Jessica Tandy | By Robert Reinhold Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/review-television-as-poland-wakes-up-to-a-daily-nightmare.html | ReviewTelevision   As Poland Wakes Up to a Daily Nightmare | By Walter Goodman | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/this-year-the-ship-has-a-rudder.html | This Year the Ship Has a Rudder | By Robert Reinhold Special To the New York Times | TX 2-781701 | 1990-04-02 |

| 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/tv-s-man-of-many-voices-tries-the-big-screen.html | TVs Man of Many Voices Tries the Big Screen | By Glenn Collins | TX 2-781701 | 1990-04-02 |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/bridge-807090.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/chess-774190.html | Chess | By Robert Byrne | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/cuomo-may-be-blamed-but-ratings-aren-t-votes.html | Cuomo May Be Blamed But Ratings Arent Votes | By Kevin Sack Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/daily-news-offers-30-pay-raise-to-a-union.html | Daily News Offers 30 Pay Raise to a Union | By Alex S Jones | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/dinkins-details-additional-cuts-in-city-budget.html | Dinkins Details Additional Cuts In City Budget | By Leonard Buder | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/dire-regan-predictions-finally-gaining-respect.html | Dire Regan Predictions Finally Gaining Respect | By Frank Lynn | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-death-in-seconds-toxins-or-a-searing-flashover-suspected.html | FIRE IN THE BRONX   Death in Seconds Toxins or a Searing Flashover Suspected | By Natalie Angier | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-grief-deepens-as-horror-of-the-disaster-sinks-in.html | FIRE IN THE BRONX   Grief Deepens as Horror of the Disaster Sinks In | By James Barron | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-koch-bill-cracking-down-on-clubs-died-in-council.html | FIRE IN THE BRONX   Koch Bill Cracking Down On Clubs Died in Council | By Todd S Purdum | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-police-issue-orders-to-shutter-14-clubs-already-in-violation.html | FIRE IN THE BRONX   Police Issue Orders To Shutter 14 Clubs Already in Violation | By Donatella Lorch | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-portrait-emerges-of-suspect-in-social-club-blaze.html | Fire in the Bronx   Portrait Emerges of Suspect in Social Club Blaze | By Ralph Blumenthal | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-tracing-the-club-s-owners.html | FIRE IN THE BRONX   Tracing the Clubs Owners | By Josh Barbanel | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/in-honduras-news-is-grim-for-relatives.html | In Honduras News Is Grim For Relatives | By Joseph B Treaster Special To the New York Times | TX 2-781701 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/loft-law-keeps-tenants-chic-but-not-safe.html | Loft Law Keeps Tenants Chic but Not Safe | By Constance L Hays | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/murder-threat-is-described-in-list-case.html | Murder Threat Is Described In List Case | By Joseph F Sullivan Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/new-york-is-given-cut-in-bond-rating-by-credit-agency.html | NEW YORK IS GIVEN CUT IN BOND RATING BY CREDIT AGENCY | By Elizabeth Kolbert Special to the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/now-open-at-a-new-location-nearly-400-hot-dogs-served.html | Now Open at a New Location Nearly 400 Hot Dogs Served | Special to The New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/our-towns-sensitivity-ebbs-and-often-flows-in-homeless-plan.html | Our Towns   Sensitivity Ebbs And Often Flows In Homeless Plan | By Michael Winerip | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/why-ratings-are-watched.html | Why Ratings Are Watched | By Kenneth N Gilpin | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/john-dexter-64-english-director-of-both-theater-and-opera-dies.html | John Dexter 64 English Director Of Both Theater and Opera Dies | By Mel Gussow | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/taheya-kazem-nasser-s-widow-66.html | Taheya Kazem Nassers Widow 66 | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/at-home-abroad-the-new-south-africa.html | AT HOME ABROAD   The New South Africa | By Anthony Lewis | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/foreign-affairs-return-france-to-nato.html | FOREIGN AFFAIRS   Return France To NATO | By Flora Lewis | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/from-red-menace-to-green-threat.html | From Red Menace to Green Threat | By Michael Oppenheimer | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/is-castro-planning-another-mock-trial.html | Is Castro Planning Another Mock Trial | By Heberto Padilla and Belkis Cuza Male | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/of-mother-russia-and-a-hat.html | Of Mother Russia  and a Hat | By Janusz Glowacki | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/alcohol-tied-to-the-deaths-of-105095-in-us-in-87.html | Alcohol Tied To The Deaths Of 105095 In US in 87 | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/factors-predict-skin-cancer-study-finds.html | Factors Predict Skin Cancer Study Finds | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/new-light-being-shed-on-early-mechanisms-of-coronary-disease.html | New Light Being Shed On Early Mechanisms Of Coronary Disease | By Sandra Blakeslee | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/patient-s-marrow-emerges-as-key-cancer-tool.html | Patients Marrow Emerges as Key Cancer Tool | By Elisabeth Rosenthal | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/peril-is-seen-in-halting-heart-drugs-abruptly.html | Peril Is Seen in Halting Heart Drugs Abruptly | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/peripherals-drawing-out-the-manager-s-best.html | PERIPHERALS   Drawing Out the Managers Best | By L R Shannon | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/personal-computers-sharp-s-4-pound-notebook.html | PERSONAL COMPUTERS   Sharps 4Pound Notebook | By Peter H Lewis | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/studies-offer-fresh-clues-to-memory.html | Studies Offer Fresh Clues To Memory | By Daniel Goleman | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/science/wanted-on-the-space-station-better-suits-robots-and-parts.html | Wanted on the Space Station Better Suits Robots and Parts | By William J Broad | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/a-child-support-lawsuit-keeps-perez-out-of-camp.html | A ChildSupport Lawsuit Keeps Perez Out of Camp | By Michael Martinez Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/baseball-going-to-court-to-end-umpires-action.html | Baseball Going to Court to End Umpires Action | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/before-feeling-home-free-devils-seek-home-ice.html | Before Feeling Home Free Devils Seek Home Ice | By Alex Yannis | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/carter-denies-undermining-mets.html | Carter Denies Undermining Mets | By Murray Chass Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/game-gives-the-germans-a-pleasing-taste-of-reunification.html | Game Gives the Germans a Pleasing Taste of Reunification | By Michael Janofsky Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/going-down-to-wire-in-ncaa-tourney.html | Going Down to Wire In NCAA Tourney | By William C Rhoden | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/mets-feel-strange-but-win-in-rally.html | Mets Feel Strange But Win In Rally | By Joseph Durso Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/notebook-spurs-on-brink-of-record-turnabout.html | NOTEBOOK   Spurs On Brink Of Record Turnabout | By Sam Goldaper | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/rangers-rochefort-comes-on-strong.html | Rangers Rochefort Comes On Strong | By Joe Sexton | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-of-the-times-mr-padgett-bos-triple-and-a-rookie.html | SPORTS OF THE TIMES   Mr Padgett Bos Triple And a Rookie | By Dave Anderson | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/unlocking-the-secret-of-duke-tourney-success.html | Unlocking the Secret of Duke Tourney Success | By Malcolm Moran Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/waiting-finally-ends-for-yanks-and-fans.html | Waiting Finally Ends For Yanks and Fans | By Michael Martinez Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/style/by-design-back-to-the-flirtatious-60-s.html | By Design   Back to the Flirtatious 60s | By Carrie Donovan | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/style/chronicle-966690.html | CHRONICLE | By Susan Heller Anderson | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/style/chronicle-987590.html | CHRONICLE | By Susan Heller Anderson | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/style/patterns-967190.html | Patterns | By Woody Hochswender | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/style/the-rough-and-rutted-road-to-the-future.html | The Rough and Rutted Road to the Future | By Bernadine Morris | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/21-indicted-in-new-england-as-core-of-organized-crime.html | 21 Indicted in New England As Core of Organized Crime | By Fox Butterfield Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/5-accused-of-selling-cancer-patients-pills.html | 5 Accused of Selling Cancer Patients Pills | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/abortion-studied-by-idaho-governor.html | ABORTION STUDIED BY IDAHO GOVERNOR | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/an-aging-nation-grapples-with-care-for-old-and-ill.html | An Aging Nation Grapples With Care for Old and Ill | By Erik Eckholm | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/barge-strikes-wreck-spewing-oil-in-channel.html | Barge Strikes Wreck Spewing Oil in Channel | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/bishop-weakland-critic-of-vatican-lends-women-his-ear-on-abortion.html | Bishop Weakland Critic of Vatican Lends Women His Ear on Abortion | By Peter Steinfels Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/court-to-review-fetal-safety-plan.html | COURT TO REVIEW FETAL SAFETY PLAN | By Linda Greenhouse Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/crop-insurance-many-would-miss-it.html | Crop Insurance Many Would Miss It | By William Robbins Special To the New York Times | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/epa-office-recommends-against-dam-project-near-denver.html | EPA Office Recommends Against Dam Project Near Denver | By Philip Shabecoff Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/forced-sale-of-gas-ingredient-to-army-is-weighed.html | Forced Sale of Gas Ingredient to Army Is Weighed | By Michael R Gordon Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/guam-judge-extends-order-blocking-law-on-abortions.html | Guam Judge Extends Order Blocking Law on Abortions | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/high-court-agrees-to-rule-on-when-supervision-of-school-desegregation-should-end.html | High Court Agrees to Rule on When Supervision of School Desegregation Should End | By Linda Greenhouse Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/in-one-state-41-pilots-lost-driver-s-licenses.html | In One State 41 Pilots Lost Drivers Licenses | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/jackson-threatens-to-approach-un-on-statehood-issue.html | Jackson Threatens To Approach UN On Statehood Issue | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/man-gets-131-1-2-year-term-for-sexually-mutilating-boy.html | Man Gets 131 12Year Term For Sexually Mutilating Boy | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/mother-seeks-new-zealand-home-tv-report-on-custody-battle-says.html | Mother Seeks New Zealand Home TV Report on Custody Battle Says | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/privacy-vs-the-pursuit-of-gay-rights.html | Privacy vs the Pursuit of Gay Rights | By Dirk Johnson | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/prosecutors-try-to-establish-a-poindexter-lie-to-reagan.html | Prosecutors Try to Establish A Poindexter Lie to Reagan | By David Johnston Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/raleigh-journal-farewell-to-politics-with-hard-feelings.html | Raleigh Journal   Farewell To Politics With Hard Feelings | By Ronald Smothers Special to the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/tents-of-protesters-in-selma-are-dismantled-by-the-police.html | Tents of Protesters in Selma Are Dismantled by the Police | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/us/walkout-hampers-3-nuclear-plants.html | WALKOUT HAMPERS 3 NUCLEAR PLANTS | By Matthew L Wald | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/brazil-is-moving-to-rescue-tribe.html | BRAZIL IS MOVING TO RESCUE TRIBE | By James Brooke Special To the New York Times | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/colombian-quits-charging-letup-on-drugs.html | Colombian Quits Charging Letup on Drugs | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/opposition-leads-in-hungary-s-vote.html | OPPOSITION LEADS IN HUNGARYS VOTE | By Celestine Bohlen Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/orthodox-leader-in-israel-appears-to-spurn-peres.html | Orthodox Leader in Israel Appears to Spurn Peres | By Joel Brinkley Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/peril-of-third-world-famine-is-seen-by-un-food-agency.html | Peril of ThirdWorld Famine Is Seen by UN Food Agency | By Paul Lewis Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/poland-promises-to-help-soviet-jews-fly-to-israel.html | Poland Promises to Help Soviet Jews Fly to Israel | By Frank J Prial | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/protestant-militant-seeks-a-way-through-ulster-deadlock.html | Protestant Militant Seeks a Way Through Ulster Deadlock | By Steven Prokesch Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/strasbourg-journal-in-9-languages-parliament-demands-a-bigger-say.html | Strasbourg Journal  In 9 Languages Parliament Demands a Bigger Say | By Alan Riding Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/suddenly-china-looks-smaller-in-the-world.html | Suddenly China Looks Smaller in the World | By Nicholas D Kristof Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/un-aides-assess-task-of-disbanding-the-contras.html | UN Aides Assess Task of Disbanding the Contras | By Mark A Uhlig Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-east-soviet-troops-storming-hospital-seize-lithuanian-army-deserters.html | Upheaval in the East  Soviet Troops Storming Hospital Seize Lithuanian Army Deserters | By Francis X Clines Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-albania-opens-phone-links-with-some-western-nations.html | Upheaval in the East  Albania Opens Phone Links With Some Western Nations | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-bulgarian-inquiry-reveals-50-s-concentration-camps.html | Upheaval in the East  Bulgarian Inquiry Reveals 50s Concentration Camps | By David Binder Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-fear-for-lithuania-has-us-emigres-on-the-watch.html | Upheaval in the East  Fear for Lithuania Has US Emigres on the Watch | By William E Schmidt Special To the New York Times | TX 2-781701 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-fighting-abates-in-transylvania-but-not-the-anger.html | Upheaval in the East   Fighting Abates in Transylvania but Not the Anger | By John Kifner Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-flow-of-germans-ebbing-from-east.html | Upheaval in the East   FLOW OF GERMANS EBBING FROM EAST | By Serge Schmemann Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-for-lithuania-few-allies-in-moscow.html | Upheaval in the East   For Lithuania Few Allies in Moscow | By Bill Keller Special To the New York Times | TX 2-781701 | 1990-04-02 |
| 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-honecker-won-t-be-charged-with-count-of-high-treason.html | Upheaval in the East   Honecker Wont Be Charged With Count of High Treason | AP | TX 2-781701 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/review-harpsichord-trevor-pinnock-plays-bach.html | ReviewHarpsichord   Trevor Pinnock Plays Bach | By James R Oestreich | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/review-music-the-cambridge-singers-in-their-new-york-debut.html | ReviewMusic   The Cambridge Singers In Their New York Debut | By Donal Henahan | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/review-ukrainian-festival-with-absurdist-humor.html | ReviewMusic   Ukrainian Festival With Absurdist Humor | By James R Oestreich | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-dance-collaboration-in-dance-and-music.html | ReviewsDance   Collaboration In Dance And Music | By Jennifer Dunning | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-dance-nature-suggested-by-eddies-and-tides.html | ReviewsDance   Nature Suggested By Eddies And Tides | By Anna Kisselgoff | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-dance-tranquillity-and-rumbles.html | ReviewsDance   Tranquillity and Rumbles | By Jack Anderson | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-music-last-emperor-composer-blends-pop-of-5-continents.html | ReviewsMusic   Last Emperor Composer Blends Pop of 5 Continents | By Jon Pareles | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-music-ritual-and-technology.html | ReviewsMusic   Ritual and Technology | By Bernard Holland | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-music-yes-it-was-despite-name.html | ReviewsMusic   Yes It Was Despite Name | By Jon Pareles | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/the-pop-life-076790.html | The Pop Life | By Stephen Holden | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/books/book-notes-076390.html | Book Notes | By Edwin McDowell | TX 2-781698 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/books/books-of-the-times-when-baseball-was-young-and-play-was-rough.html | Books of The Times   When Baseball Was Young and Play Was Rough | By Herbert Mitgang | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/as-big-brokers-trim-the-small-add-talent.html | As Big Brokers Trim The Small Add Talent | By Kurt Eichenwald | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/bid-of-38-a-share-made-for-apple-bancorp.html | Bid of 38 a Share Made for Apple Bancorp | By Jonathan P Hicks | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/brazilian-loans-decline-in-international-trading.html | Brazilian Loans Decline In International Trading | By Jonathan Fuerbringer | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/british-review-of-airline-deal.html | British Review Of Airline Deal | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-people-a-second-president-is-named-by-uslife.html | BUSINESS PEOPLE   A Second President Is Named by USLife | By Daniel F Cuff | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-people-chairman-of-jaguar-plans-to-retire-in-june.html | BUSINESS PEOPLE   Chairman of Jaguar Plans to Retire in June | By Suzanne Cassidy | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-people-disney-names-a-zoologist-to-new-environmental-post.html | BUSINESS PEOPLE   Disney Names a Zoologist To New Environmental Post | By Richard W Stevenson | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-technology-new-packaging-that-spared-the-environment.html | BUSINESS TECHNOLOGY   New Packaging That Spared the Environment | By John Holusha | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/cd-and-bank-fund-yields-up-slightly-for-the-week.html | CD and Bank Fund Yields Up Slightly for the Week | By Robert Hurtado | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-bat-plans-sale-of-breuner-chain.html | COMPANY NEWS   BAT Plans Sale Of Breuner Chain | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-new-office-software-is-offered-by-at-t.html | COMPANY NEWS   New Office Software Is Offered by ATT | By Keith Bradsher | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-norwest-bank-deal-is-cleared-by-fed.html | COMPANY NEWS   Norwest Bank Deal Is Cleared by Fed | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-t-n-buying-jp-industries.html | COMPANY NEWS   TN Buying JP Industries | Special to The New York Times | TX 2-781698 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/credit-markets-treasury-issues-fall-in-quiet-day.html | CREDIT MARKETS   Treasury Issues Fall in Quiet Day | By Kenneth N Gilpin | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/eastern-gloomy-on-earnings.html | Eastern Gloomy on Earnings | By Agis Salpukas | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/economic-scene-fed-vs-treasury-on-dollar-s-value.html | Economic Scene   Fed vs Treasury On Dollars Value | By Joel Kurtzman | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/florida-to-act-in-bass-suit.html | Florida to Act In Bass Suit | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/futures-options-copper-prices-drop-sharply-after-comex-limits-buying.html | FUTURESOPTIONS   Copper Prices Drop Sharply After Comex Limits Buying | By H J Maidenberg | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/group-split-over-law-on-drugs.html | Group Split Over Law On Drugs | By Andrew Pollack Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/institutional-investors-to-get-a-seat-on-lockheed-s-board.html | Institutional Investors to Get A Seat on Lockheeds Board | By Richard W Stevenson Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/jet-engine-companies-add-to-ties.html | Jet Engine Companies Add to Ties | By John Holusha | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/klm-gets-right-to-serve-baltimore.html | KLM Gets Right to Serve Baltimore | By Agis Salpukas | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/korea-s-growth-eases.html | Koreas Growth Eases | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/market-place-tracking-down-a-utility-s-cash.html | Market Place   Tracking Down A Utilitys Cash | By Alison Leigh Cowan | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/oracle-net-flat-in-period.html | Oracle Net Flat in Period | Special to The New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/pennsylvania-to-toughen-bill-to-thwart-takeovers.html | Pennsylvania to Toughen Bill to Thwart Takeovers | By Richard D Hylton | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/prudential-bache-said-to-plan-staff-cuts.html | PrudentialBache Said to Plan Staff Cuts | By Kurt Eichenwald | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/real-estate-toys-r-us-called-lift-for-herald-center.html | Real Estate   Toys R Us Called Lift for Herald Center | By Richard D Lyons | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/stocks-climb-sharply-as-dow-gains-29.28.html | Stocks Climb Sharply as Dow Gains 2928 | By Robert J Cole | TX 2-781698 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/tax-sleuths-turn-to-technology.html | Tax Sleuths Turn to Technology | By Robert D Hershey Jr Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/terms-set-for-merger-of-shearson.html | Terms Set For Merger Of Shearson | By Kurt Eichenwald | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-contrarian-approach-at-barneys.html | THE MEDIA BUSINESS Advertising Contrarian Approach At Barneys | By Randall Rothenberg | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-smithsonian-s-lighter-touch.html | THE MEDIA BUSINESS Advertising Smithsonians Lighter Touch | By Randall Rothenberg | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-yellow-pages-space.html | THE MEDIA BUSINESS Advertising Yellow Pages Space | By Randall Rothenberg | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-time-to-acquire-sunset-magazine.html | THE MEDIA BUSINESS   Time to Acquire Sunset Magazine | By Geraldine Fabrikant | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/toys-r-us-japan-bid.html | Toys R Us Japan Bid | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/us-seeking-trade-pact.html | US Seeking Trade Pact | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/business/us-sees-rapid-movement-on-mexican-trade-talks.html | US Sees Rapid Movement On Mexican Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/60-minute-gourmet-287690.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/a-new-emphasis-on-finishing-touches.html | A New Emphasis on Finishing Touches | By AnneMarie Schiro | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/congress-looking-into-the-diet-business.html | Congress Looking Into the Diet Business | By Molly ONeill | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/de-gustibus-winter-strawberry-its-life-and-its-king.html | DE GUSTIBUS   Winter Strawberry Its Life and Its King | By Molly ONeill | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-781698 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/food-notes-288190.html | Food Notes | By Florence Fabricant | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/metropolitan-diary-287890.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/the-din-of-popcorn-fills-the-land.html | The Din Of Popcorn Fills the Land | By Florence Fabricant | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/the-purposeful-cook-a-change-of-taste-plain-hearty-food.html | THE PURPOSEFUL COOK   A Change of Taste Plain Hearty Food | By Jacques Pepin | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/using-self-esteem-to-fix-society-s-ills.html | Using SelfEsteem To Fix Societys Ills | By Lena Williams | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/wine-talk-285990.html | WINE TALK | By Frank J Prial | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/movies/review-television-new-host-and-new-technology-but-a-familiar-oscar-show.html | ReviewTelevision   New Host and New Technology But a Familiar Oscar Show | By Janet Maslin | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/movies/reviews-film-festival-2-explorations-of-generational-conflicts.html | ReviewsFilm Festival   2 Explorations of Generational Conflicts | By Caryn James | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/movies/reviews-film-festival-a-soviet-sociopolitical-parable-maybe.html | ReviewsFilm Festival   A Soviet Sociopolitical Parable Maybe | By Vincent Canby | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/a-black-is-shot-in-a-high-school-in-bensonhurst.html | A Black Is Shot In a High School In Bensonhurst | By Dennis Hevesi | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/about-new-york-a-heavy-burden-burying-eileen-sam-liz-and-f-c.html | About New York   A Heavy Burden Burying Eileen Sam Liz and FC | By Douglas Martin | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/bridge-087190.html | Bridge | By Alan Truscott | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-bronx-social-club-s-sublease-how-a-firetrap-skirted-the-line.html | Fire in the Bronx   Bronx Social Clubs Sublease How a Firetrap Skirted the Line | By Josh Barbanel | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-club-victims-taken-to-funeral-homes.html | Fire in the Bronx   Club Victims Taken to Funeral Homes | By James Barron | TX 2-781698 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-fire-suspect-s-relationship-placid-8-years-angry-5-weeks.html | Fire in the Bronx   Fire Suspects Relationship Placid 8 Years Angry 5 Weeks | By Donatella Lorch | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-hondurans-lack-place-to-grieve-over-fire.html | Fire in the Bronx   Hondurans Lack Place to Grieve Over Fire | By Tim Golden | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-unlawful-clubs-posing-hazards-in-other-cities.html | Fire in the Bronx   Unlawful Clubs Posing Hazards In Other Cities | By Peter Applebome Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/house-search-is-upheld-in-new-jersey-killings.html | House Search Is Upheld In New Jersey Killings | By Joseph F Sullivan Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/job-hoppers-take-losses-on-housing.html | Job Hoppers Take Losses On Housing | By Anthony Depalma Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/license-is-revoked-for-pilot-of-jet-that-slid-off-la-guardia-runway.html | License Is Revoked for Pilot of Jet That Slid Off La Guardia Runway | By John T McQuiston | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/marcos-trial-fascinates-and-splits-filipinos.html | Marcos Trial Fascinates and Splits Filipinos | Special to The New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-disclosure-in-avianca-crash.html | New Disclosure in Avianca Crash | By Eric Weiner Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-bond-rating-a-censure-of-bickering.html | New Yorks Budget Squeeze   Bond Rating A Censure of Bickering | By Elizabeth Kolbert Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-new-york-city-wary-on-rating-cut.html | New Yorks Budget Squeeze   New York City Wary on Rating Cut | By Todd S Purdum | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-ratings-given-agencies-shape-interest-rates-for-years.html | New Yorks Budget Squeeze   Ratings Given by Agencies to Shape Interest Rates for Years | By Michael Quint | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/republicans-agree-new-york-is-facing-bigger-budget-gap.html | REPUBLICANS AGREE NEW YORK IS FACING BIGGER BUDGET GAP | By Kevin Sack Special to the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/watch-company-is-fined-in-green-card-suit.html | Watch Company Is Fined in GreenCard Suit | By Marvine Howe | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/edward-cristy-welsh-economist-and-space-program-pioneer-81.html | Edward Cristy Welsh Economist And Space Program Pioneer 81 | By Alfonso A Narvaez | TX 2-781698 | 1990-04-02 |

| | | | | |
|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/halston-symbol-of-fashion-in-america-in-70-s-dies-at-57.html | Halston Symbol of Fashion In America in 70s Dies at 57 | By Bernadine Morris | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/john-l-morkovsky-catholic-bishop-80.html | John L Morkovsky Catholic Bishop 80 | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/leslee-reis-47-dies-illinois-restaurateur-won-many-awards.html | Leslee Reis 47 Dies Illinois Restaurateur Won Many Awards | By Molly ONeill | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/rene-enriquez-56-played-a-lieutenant-in-hill-street-blues.html | Rene Enriquez 56 Played a Lieutenant In Hill Street Blues | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/william-t-scott-71-new-york-city-aide-in-70-s-fiscal-crisis.html | William T Scott 71 New York City Aide In 70s Fiscal Crisis | By Joan Cook | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/a-way-to-save-lithuania.html | A Way to Save Lithuania | By David J Scheffer | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/in-beijing-its-easy-to-smell-a-rat.html | In Beijing Its Easy To Smell A Rat | By Bette Bao Lord | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/observer-they-horripilate-too.html | OBSERVER   They Horripilate Too | By Russell Baker | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/5-soviet-boxers-win-but-get-mixed-reviews.html | 5 Soviet Boxers Win But Get Mixed Reviews | By Phil Berger | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/a-s-getting-under-way-with-an-angry-canseco.html | As Getting Under Way With an Angry Canseco | By Murray Chass Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/blowers-has-fast-start-in-bid-for-infield-spot.html | Blowers Has Fast Start In Bid for Infield Spot | By Michael Martinez Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/commissioner-investigating-steinbrenner-s-payment-to-spira.html | Commissioner Investigating Steinbrenners Payment to Spira | By Murray Chass Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/dominant-devils-take-3d-straight.html | Dominant Devils Take 3d Straight | By Alex Yannis Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/furious-rally-gives-rangers-a-gratifying-title.html | Furious Rally Gives Rangers a Gratifying Title | By Joe Sexton Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/in-arkansas-basketball-gives-racial-harmony-a-big-assist.html | In Arkansas Basketball Gives Racial Harmony a Big Assist | By Thomas George | TX 2-781698 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/islanders-stumble-closer-to-elimination.html | Islanders Stumble Closer to Elimination | By Gerald Eskenazi Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/knicks-end-slide-at-6-and-gain-on-leaders.html | Knicks End Slide at 6 And Gain on Leaders | By Sam Goldaper | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/mets-aces-in-fine-form.html | Mets Aces in Fine Form | By Joseph Durso Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/notebook-slumps-in-the-past-for-agassi-and-seles.html | NOTEBOOK   Slumps in the Past For Agassi and Seles | By Robin Finn | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/perez-finally-arrives-has-a-brief-workout.html | Perez Finally Arrives Has a Brief Workout | By David E Pitt | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/sports-of-the-times-a-yankee-comes-back-to-baseball.html | SPORTS OF THE TIMES   A Yankee Comes Back To Baseball | By George Vecsey | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/umpires-to-return-friday.html | Umpires to Return Friday | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/us-soccer-team-is-fit.html | US Soccer Team Is Fit | Special to The New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-283490.html | Chronicle | By Susan Heller Anderson | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-316290.html | Chronicle | By Susan Heller Anderson | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-316790.html | Chronicle | By Susan Heller Anderson | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-317190.html | Chronicle | By Susan Heller Anderson | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/theater/2-performers-leap-with-aplomb-into-the-abyss-of-true-love.html | 2 Performers Leap With Aplomb Into the Abyss of True Love | By Glenn Collins | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/theater/review-theater-love-arrives-in-mama-i-want-to-sing-sequel.html | ReviewTheater   Love Arrives in Mama I Want to Sing Sequel | By Stephen Holden | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/theater/review-theater-making-movies-a-satire-of-the-celluloid-world.html | ReviewTheater   Making Movies a Satire Of the Celluloid World | By Mel Gussow | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/candor-is-repaid-on-airline-safety.html | CANDOR IS REPAID ON AIRLINE SAFETY | By Eric Weiner Special To the New York Times | TX 2-781698 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/colleague-denounces-comments-by-illinois-congressman-as-bigoted.html | Colleague Denounces Comments By Illinois Congressman as Bigoted | By Steven A Holmes Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/congress-begins-eisenhower-tribute.html | Congress Begins Eisenhower Tribute | By Susan F Rasky Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/dr-michel-mirowski-is-dead-at-age-of-65-made-heart-implant.html | Dr Michel Mirowski Is Dead at Age of 65 Made Heart Implant | By Alfonso A Narvaez | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/education-milwaukee-parents-get-more-choice-on-schools.html | EDUCATIONMilwaukee Parents Get More Choice On Schools | By Amy Stuart Wells | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/education-tiny-black-college-takes-high-road-in-sciences.html | EDUCATION   Tiny Black College Takes High Road in Sciences | By Susan Chira Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/embattled-tobacco-still-pays-the-bills.html | Embattled Tobacco Still Pays the Bills | By Ronald Smothers Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/ex-navy-chief-offers-a-plan-to-cut-spending.html | ExNavy Chief Offers a Plan to Cut Spending | By Bernard E Trainor Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/faa-is-undecided-on-risk-of-radiation-to-plane-crews.html | FAA Is Undecided on Risk Of Radiation to Plane Crews | By Matthew L Wald | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/food-and-garbage-don-t-mix-truck-bill-says.html | Food and Garbage Dont Mix Truck Bill Says | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/greyhound-offers-rewards-in-bid-to-stop-attacks-on-buses-in-strike.html | Greyhound Offers Rewards in Bid To Stop Attacks on Buses in Strike | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/hazelwood-s-acquittal-clouds-the-exxon-case.html | Hazelwoods Acquittal Clouds the Exxon Case | By Michael Lev Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/hope-is-held-out-on-space-station-problems.html | Hope Is Held Out on Space Station Problems | By William J Broad Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/justices-restrict-corporate-gifts-for-politicians.html | Justices Restrict Corporate Gifts For Politicians | By Linda Greenhouse Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/mayor-s-car-used-in-getaway.html | Mayors Car Used in Getaway | AP | TX 2-781698 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/model-home-care-program-savings-and-human-dignity.html | Model HomeCare Program Savings and Human Dignity | By Tamar Lewin | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/navy-spy-asks-court-to-cancel-guilty-plea.html | Navy Spy Asks Court to Cancel Guilty Plea | Special to The New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/poindexter-defense-abruptly-rests-case.html | Poindexter Defense Abruptly Rests Case | By David Johnston Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/strategies-to-let-elderly-keep-some-control.html | Strategies to Let Elderly Keep Some Control | By Tamar Lewin | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/us/sweeping-changes-are-ordered-at-nuclear-plants.html | Sweeping Changes Are Ordered at Nuclear Plants | By Keith Schneider Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/accord-on-control-of-nicaraguan-army.html | Accord on Control of Nicaraguan Army | By Mark A Uhlig Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/house-panel-approves-aid-to-central-america.html | House Panel Approves Aid to Central America | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/man-slain-in-south-africa-town-where-police-fired-on-marchers.html | Man Slain in South Africa Town Where Police Fired on Marchers | By Christopher S Wren Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/sihanouk-sees-stumbling-blocks-to-a-settlement.html | Sihanouk Sees Stumbling Blocks to a Settlement | By Nicholas D Kristof Special to the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/tropical-diseases-on-march-hitting-1-in-10.html | Tropical Diseases on March Hitting 1 in 10 | Special to The New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-east-east-germans-unlock-murky-past-nazi-prisons-turned-soviet-prisons.html | UPHEAVAL IN THE EAST   East Germans Unlock a Murky Past Nazi Prisons Turned Soviet Prisons | By Henry Kamm Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-a-bulgarian-town-s-killer-is-industrial-pollution.html | UPHEAVAL IN THE EAST   A Bulgarian Towns Killer Is Industrial Pollution | By Marlise Simons Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-foreign-doctor-calls-ailment-in-yugoslavia-mass-hysteria.html | UPHEAVAL IN THE EAST   Foreign Doctor Calls Ailment In Yugoslavia Mass Hysteria | AP | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-foreigners-told-to-leave-lithuania.html | UPHEAVAL IN THE EAST   Foreigners Told to Leave Lithuania | By Bill Keller Special to the New York Times | TX 2-781698 | 1990-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-lithuanian-police-guard-parliament-as-pressure-rises.html | UPHEAVAL IN THE EAST LITHUANIAN POLICE GUARD PARLIAMENT AS PRESSURE RISES | By Francis X Clines Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-moscow-worries-about-effect-of-nationalist-tensions-on-army.html | UPHEAVAL IN THE EAST   Moscow Worries About Effect of Nationalist Tensions on Army | By Robert Pear Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-us-softens-tone-on-lithuania-issue.html | UPHEAVAL IN THE EAST   US SOFTENS TONE ON LITHUANIA ISSUE | By Andrew Rosenthal Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-what-s-in-a-hyphen-for-the-slovaks-plenty.html | UPHEAVAL IN THE EAST   Whats in a Hyphen For the Slovaks Plenty | By Steven Greenhouse Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/us-and-japan-to-work-together-on-weapons-systems-research.html | US and Japan to Work Together On Weapons Systems Research | By David E Sanger Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/us-tests-tv-station-aimed-at-cuba.html | US Tests TV Station Aimed at Cuba | By Howard W French Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-28 | https://www.nytimes.com/1990/03/28/world/wukeshu-journal-the-perfect-union-still-eludes-a-checkered-china.html | Wukeshu Journal   The Perfect Union Still Eludes a Checkered China | By Sheryl Wudunn Special To the New York Times | TX 2-781698 | 1990-04-02 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/a-new-hand-cracks-the-whip.html | A New Hand Cracks the Whip | By Glenn Collins | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/cleansed-of-centuries-of-grime-sistine-ceiling-shines-anew.html | Cleansed of Centuries of Grime Sistine Ceiling Shines Anew | By Clyde Haberman Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/critic-s-notebook-farrakhan-s-soft-new-voice-and-same-message.html | Critics Notebook   Farrakhans Soft New Voice and Same Message | By Walter Goodman | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/nippon-tv-and-vatican.html | Nippon TV and Vatican | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/record-companies-to-put-warnings-on-the-raw.html | Record Companies to Put Warnings on the Raw | By Jon Pareles | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-dance-christine-neubert-s-pupils-show-what-they-learned.html | ReviewDance   Christine Neuberts Pupils Show What They Learned | By Anna Kisselgoff | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-dance-civilization-stripped-of-veneers.html | ReviewDance   Civilization Stripped Of Veneers | By Jack Anderson | TX 2-781545 | 1990-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-music-soprano-takes-up-berlioz-s-gauntlet.html | ReviewMusic   Soprano Takes Up Berliozs Gauntlet | By Donal Henahan | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-piano-krystian-zimerman-brings-balance-to-brahms-and-liszt.html | ReviewPiano   Krystian Zimerman Brings Balance to Brahms and Liszt | By James R Oestreich | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-rock-songs-growls-and-humor-by-canada-s-alannah-myles.html | ReviewRock   Songs Growls and Humor By Canadas Alannah Myles | By Stephen Holden | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-television-weighing-the-rights-and-wrongs-of-welfare.html | ReviewTelevision   Weighing The Rights And Wrongs Of Welfare | By Walter Goodman | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/reviews-music-audrey-hepburn-in-debut-of-work-on-anne-frank.html | ReviewsMusic   Audrey Hepburn in Debut Of Work on Anne Frank | By James R Oestreich | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/reviews-music-in-boston-a-chorus-presents-a-new-oratorio-on-slavery.html | ReviewsMusic   In Boston a Chorus Presents a New Oratorio on Slavery | By John Rockwell Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/books/books-of-the-times-shana-alexander-unravels-the-bess-mess.html | Books of The Times   Shana Alexander Unravels the Bess Mess | By Christopher LehmannHaupt | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/british-rules-on-stocks.html | British Rules on Stocks | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/business-people-busch-adds-officers-in-broad-realignment.html | BUSINESS PEOPLE   Busch Adds Officers In Broad Realignment | By Daniel F Cuff | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/business-people-oshkosh-truck-names-a-new-chief-executive.html | BUSINESS PEOPLEOshkosh Truck Names A New Chief Executive | By Paul C Judge | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-ford-to-shut-plant.html | COMPANY NEWS   Ford to Shut Plant | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-pact-lets-jacobs-seek-cml-votes.html | COMPANY NEWS   Pact Lets Jacobs Seek CML Votes | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-rail-buyer-sought.html | COMPANY NEWS   Rail Buyer Sought | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-soviet-airline-agrees-to-buy-ge-engines.html | COMPANY NEWS   Soviet Airline Agrees To Buy GE Engines | By John Holusha | TX 2-781545 | 1990-04-04 |

| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-profits-down-gnp-growth-at-1.1.html | Company Profits Down GNP Growth at 11 | By Robert D Hershey Jr Special To the New York Times | TX 2-781545 | 1990-04-04 |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/consumer-rates-yields-post-slight-rise.html | CONSUMER RATES   Yields Post Slight Rise | By Robert Hurtado | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/credit-markets-mideast-bids-lift-treasury-prices.html | CREDIT MARKETS   Mideast Bids Lift Treasury Prices | By Kenneth N Gilpin | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/de-benedetti-is-questioned.html | De Benedetti Is Questioned | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/doubts-raised-over-bush-s-tax-plan-for-savings.html | Doubts Raised Over Bushs Tax Plan for Savings | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/dow-gains-6.75-points-in-slow-trading.html | Dow Gains 675 Points in Slow Trading | By Robert J Cole | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/europeans-bid-for-airplanes.html | Europeans Bid For Airplanes | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/free-trade-talks-with-us-set-off-debate-in-mexico.html | FREETRADE TALKS WITH US SET OFF DEBATE IN MEXICO | By Larry Rohter Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/french-plan-to-restrict-ads-less-wine-and-no-smoking.html | French Plan to Restrict Ads Less Wine and No Smoking | By Youssef M Ibrahim Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/fund-backs-lockheed.html | Fund Backs Lockheed | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/general-development-filing.html | General Development Filing | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/guilty-plea-in-pentagon-fraud-case.html | Guilty Plea In Pentagon Fraud Case | By Michael Wines Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/home-sales-rose-by-3.1-in-february.html | Home Sales Rose by 31 In February | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/issues-of-junk-bonds-off-sharply-in-quarter.html | Issues of Junk Bonds Off Sharply in Quarter | By Anise C Wallace | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/market-place-allure-of-spain-s-phone-company.html | Market Place   Allure of Spains Phone Company | By Keith Bradsher | TX 2-781545 | 1990-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/mutual-fund-champion-quits-as-magellan-head.html | Mutual Fund Champion Quits as Magellan Head | By Anise C Wallace | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/paper-shifts-in-detroit.html | Paper Shifts In Detroit | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/savings-nominee-challenged.html | Savings Nominee Challenged | By Nathaniel C Nash Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/study-rejects-view-that-decontrol-cut-air-fares.html | Study Rejects View That Decontrol Cut Air Fares | By Eric Weiner Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/talking-deals-group-may-gain-control-of-penrod.html | Talking Deals  Group May Gain Control of Penrod | By Thomas C Hayes | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-burger-king-team.html | THE MEDIA BUSINESS ADVERTISING Burger King Team | By Randall Rothenberg | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-chiat-vying-for-reebok.html | THE MEDIA BUSINESS ADVERTISING Chiat Vying For Reebok | By Randall Rothenberg | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-perrier-plans-return-with-a-new-voice.html | THE MEDIA BUSINESS ADVERTISING Perrier Plans Return With A New Voice | By Randall Rothenberg | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-mtv-rolling-out-comedy-network.html | THE MEDIA BUSINESS   MTV Rolling Out Comedy Network | By Bill Carter | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/thomson-securities-in-chapter-11.html | Thomson Securities In Chapter 11 | By Kurt Eichenwald | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/torchmark-makes-offer-for-insurer.html | Torchmark Makes Offer For Insurer | By Thomas C Hayes Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/business/wary-public-gets-a-new-bran-rice.html | Wary Public Gets a New Bran Rice | By Eben Shapiro Special To the New York Times | TX 2-781545 | 1990-04-04 |

| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/4-bedrooms-7-baths-1-pool-and-1-cave.html | 4 Bedrooms 7 Baths 1 Pool and 1 Cave | By Julie Lew | TX 2-781545 | 1990-04-04 |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-conceits-of-a-1789-fantasy.html | CURRENTSConceits Of a 1789 Fantasy | By Suzanne Stephens | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-for-those-who-want-beauty-without-bother.html | CURRENTSFor Those Who Want Beauty Without Bother | By Suzanne Stephens | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-honoring-a-prophet-in-his-own-land.html | CURRENTSHonoring a Prophet In His Own Land | By Suzanne Stephens | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-one-mans-simplicity-another-mans-moderne.html | CURRENTSOne Mans Simplicity Another Mans Moderne | By Suzanne Stephens | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-sculptural-interiors.html | CURRENTSSculptural Interiors | By Suzanne Stephens | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/electronics-it-s-not-home-without-it.html | Electronics Its Not Home Without It | By Trish Hall | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/judging-books-by-their-covers.html | Judging Books By Their Covers | By Claire Frankel | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/maps-that-aren-t-for-getting-somewhere.html | Maps That Arent for Getting Somewhere | By Jane Margolies | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/move-over-dr-spock-here-s-berry.html | Move Over Dr Spock Heres Berry | By Carol Lawson | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/out-of-the-belfry-into-the-garden.html | Out of the Belfry Into the Garden | By Patricia Leigh Brown | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/q-a-573990.html | QA | By Bernard Gladstone | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/rescuing-purebreds-from-the-pound.html | Rescuing Purebreds From the Pound | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/the-mood-is-ethnic-the-style-is-classic.html | The Mood Is Ethnic The Style Is Classic | By Bernadine Morris | TX 2-781545 | 1990-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/where-to-find-it-stifling-the-noise-plague-of-modern-city-living.html | WHERE TO FIND IT   Stifling the Noise Plague Of Modern City Living | By Daryln Brewer | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/albany-protest-on-aids-funds-brings-arrests.html | Albany Protest On AIDS Funds Brings Arrests | By Sam Howe Verhovek Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/albany-urges-1-reduction-in-local-aid.html | Albany Urges 1 Reduction In Local Aid | By Kevin Sack Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/bitter-battle-imperils-school-superintendent.html | Bitter Battle Imperils School Superintendent | By Joseph Berger | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/bomb-is-found-in-li-school.html | Bomb Is Found in LI School | By Eric Schmitt Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/bridge-383890.html | Bridge | By Alan Truscott | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/cuomo-seeking-to-cut-state-pension-contributions.html | Cuomo Seeking to Cut State Pension Contributions | By Sam Howe Verhovek Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/defendant-silent-as-defense-rests-in-li-slaying.html | Defendant Silent as Defense Rests in LI Slaying | By Sarah Lyall Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-7-victims-their-stories-struggles-and-dreams-of-better-lives.html | FIRE IN THE BRONX   7 Victims Their Stories Struggles and Dreams of Better Lives | These sketches are by Jason Deparle Paula Rios Rene J Mena Jr Constance L Hays ISRAEL ANTONIO BULNES and Mireya Navarro Nicolas Zapata Orbin Garbutt Wendy Manaiza and Alba Escoto | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-dinkins-bill-would-close-clubs-immediately.html | FIRE IN THE BRONX   Dinkins Bill Would Close Clubs Immediately | By Todd S Purdum | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-mourners-grieve-amid-a-crush-of-coffins.html | FIRE IN THE BRONX   Mourners Grieve Amid a Crush of Coffins | By James Barron | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-three-agencies-failed-to-follow-up.html | FIRE IN THE BRONX   Three Agencies Failed to Follow Up | By Ralph Blumenthal | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/for-the-courts-the-question-of-liability.html | For the Courts the Question of Liability | By William Glaberson | TX 2-781545 | 1990-04-04 |

| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/gop-leader-animosity-s-part-of-job.html | GOP Leader Animositys Part of Job | By Elizabeth Kolbert Special To the New York Times | TX 2-781545 | 1990-04-04 |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/guild-is-gaining-major-role-in-labor-talks-at-the-news.html | Guild Is Gaining Major Role In Labor Talks at The News | By Alex S Jones | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/i-know-that-what-has-been-done-is-wrong.html | I Know That What Has Been Done Is Wrong | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/metro-matters-who-abdicated-responsibility-to-enforce-law.html | Metro Matters  Who Abdicated Responsibility To Enforce Law | By Sam Roberts | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/suspect-wrote-about-killing-family-in-71.html | Suspect Wrote About Killing Family in 71 | By Joseph F Sullivan Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/bradwell-turner-british-officer-92.html | Bradwell Turner British Officer 92 | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/donald-davidson-baseball-official-64.html | Donald Davidson Baseball Official 64 | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/henry-hecksher-79-served-oss-in-war-and-later-the-cia.html | Henry Hecksher 79 Served OSS in War And Later the CIA | By Alfonso A Narvaez | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/jo-blair-hughes-80-a-supersaleswoman-of-fashion-is-dead.html | Jo Blair Hughes 80 A Supersaleswoman Of Fashion Is Dead | By AnneMarie Schiro | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/in-the-nation-putting-my-best-shot-behind-me.html | IN THE NATION  Putting My Best Shot Behind Me | By Tom Wicker | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/no-my-friends-we-wont-go-slow.html | No My Friends We Wont Go Slow | By Jonas Mekas | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/on-my-mind-the-us-intervenes.html | ON MY MIND  The US Intervenes | By A M Rosenthal | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/rostenkowski-is-half-right.html | Rostenkowski Is Half Right | By Dave Durenberger | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/baseball-gooden-has-some-pain-mets-are-thrilled.html | Baseball  Gooden Has Some Pain Mets Are Thrilled | By Joseph Durso Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/baseball-nervous-lapoint-passes-first-test.html | Baseball  Nervous LaPoint Passes First Test | By Michael Martinez | TX 2-781545 | 1990-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/baseball-rosters-won-t-expand-for-opening-of-season.html | Baseball   Rosters Wont Expand For Opening of Season | By Murray Chass Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-69-points-f-or-jordan.html | Basketball   69 Points For Jordan | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-lawsuit-looms-death-gathers-many-major-questions-remain-unanswered.html | Basketball   As a Lawsuit Looms on Death of Gathers Many Major Questions Remain Unanswered | By Lawrence K Altman Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-nets-end-slump-against-knicks.html | Basketball   Nets End Slump Against Knicks | By Clifton Brown Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-no-death-benefit-policy.html | Basketball   No DeathBenefit Policy | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-penders-agrees-to-stay-at-texas.html | Basketball   Penders Agrees To Stay At Texas | AUSTIN Tex March 28 AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/boxing-nunn-and-handlers-spar.html | Boxing   Nunn and Handlers Spar | LOS ANGELES March 28 Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/golf-nicklaus-officially-a-senior.html | Golf   Nicklaus Officially A Senior | By Jaime Diaz | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-boston-university-an-unexpected-surprise.html | Hockey   Boston University an Unexpected Surprise | By William N Wallace | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-islanders-stay-alive-with-3d-period-flurry.html | Hockey   Islanders Stay Alive With 3dPeriod Flurry | By Joe Lapointe Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-notebook-nhl-players-needed-to-fortify-national-teams.html | Hockey Notebook   NHL Players Needed to Fortify National Teams | By Joe Lapointe | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-subdued-rangers-prepare-for-challenge-of-the-playoffs.html | Hockey   Subdued Rangers Prepare for Challenge of the Playoffs | By Joe Sexton | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/outdoors-a-series-of-programs-heralds-trout-season.html | Outdoors   A Series of Programs Heralds Trout Season | By Nelson Bryant | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/soccer-united-states-shows-signs-of-improvement.html | Soccer   United States Shows Signs of Improvement | By Michael Janofsky Special To the New York Times | TX 2-781545 | 1990-04-04 |

| | | | | |
|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-of-the-times-rose-putts-as-piniella-relaxes.html | SPORTS OF THE TIMES   Rose Putts As Piniella Relaxes | By Dave Anderson | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/the-final-four-in-las-vegas-rebels-no-outlaws.html | THE FINAL FOUR   In Las Vegas Rebels No Outlaws | By Ira Berkow Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/women-seem-optimistic-about-tour.html | Women Seem Optimistic About Tour | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/style/chronicle-574190.html | CHRONICLE | By Susan Heller Anderson | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/style/chronicle-585790.html | CHRONICLE | By Susan Heller Anderson | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/style/chronicle-585990.html | CHRONICLE | By Susan Heller Anderson | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/38-year-plutonium-loss-at-plant-equals-7-bombs.html | 38Year Plutonium Loss at Plant Equals 7 Bombs | By Matthew L Wald | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/atlanta-journal-the-killing-was-real-the-story-was-a-lie.html | Atlanta Journal   The Killing Was Real The Story Was a Lie | By Peter Applebome Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/fcc-tilt-to-minorities-weighed-by-high-court.html | FCC Tilt to Minorities Weighed by High Court | By Linda Greenhouse Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/health-new-antidepressant-is-acclaimed-but-not-perfect.html | HEALTH   New Antidepressant Is Acclaimed but Not Perfect | By Natalie Angier | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/house-ready-to-debate-measure-expanding-child-care-assistance.html | House Ready to Debate Measure Expanding Child Care Assistance | By Steven A Holmes Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/house-votes-bill-to-elevate-epa-to-cabinet-level.html | HOUSE VOTES BILL TO ELEVATE EPA TO CABINET LEVEL | By Philip Shabecoff Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/nasa-concedes-space-station-cost-may-rise.html | NASA Concedes Space Station Cost May Rise | By William J Broad Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/officials-in-california-town-limit-night-cruising-in-cars.html | Officials in California Town Limit Night Cruising in Cars | AP | TX 2-781545 | 1990-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/other-countries-do-much-more-for-disabled.html | Other Countries Do Much More for Disabled | By Martin Tolchin Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/paying-for-long-term-care-the-struggle-for-lawmakers.html | Paying for LongTerm Care The Struggle for Lawmakers | By Martin Tolchin Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/rise-in-minimum-wage-offers-minimum-joy.html | Rise in Minimum Wage Offers Minimum Joy | By Peter T Kilborn Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/state-or-labor-market-may-set-higher-minimum.html | State or Labor Market May Set Higher Minimum | By Michael Lev Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/study-finds-high-risk-to-overweight-women.html | Study Finds High Risk to Overweight Women | By Gina Kolata | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/trouble-right-here-in-cincinnati-furor-over-mapplethorpe-exhibit.html | Trouble Right Here in Cincinnati Furor Over Mapplethorpe Exhibit | By Isabel Wilkerson Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/us/washington-work-bush-s-adviser-domestic-policy-perfect-person-win-point.html | Washington at Work   Bushs Adviser on Domestic Policy The Perfect Person to Win the Point | By Maureen Dowd Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/artful-hunt-for-smuggler-suspects.html | Artful Hunt for Smuggler Suspects | By Robert Reinhold Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/atom-bomb-parts-seized-in-britain-en-route-to-iraq.html | ATOM BOMB PARTS SEIZED IN BRITAIN EN ROUTE TO IRAQ | By Jeff Gerth Special to the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/beijing-resolute-on-moves-by-bush.html | BEIJING RESOLUTE ON MOVES BY BUSH | By Nicholas D Kristof Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/british-tv-names-bombing-suspects.html | BRITISH TV NAMES BOMBING SUSPECTS | By Sheila Rule Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/contras-reported-back-in-nicaragua.html | CONTRAS REPORTED BACK IN NICARAGUA | By Joseph B Treaster Special to the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/de-klerk-to-meet-homeland-leaders.html | DE KLERK TO MEET HOMELAND LEADERS | By Christopher S Wren Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/hungarians-will-again-fly-soviet-jews-to-israel.html | Hungarians Will Again Fly Soviet Jews to Israel | By Celestine Bohlen Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/in-zimbabwe-voting-and-threats-of-violence.html | In Zimbabwe Voting and Threats of Violence | Special to The New York Times | TX 2-781545 | 1990-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/india-acts-to-extend-punjab-rule.html | India Acts to Extend Punjab Rule | By Barbara Crossette Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/israeli-army-drops-ban-on-press-group-run-by-palestinians.html | Israeli Army Drops Ban on Press Group Run by Palestinians | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/libya-takes-key-step-to-extend-range-of-bombers.html | Libya Takes Key Step to Extend Range of Bombers | By Michael R Gordon Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/panama-journal-the-maximum-chief-is-humbled-in-his-tomb.html | Panama Journal   The Maximum Chief Is Humbled in His Tomb | By Larry Rohter Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/philippine-army-destroys-a-guerrilla-camp.html | Philippine Army Destroys a Guerrilla Camp | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/rights-at-issue-as-brazil-fights-inflation.html | Rights at Issue as Brazil Fights Inflation | By James Brooke Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-foley-supports-bush-on-lithuania.html | Upheaval in the East   FOLEY SUPPORTS BUSH ON LITHUANIA | By Andrew Rosenthal Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-karl-marx-stadt-swings-to-the-right.html | Upheaval in the East   KarlMarxStadt Swings to the Right | By Henry Kamm Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-soviet-views-seen-to-split-by-region.html | Upheaval in the East   SOVIET VIEWS SEEN TO SPLIT BY REGION | Special to The New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-the-standoff-in-lithuania.html | Upheaval in the East   The Standoff In Lithuania | By Francis X Clines Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/us-missionary-and-his-wife-are-reported-slain-in-liberia.html | US Missionary and His Wife Are Reported Slain in Liberia | AP | TX 2-781545 | 1990-04-04 |
| 1990-03-29 | https://www.nytimes.com/1990/03/29/world/us-missionary-shot-to-death-at-home-in-south-lebanon.html | US Missionary Shot to Death At Home in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-781545 | 1990-04-04 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/auctions.html | Auctions | By Rita Reif | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-796440 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/music-beyond-the-notes-by-six-rising-artists.html | Music Beyond the Notes By Six Rising Artists | By Peter Watrous | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/mussmann-and-troupe-enigmas-in-motion.html | Mussmann And Troupe Enigmas In Motion | By Jack Anderson | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/muti-to-quit-philadelphia-orchestra.html | Muti to Quit Philadelphia Orchestra | By Allan Kozinn | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/restaurants-615190.html | Restaurants | By Bryan Miller | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-art-the-burden-of-isolation-in-baselitz-hero-paintings.html | ReviewArt   The Burden of Isolation In Baselitz Hero Paintings | By Roberta Smith | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-art-the-independent-works-of-an-insider-s-outsider.html | ReviewArt   The Independent Works of an Insiders Outsider | By Michael Brenson | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-art-wesley-s-decorative-slant-lurks-amid-the-abstract.html | ReviewArt   Wesleys Decorative Slant Lurks Amid the Abstract | By Michael Kimmelman | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-music-30-years-of-songs-from-martin-charnin.html | ReviewMusic  30 Years of Songs From Martin Charnin | By Stephen Holden | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-photography-hybrids-by-larry-johnson-stretch-language-to-its-limits.html | ReviewPhotography   Hybrids by Larry Johnson Stretch Language to Its Limits | By Andy Grundberg | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-pop-rickie-lee-jones-mingles-past-and-present-time-and-ego.html | ReviewPop   Rickie Lee Jones Mingles Past and Present Time and Ego | By Jon Pareles | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-recital-a-pianist-journeys-back-in-time.html | ReviewRecital  A Pianist Journeys Back in Time | By John Rockwell | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/sephardic-jews-mark-500th-anniversary.html | Sephardic Jews Mark 500th Anniversary | By Richard F Shepard | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/sounds-around-town-631090.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/sounds-around-town-910690.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/spinning-stories-metaphorically-dances-from-life.html | Spinning Stories Metaphorically Dances From Life | By Jennifer Dunning | TX 2-796440 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/tv-weekend-open-season-on-husbands-as-comedy-stars-return.html | TV Weekend   Open Season on Husbands as Comedy Stars Return | By John J OConnor | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/weekends-at-dusk-a-new-met-museum.html | Weekends at Dusk a New Met Museum | By Roberta Smith | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/books/books-of-the-times-horrors-as-no-more-than-part-of-life.html | Books of The Times   Horrors as No More Than Part of Life | By Michiko Kakutani | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/advisers-in-forefront-of-new-proxy-wars.html | Advisers in Forefront Of New Proxy Wars | By Richard D Hylton | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/broker-case-is-settled.html | Broker Case Is Settled | Special to The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-people-president-appointed-at-new-rockwell-unit.html | BUSINESS PEOPLEPresident Appointed At New Rockwell Unit | By Michael Lev | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-people-promotions-at-polaroid-part-of-reorganization.html | BUSINESS PEOPLE   Promotions at Polaroid Part of Reorganization | By Daniel F Cuff | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-people-temporary-job-pioneer-giving-up-olsten-title.html | BUSINESS PEOPLE   TemporaryJob Pioneer Giving Up Olsten Title | By Daniel F Cuff | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-eastern-is-pressed-on-its-debt.html | COMPANY NEWS   Eastern Is Pressed On Its Debt | By Agis Salpukas | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-gm-is-backed-on-plant-closing.html | COMPANY NEWS   GM Is Backed On Plant Closing | Special to The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-jefferson-smurfit-in-recycling-deal.html | COMPANY NEWS   Jefferson Smurfit In Recycling Deal | Special to The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-new-incentives-offered-by-ford.html | COMPANY NEWS   New Incentives Offered by Ford | Special to The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-newmont-selling-stake-in-coal-unit.html | COMPANY NEWS   Newmont Selling Stake In Coal Unit | By Keith Bradsher | TX 2-796440 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-norton-board-rejects-1.64-billion-btr-bid.html | COMPANY NEWS   Norton Board Rejects 164 Billion BTR Bid | By Richard D Hylton | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-us-sues-northrop-corp.html | COMPANY NEWS   US Sues Northrop Corp | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/consumer-spending-up-slight-0.4.html | Consumer Spending Up Slight 04 | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/continental-settles-lawsuit.html | Continental Settles Lawsuit | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/cray-in-deal-to-acquire-supertek.html | Cray in Deal To Acquire Supertek | By Lawrence M Fisher Special To The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/credit-markets-us-securities-prices-tumble.html | CREDIT MARKETS   US Securities Prices Tumble | By Kenneth N Gilpin | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/currency-markets-dealers-don-t-see-a-trend-in-sharp-drop-of-the-dollar.html | CURRENCY MARKETS   Dealers Dont See a Trend In Sharp Drop of the Dollar | By Jonathan Fuerbringer | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/delinquent-loans-drop.html | Delinquent Loans Drop | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/economic-scene-the-2-front-battle-facing-moscow.html | Economic Scene   The 2Front Battle Facing Moscow | By Leonard Silk | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/first-chicago-profit-outlook.html | First Chicago Profit Outlook | Special to The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/ge-to-buy-risky-assets-of-kidder.html | GE to Buy Risky Assets Of Kidder | By Sarah Bartlett | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/greenspan-favors-sec-as-stock-futures-regulator.html | Greenspan Favors SEC As Stock Futures Regulator | By Nathaniel C Nash Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/india-inquiry-accuses-airbus-and-others-of-bribes.html | India Inquiry Accuses Airbus and Others of Bribes | By Sanjoy Hazarika Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/lockheed-gives-in-to-big-holders.html | Lockheed Gives In to Big Holders | By Richard W Stevenson Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/market-place-investors-shifting-to-stock-funds.html | Market Place   Investors Shifting To Stock Funds | By Kurt Eichenwald | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/mobil-ends-environmental-claim.html | Mobil Ends Environmental Claim | By John Holusha | TX 2-796440 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/motorola-told-to-stop-selling-chip.html | Motorola Told to Stop Selling Chip | By Andrew Pollack Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/program-sales-hurt-stocks-dow-off-15.99.html | Program Sales Hurt Stocks Dow Off 1599 | By Robert J Cole | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/rejection-seems-likely-for-savings-nominee.html | Rejection Seems Likely For Savings Nominee | By Nathaniel C Nash Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/strong-sales-in-new-condos-fast-sellout-expected-at-trump-palace.html | Strong Sales in New CondosFast Sellout Expected at Trump Palace | By Diana Shaman | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-7-days-magazine-is-for-sale.html | THE MEDIA BUSINESS   7 Days Magazine Is for Sale | By Kim Foltz | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-lowe-tucker-is-ready-for-prime-time.html | THE MEDIA BUSINESS Advertising   Lowe Tucker Is Ready for Prime Time | By Randall Rothenberg | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-new-position-at-needham.html | THE MEDIA BUSINESS Advertising   New Position At Needham | By Randall Rothenberg | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising   People | By Randall Rothenberg | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising   Pro Bono | By Randall Rothenberg | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-smartfoods-for-mullen.html | THE MEDIA BUSINESS Advertising   Smartfoods for Mullen | By Randall Rothenberg | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-cbs-plans-new-round-of-staff-cuts.html | THE MEDIA BUSINESS   CBS Plans New Round of Staff Cuts | By Bill Carter | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-nbc-says-cosby-to-return-without-a-bonus-agreement.html | THE MEDIA BUSINESS   NBC Says Cosby to Return Without a Bonus Agreement | By Bill Carter | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-publisher-is-appointed-at-philadelphia-papers.html | THE MEDIA BUSINESS   Publisher Is Appointed At Philadelphia Papers | By Alex S Jones | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-796440 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-big-screen-debut-for-televisions-dana-carvey.html | ReviewFilm   BigScreen Debut for Televisions Dana Carvey | By Janet Maslin | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-festival-domestic-crimes-in-a-drama-from-finland.html | ReviewFilm Festival   Domestic Crimes in a Drama From Finland | By Janet Maslin | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-festival-little-fish-soviet-comedy-about-a-country-cousin.html | ReviewFilm Festival   Little Fish Soviet Comedy About a Country Cousin | By Vincent Canby | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-nonstop-action-in-mutant-ninja-turtles.html | ReviewFilm   Nonstop Action in Mutant Ninja Turtles | By Janet Maslin | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/black-assistant-prosecutor-resigns-in-bensonhurst-case.html | Black Assistant Prosecutor Resigns in Bensonhurst Case | By Robert D McFadden | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/buffalo-to-halt-bus-and-subway-tomorrow-night.html | Buffalo to Halt Bus and Subway Tomorrow Night | BUFFALO March 29 AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/cuomo-reveals-list-of-big-cuts-in-budget-pact.html | Cuomo Reveals List of Big Cuts In Budget Pact | By Elizabeth Kolbert Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/dinkins-request-for-4-to-resign-starts-a-struggle.html | Dinkins Request For 4 to Resign Starts a Struggle | By Frank Lynn | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/drop-gross-s-charges-axelrod-recommends.html | Drop Grosss Charges Axelrod Recommends | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-dinkins-says-adviser-served-on-116th-st-center-s-board.html | Fire in the Bronx   Dinkins Says Adviser Served On 116th St Centers Board | By Todd S Purdum | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-fire-survivor-tells-of-all-the-screams-he-can-t-forget.html | Fire in the Bronx   Fire Survivor Tells Of All the Screams He Cant Forget | By Tim Golden | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-hearing-on-club-safety-finds-officials-at-odds.html | Fire in the Bronx   Hearing on Club Safety Finds Officials at Odds | BY Todd S Purdum | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-social-clubs-quickly-turn-heavy-profits-for-investors.html | Fire in the Bronx   Social Clubs Quickly Turn Heavy Profits for Investors | By Josh Barbanel | TX 2-796440 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/former-principal-draws-probation-in-drug-case.html | Former Principal Draws Probation in Drug Case | By Ronald Sullivan | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/franciscans-stripping-ritter-of-special-status-as-inquiry-ends.html | Franciscans Stripping Ritter of Special Status as Inquiry Ends | By James Barron | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/in-connecticut-the-wide-open-battle-begins-for-o-neill-s-job.html | In Connecticut the WideOpen Battle Begins for ONeills Job | By Kirk Johnson Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/landlord-sentenced-to-two-years-in-jail-for-lack-of-repairs.html | Landlord Sentenced To Two Years in Jail For Lack of Repairs | By Arnold H Lubasch | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/new-york-court-says-defendants-can-t-reject-jurors-based-on-race.html | New York Court Says Defendants Cant Reject Jurors Based on Race | By Sam Howe Verhovek Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/our-towns-layoffs-and-age-discrimination-or-prudence.html | Our Towns   Layoffs and Age Discrimination Or Prudence | By Michael Winerip | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/schools-faulted-in-audit-on-fire-safety.html | Schools Faulted in Audit on Fire Safety | By Joseph Berger | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/sharpton-set-up-fraud-prosecutor-tells-jurors.html | Sharpton Set Up Fraud Prosecutor Tells Jurors | By Ronald Sullivan | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/donald-davidson-baseball-official-64.html | Donald Davidson Baseball Official 64 | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/giovanni-costigan-85-a-professor-of-history.html | Giovanni Costigan 85 A Professor of History | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/isidore-adler-73-dies-of-cancer-chemist-of-the-moon-s-dark-side.html | Isidore Adler 73 Dies of Cancer Chemist of the Moons Dark Side | By Joan Cook | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/johnny-neun-triple-play-fielder-89.html | Johnny Neun TriplePlay Fielder 89 | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/karl-brown-93-hollywood-pioneer-in-cinematography.html | Karl Brown 93 Hollywood Pioneer In Cinematography | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/lester-j-maitland-is-dead-at-91-first-to-fly-from-us-to-hawaii.html | Lester J Maitland Is Dead at 91 First to Fly From US to Hawaii | AP | TX 2-796440 | 1990-04-06 |

| 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/at-home-abroad-the-two-nations.html | AT HOME ABROAD   The Two Nations | By Anthony Lewis | TX 2-796440 | 1990-04-06 |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/essay-baltics-to-baghdad.html | ESSAY   Baltics to Baghdad | By William Safire | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/for-eastern-europe-free-trade-not-aid.html | For Eastern Europe Free Trade Not Aid | By Phil Gramm | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/how-to-cut-albanys-deficit.html | How to Cut Albanys Deficit | By Dick Netzer | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/a-storied-rivalry-is-reviving-nicklaus-and-trevino-in-seniors.html | A Storied Rivalry Is Reviving Nicklaus and Trevino in Seniors | By Jaime Diaz Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/arkansas-and-duke-in-a-race-to-the-final.html | Arkansas and Duke in a Race to the Final | By Thomas George Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/devils-clinch-second-place.html | Devils Clinch Second Place | By Alex Yannis Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/everybody-s-still-alive.html | Everybodys Still Alive | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/free-agent-market-isn-t-quite-bustling.html | FreeAgent Market Isnt Quite Bustling | By Frank Litsky | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/knicks-are-reeling-and-face-jordan-next.html | Knicks Are Reeling And Face Jordan Next | By Clifton Brown | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/mets-make-their-first-roster-cuts-of-spring.html | Mets Make Their First Roster Cuts of Spring | By Joseph Durso | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/new-mother-finds-competitive-edge.html | New Mother Finds Competitive Edge | Special to The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/notebook-king-stirs-animosity-in-douglas-hometown.html | NOTEBOOK   King Stirs Animosity In Douglas Hometown | By Phil Berger | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/notebook-on-derby-trail-3-preps-for-preps.html | NOTEBOOK   On Derby Trail 3 Preps for Preps | By Steven Crist | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/plattsburgh-gets-probation.html | Plattsburgh Gets Probation | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/quiet-times-at-georgia-tech.html | Quiet Times at Georgia Tech | By William C Rhoden Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/ryan-looking-beyond-1990.html | Ryan Looking Beyond 1990 | AP | TX 2-796440 | 1990-04-06 |

| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sparkling-colgate-is-stalking-a-title.html | Sparkling Colgate Is Stalking a Title | By William N Wallace Special To the New York Times | TX 2-796440 | 1990-04-06 |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sports-of-the-times-george-howie-donald.html | SPORTS OF THE TIMES   George Howie Donald | By George Vecsey | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/the-best-are-missing-for-us-czech-match.html | The Best Are Missing For USCzech Match | By Michael Janofsky | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/umpires-agree-to-return.html | Umpires Agree To Return | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/winfield-finally-bats-in-a-game.html | Winfield Finally Bats in a Game | By Michael Martinez | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/women-s-coaches-assail-sooner-plan.html | Womens Coaches Assail Sooner Plan | By Al Harvin Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/style/chronicle-876590.html | Chronicle | By Susan Heller Anderson | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/style/chronicle-893390.html | Chronicle | By Susan Heller Anderson | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/c-corrections-gilbert-and-sullivan-players-send-an-sos-to-gershwin-corrections-382490.html | Corrections Gilbert and Sullivan Players Send an SOS to Gershwin Corrections | By Allan Kozinn | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/review-theater-homer-in-song-and-dance-in-golden-apple-revival.html | ReviewTheater   Homer in Song and Dance In Golden Apple Revival | By Stephen Holden | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/review-theater-relearning-the-lesson-of-miller-s-crucible.html | ReviewTheater   Relearning the Lesson of Millers Crucible | By Mel Gussow | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/arts-aide-backs-cincinnati-museum.html | Arts Aide Backs Cincinnati Museum | By Barbara Gamarekian Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/black-enrollment-in-college-up-after-long-decline-us-says.html | Black Enrollment in College Up After Long Decline US Says | By Michel Marriott | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/bush-in-first-address-on-aids-backs-a-bill-to-protect-its-victims.html | Bush in First Address on AIDS Backs a Bill to Protect Its Victims | By Philip J Hilts Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/congressman-accused-of-anti-jewish-remarks-offers-rebuttal.html | Congressman Accused of AntiJewish Remarks Offers Rebuttal | By Martin Tolchin Special To the New York Times | TX 2-796440 | 1990-04-06 |

| | | | | |
|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/for-a-comfortable-old-age-plan-for-care-experts-advise.html | For a Comfortable Old Age Plan for Care Experts Advise | By Lisa W Foderaro | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/grand-jury-in-dallas-clears-man-who-fatally-shot-slayer.html | Grand Jury in Dallas Clears Man Who Fatally Shot Slayer | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/higher-risk-of-rare-cancer-found-for-vietnam-veterans.html | Higher Risk of Rare Cancer Found for Vietnam Veterans | By Warren E Leary Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/house-265-145-votes-to-widen-day-care-programs-in-the-nation.html | House 265145 Votes to Widen Day Care Programs in the Nation | By Steven A Holmes Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/kentucky-acts-to-reorganize-school-system.html | Kentucky Acts To Reorganize School System | By Edward B Fiske | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/law-at-the-bar.html | LAW At the Bar | By David Margolick | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/law-testing-privacy-rights-in-the-world-of-the-deaf.html | LAW  Testing Privacy Rights in the World of the Deaf | By David Margolick | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/puerto-rico-asks-for-secret-files.html | PUERTO RICO ASKS FOR SECRET FILES | By Philip Shenon Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/researcher-defends-cold-fusion-work-but-draws-criticism.html | Researcher Defends Cold Fusion Work But Draws Criticism | By William J Broad Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/satellites-find-no-sign-of-global-warming-in-80s.html | Satellites Find No Sign of Global Warming in 80s | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/senate-rejects-plan-on-aid-to-miners.html | Senate Rejects Plan on Aid to Miners | By Philip Shabecoff Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/study-finds-bias-forcing-a-review-of-1986-alien-law.html | STUDY FINDS BIAS FORCING A REVIEW OF 1986 ALIEN LAW | By Robert Pear Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/veto-of-idaho-abortion-bill-is-possible.html | Veto of Idaho Abortion Bill Is Possible | By Timothy Egan Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/us/washington-talk-activism-1990-style-all-lips-no-money.html | Washington Talk  Activism 1990Style All Lips No Money | By R W Apple Jr Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/11-are-killed-in-kashmir-gun-battles.html | 11 Are Killed in Kashmir Gun Battles | By Sanjoy Hazarika Special To the New York Times | TX 2-796440 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/aids-outbreak-is-forcing-china-to-confront-virus-and-drug-use.html | AIDS Outbreak Is Forcing China To Confront Virus and Drug Use | By Sheryl Wudunn Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/beijing-avoids-new-missile-sales-assurances.html | Beijing Avoids New Missile Sales Assurances | By Michael R Gordon Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/belgium-eases-its-abortion-law.html | Belgium Eases Its Abortion Law | By Paul L Montgomery Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/colombian-drug-chiefs-threaten-war.html | Colombian Drug Chiefs Threaten War | By James Brooke Special To The New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/in-namibia-un-s-first-hurdle-was-highest.html | In Namibia UNs First Hurdle Was Highest | By Christopher S Wren Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/iraq-said-to-build-launchers-for-its-400-mile-missiles.html | Iraq Said to Build Launchers for Its 400Mile Missiles | By Michael R Gordon Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/pretoria-names-delegation-for-talks-with-rebels.html | Pretoria Names Delegation for Talks With Rebels | By Christopher S Wren Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/sanliurfa-journal-dam-is-watering-hope-for-a-new-fertile-crescent.html | Sanliurfa Journal  Dam Is Watering Hope for a New Fertile Crescent | By Clyde Haberman Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-bonn-far-right-loses-steam-as-germans-focus-on-unity.html | UPHEAVAL IN THE EAST  Bonn Far Right Loses Steam As Germans Focus on Unity | By Serge Schmemann Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-ex-bulgarian-official-is-held-on-charges-linked-to-camp.html | UPHEAVAL IN THE EAST  ExBulgarian Official Is Held On Charges Linked to Camp | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-kohl-urges-poland-to-admit-past-injustice.html | UPHEAVAL IN THE EAST  Kohl Urges Poland to Admit Past Injustice | AP | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-lithuania-offers-to-discuss-a-vote-on-its-sovereignty.html | UPHEAVAL IN THE EAST  LITHUANIA OFFERS TO DISCUSS A VOTE ON ITS SOVEREIGNTY | By Francis X Clines Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-poland-reshaping-its-local-voting.html | UPHEAVAL IN THE EAST  POLAND RESHAPING ITS LOCAL VOTING | By John Kifner Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-survey-in-moscow-sees-a-high-level-of-anti-jewish-feeling.html | UPHEAVAL IN THE EAST  Survey in Moscow Sees a High Level of AntiJewish Feeling | By Frank J Prial | TX 2-796440 | 1990-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-30 | https://www.nytimes.com/1990/03/30/world/us-gives-details-of-charges-in-nuclear-arms-parts-case.html | US Gives Details of Charges In NuclearArms Parts Case | By Jeff Gerth Special To the New York Times | TX 2-796440 | 1990-04-06 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/grass-roots-television-where-tape-is-cheap.html | GrassRoots Television Where Tape Is Cheap | By Sally Johnson Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-circus-a-full-cast-of-fauna-hamming-it-up.html | ReviewCircus  A Full Cast of Fauna Hamming It Up | By Richard F Shepard | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-dance-nutty-sweetness-young-love-a-trip-and-a-ritual.html | ReviewDance  Nutty Sweetness Young Love a Trip and a Ritual | By Jennifer Dunning | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-music-california-visitors-with-new-american-works.html | ReviewMusic  California Visitors With New American Works | By Bernard Holland | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-music-from-subway-to-the-concert-stage.html | ReviewMusic  From Subway to the Concert Stage | By Allan Kozinn | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-music-philharmonic-and-dutoit-treat-innocence-gently.html | ReviewMusic  Philharmonic and Dutoit Treat Innocence Gently | By Donal Henahan | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/books/books-of-the-times-the-crusader-in-the-unseen-wheelchair-a-new-life-of-fdr.html | Books of The Times  The Crusader in the Unseen Wheelchair A New Life of FDR | By Herbert Mitgang | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/books/kind-word-for-lyndon-johnson.html | Kind Word for Lyndon Johnson | By Frank J Prial | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/a-eurotunnel-director-quits.html | A Eurotunnel Director Quits | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/airbus-denies-charges.html | Airbus Denies Charges | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/chemical-bank-pushing-cuts-in-costs.html | Chemical Bank Pushing Cuts in Costs | By Michael Quint | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-chrysler-extends-rebate-program.html | COMPANY NEWS  Chrysler Extends Rebate Program | Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-jal-mcdonnell.html | COMPANY NEWS  JALMcDonnell | Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-mr-donut-ruling.html | COMPANY NEWS  Mr Donut Ruling | AP | TX 2-788651 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/company-news-new-xerox-copier.html | COMPANY NEWS   New Xerox Copier | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/company-news-nonunion-workers-and-ual-buyout.html | COMPANY NEWS   Nonunion Workers And UAL Buyout | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/company-news-talks-held-on-sale-of-child-world.html | COMPANY NEWS   Talks Held on Sale Of Child World | Special to The New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/company-news-univision-threatens-to-file-for-bankruptcy.html | COMPANY NEWSUnivision Threatens To File for Bankruptcy | By Michael Lev | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/dow-off-20.49-after-buy-programs-end.html | Dow Off 2049 After Buy Programs End | By Robert J Cole | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/factory-orders-rebound-with-1.8-february-rise.html | Factory Orders Rebound With 18 February Rise | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/fed-stayed-with-policy-in-february.html | Fed Stayed With Policy In February | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/forecasts-on-plantings.html | Forecasts on Plantings | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/gaf-fined-executive-sentenced.html | GAF Fined Executive Sentenced | By Stephen Labaton | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/hicks-muse-buys-7-insurers.html | Hicks Muse Buys 7 Insurers | Special to The New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/japan-delays-ntt-move.html | Japan Delays NTT Move | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/japan-s-inflation-rises.html | Japans Inflation Rises | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/japan-sobered-by-recent-stock-slide.html | Japan Sobered by Recent Stock Slide | By Steven R Weisman Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/lincoln-suit-is-dismissed.html | Lincoln Suit Is Dismissed | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/motorola-freed-to-sell-chip-in-hitachi-suit.html | Motorola Freed to Sell Chip in Hitachi Suit | By Andrew Pollack Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/busine ss/nominee-for-savings-post-admits-trying-drugs-in-70-s.html | Nominee for Savings Post Admits Trying Drugs in 70s | Special to The New York Times | TX 2-788651 | 1990-04-09 |

| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-a-device-to-keep-autos-constantly-tuned-up.html | Patents   A Device to Keep Autos Constantly Tuned Up | By Edmund L Andrews | TX 2-788651 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-alternative-to-cortisone-for-the-skin.html | Patents   Alternative To Cortisone For the Skin | By Edmund L Andrews | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-products-you-thought-you-could-do-without.html | Patents   Products You Thought You Could Do Without | By Edmund L Andrews | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-weight-lifting-devices-for-wheelchair-users.html | Patents   WeightLifting Devices For WheelchairUsers | By Edmund L Andrews | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/prices-of-treasury-issues-still-falling.html | Prices of Treasury Issues Still Falling | By H J Maidenberg | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/prices-paid-to-farmers-post-1.3-increase.html | Prices Paid to Farmers Post 13 Increase | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/savings-post-nominee-clears-senate-panel.html | Savings Post Nominee Clears Senate Panel | By Nathaniel C Nash Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/us-easing-on-exports-of-computers.html | US Easing On Exports Of Computers | By Michael Wines Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/us-japan-telecommunications-accord.html | USJapan Telecommunications Accord | By Clyde H Farnsworth Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/us-lists-barriers-to-trade.html | US Lists Barriers To Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/wall-st-underwriting-fees-are-staying-at-a-low-level.html | Wall St Underwriting Fees Are Staying at a Low Level | By Kurt Eichenwald | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/business/your-money-who-must-pay-taxes-quarterly.html | YOUR MONEY   Who Must Pay Taxes Quarterly | By Barnaby J Feder | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/movies/review-film-festival-sly-hints-and-fragments-create-a-picture-puzzle.html | ReviewFilm Festival   Sly Hints and Fragments Create a Picture Puzzle | By Vincent Canby | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/movies/review-film-festival-two-documentaries-linked-by-theme.html | ReviewFilm Festival   Two Documentaries Linked by Theme | By Caryn James | TX 2-788651 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/a-radio-station-fights-to-keep-its-watts-up.html | A Radio Station Fights To Keep Its Watts Up | By Anthony Depalma Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/about-new-york-when-every-day-brings-a-lesson-in-being-a-hero.html | About New York   When Every Day Brings a Lesson In Being a Hero | By Douglas Martin | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/albany-debates-aid-for-students-on-welfare.html | Albany Debates Aid for Students on Welfare | By Kevin Sack | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/at-ps-92-a-hope-that-money-will-flow-again.html | At PS 92 a Hope That Money Will Flow Again | By Felicia R Lee | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/bridge-975790.html | Bridge | By Alan Truscott | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/brooklyn-jury-indicts-officer-in-boy-s-death.html | Brooklyn Jury Indicts Officer In Boys Death | By Arnold H Lubasch | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/development-officials-named.html | Development Officials Named | By Leonard Buder | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/doctor-aboard-copter-is-hit-by-ground-shots.html | Doctor Aboard Copter Is Hit by Ground Shots | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/fernandez-takes-greater-control-in-local-districts.html | Fernandez Takes Greater Control in Local Districts | By Joseph Berger Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/grand-jury-votes-to-indict-suspect-in-social-club-fire.html | Grand Jury Votes to Indict Suspect in Social Club Fire | By Don Terry | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/killer-of-girl-9-in-connecticut-is-ruled-insane.html | Killer of Girl 9 In Connecticut Is Ruled Insane | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/killings-in-89-set-a-record-in-new-york.html | Killings in 89 Set a Record In New York | By James C McKinley Jr | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/legislators-say-rises-in-tuition-are-on-the-table.html | Legislators Say Rises in Tuition Are on the Table | By Sam Howe Verhovek Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/teacher-in-drug-case-is-given-probation-officials-urged-jail.html | Teacher in Drug Case Is Given Probation Officials Urged Jail | By Craig Wolff | TX 2-788651 | 1990-04-09 |

| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/the-knights-of-the-padlock-sweep-forth.html | The Knights of the Padlock Sweep Forth | By Robert D McFadden | TX 2-788651 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/us-lifts-rules-so-8-can-grieve-in-honduras.html | US Lifts Rules So 8 Can Grieve in Honduras | By William Glaberson | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/your-budget-new-york-and-your-call.html | Your Budget New York and Your Call | By Elizabeth Kolbert Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/barbara-baer-capitman-69-dies-created-miami-art-deco-district.html | Barbara Baer Capitman 69 Dies Created Miami Art Deco District | By Joan Cook | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/harry-bridges-docks-leader-dies-at-88.html | Harry Bridges Docks Leader Dies at 88 | By Wolfgang Saxon | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/helen-hoke-86-writer-and-publisher-of-children-s-books.html | Helen Hoke 86 Writer and Publisher Of Childrens Books | By C Gerald Fraser | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/ralph-m-freeman-federal-judge-87.html | Ralph M Freeman Federal Judge 87 | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/bushs-blind-eye-on-nepal.html | Bushs Blind Eye on Nepal | By Janelle M Diller | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/foreign-affairs-people-and-groups.html | FOREIGN AFFAIRS   People and Groups | By Flora Lewis | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/observer-buddy-can-you-spare-a-bomb.html | OBSERVER   Buddy Can You Spare a Bomb | By Russell Baker | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/will-albany-save-our-heritage.html | Will Albany Save Our Heritage | By John B Oakes | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/baseball-talks-on-27-man-roster-mesa-ariz-march-30.html | BASEBALL   Talks on 27Man Roster MESA Ariz March 30 | Special to The New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/baseball-wave-of-light-injuries-washes-over-mets.html | BASEBALL   Wave of Light Injuries Washes Over Mets | By Joseph Durso Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/basketball-a-shoot-em-up-in-the-making.html | BASKETBALL   A ShootemUp in the Making | By Thomas George Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/basketball-fitch-is-in-foul-mood-after-another-ejection.html | BASKETBALL   Fitch Is in Foul Mood After Another Ejection | By Clifton Brown Special To the New York Times | TX 2-788651 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/ex-player-at-iona-says-valvano-gave-him-money-paper-reports.html | ExPlayer at Iona Says Valvano Gave Him Money Paper Reports | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/football-redskins-let-williams-go-sign-rutledge.html | FOOTBALL   Redskins Let Williams Go Sign Rutledge | By Frank Litsky Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/golf-4-way-tie-for-lead-in-tradition.html | GOLF   4Way Tie For Lead In Tradition | By Jaime Diaz Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/hockey-colgate-and-wisconsin-reach-final.html | HOCKEY   Colgate and Wisconsin Reach Final | By William N Wallace Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/king-gains-shore-lead.html | King Gains Shore Lead | Special to The New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/knicks-miss-the-big-shot-and-the-big-rebound.html | Knicks Miss the Big Shot and the Big Rebound | By Sam Goldaper Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-of-the-times-gamblers-at-odds-with-unlv.html | SPORTS OF THE TIMES   Gamblers At Odds With UNLV | By Ira Berkow | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/tennis-korda-steps-in-and-stuns-gilbert.html | TENNIS   Korda Steps In And Stuns Gilbert | By Michael Janofsky Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/the-final-four-coach-s-intensity-brings-success-to-duke-team.html | THE FINAL FOUR   Coachs Intensity Brings Success To Duke Team | By Barry Jacobs Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/the-final-four-hurley-proving-he-s-focal-point-for-blue-devils.html | THE FINAL FOUR   Hurley Proving Hes Focal Point For Blue Devils | By Malcolm Moran Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/women-s-ncaa-auburn-and-stanford-to-play-for-the-title.html | WOMENS NCAA   Auburn and Stanford To Play for the Title | By Al Harvin Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-179190.html | CHRONICLE | By Susan Heller Anderson | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-194390.html | CHRONICLE | By Susan Heller Anderson | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-194490.html | CHRONICLE | By Susan Heller Anderson | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-194590.html | CHRONICLE | By Susan Heller Anderson | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-at-t-card-offers-new-connection.html | CONSUMERS WORLD   ATT Card Offers New Connection | By Leonard Sloane | TX 2-788651 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-coping-with-spring-gardening.html | CONSUMERS WORLD   Coping With Spring Gardening | By Joan Lee Faust | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/a-plant-broke-cleanup-vow-ohio-charges.html | APlant Broke Cleanup Vow Ohio Charges | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/appalachia-resents-label-of-third-world.html | Appalachia Resents Label of Third World | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/beliefs-009490.html | Beliefs | By Peter Steinfels | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/california-execution-stayed-state-is-appealing-to-high-court.html | California Execution Stayed State Is Appealing to High Court | By Jane Gross Special to the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/dakotas-lawmaker-retires.html | Dakotas Lawmaker Retires | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/gene-therapy-weighed-by-us-panel.html | Gene Therapy Weighed by US Panel | By Natalie Angier Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/gop-chief-s-enemy-is-now-illness.html | GOP Chiefs Enemy Is Now Illness | By Michael Oreskes Special to the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/high-court-to-rule-quickly-on-flag-burning-law.html | High Court to Rule Quickly on FlagBurning Law | By Linda Greenhouse Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/housing-dept-opens-an-inquiry-on-contracts-to-ex-reagan-aides.html | Housing Dept Opens An Inquiry On Contracts to ExReagan Aides | By Philip Shenon Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/idaho-governor-vetoes-measure-intended-to-test-abortion-ruling-26.html | Idaho Governor Vetoes Measure Intended to Test Abortion Ruling 26 | By Timothy Egan Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/lawyers-bring-poindexter-trial-to-a-heated-end.html | Lawyers Bring Poindexter Trial To a Heated End | By David Johnston Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/prosecutor-s-english-does-not-harm-law.html | Prosecutors English Does Not Harm Law | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/simpler-plan-sought-in-congress-to-identify-all-eligible-for-work.html | Simpler Plan Sought in Congress To Identify All Eligible for Work | By Robert Pear Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/treatment-is-said-to-reduce-disability-from-spinal-injury.html | Treatment Is Said to Reduce Disability From Spinal Injury | By Warren E Leary Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/trial-is-delayed-in-omaha-scandal.html | TRIAL IS DELAYED IN OMAHA SCANDAL | AP | TX 2-788651 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-03-31 | https://www.nytimes.com/1990/03/31/us/us-urged-to-resolve-problem-at-arms-plant.html | US Urged to Resolve Problem at Arms Plant | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/81-nations-seeking-more-food-aid-for-africa.html | 81 Nations Seeking More Food Aid for Africa | By Paul Lewis Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/colombo-journal-killing-stirs-a-land-cowed-by-deaths.html | Colombo Journal   Killing Stirs a Land Cowed by Deaths | By Barbara Crossette Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/italy-prepares-in-its-way-for-the-world-cup.html | Italy Prepares in Its Way for the World Cup | By Clyde Haberman Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/liberation-leader-and-10-others-slain-in-kashmir.html | Liberation Leader and 10 Others Slain in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/mandela-s-group-said-to-cancel-talks-with-pretoria-government.html | Mandelas Group Said to Cancel Talks With Pretoria Government | By Christopher S Wren Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/palestinians-mark-76-land-seizures.html | PALESTINIANS MARK 76 LAND SEIZURES | AP | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/rival-lebanese-christians-battle-fiercely-killing-26.html | Rival Lebanese Christians Battle Fiercely Killing 26 | By Ihsan A Hijazi Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/thai-general-quits-to-join-cabinet-winning-quick-leg-up-in-politics.html | Thai General Quits to Join Cabinet Winning Quick LegUp in Politics | By Steven Erlanger Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-east-us-will-avoid-inflaming-crisis-bush-assures-gorbachev-note.html | UPHEAVAL IN THE EAST   US Will Avoid Inflaming Crisis Bush Assures Gorbachev in Note | By Michael R Gordon Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-kohl-emerging-as-europe-s-top-leader.html | Upheaval in the East   Kohl Emerging as Europes Top Leader | By Craig R Whitney Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-moscow-s-forces-seize-2-key-sites-from-lithuanians.html | UPHEAVAL IN THE EAST   MOSCOWS FORCES SEIZE 2 KEY SITES FROM LITHUANIANS | By Francis X Clines Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-new-courses-and-even-votes-at-czechoslovak-universities.html | UPHEAVAL IN THE EAST   New Courses and Even Votes At Czechoslovak Universities | By Brenda Fowler Special To the New York Times | TX 2-788651 | 1990-04-09 |
| 1990-03-31 | https://www.nytimes.com/1990/03/31/world/us-says-fire-at-libya-arms-plant-may-be-a-hoax.html | US Says Fire at Libya Arms Plant May Be a Hoax | By Michael R Gordon Special To the New York Times | TX 2-788651 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/archives/pastimes-gardening-a-gentler-more-natural-approach-to-spring-lawn.html | Pastimes GardeningA Gentler More Natural Approach to Spring Lawn Care | By Adra Fairman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/archives/style-makers-gianni-cavalier-putti-carver.html | Style MakersGianni Cavalier Putti Carver | By Louis Inturrisi | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/antiques-swords-with-the-spirit-of-the-samurai.html | ANTIQUES  SWORDS WITH THE SPIRIT OF THE SAMURAI | By Rita Reif | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/architecture-view-will-the-real-san-francisco-please-stand-up.html | ARCHITECTURE VIEW  WILL THE REAL SAN FRANCISCO PLEASE STAND UP | By Paul Goldberger | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/art-the-high-cost-of-selling-art.html | ART VIEW  The High Cost of Selling Art | By Michael Kimmelman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/art-view-the-time-and-the-place-for-velazquez.html | ART VIEW  THE TIME AND THE PLACE FOR VELAZQUEZ | By John Russell | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/dance-view.html | DANCE VIEW | By Anna Kisselgoff | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/dancing-eiko-and-koma-life-in-the-slow-lane.html | DANCING  Eiko and Koma Life in the Slow Lane | By Jack Anderson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/home-entertainment-soundings-a-lisztian-treasure-comes-into-its-own.html | HOME ENTERTAINMENT SOUNDINGS A Lisztian Treasure Comes Into Its Own | By Will Crutchfield | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/lloyd-webber-composer-as-industry.html | Lloyd Webber Composer as Industry | By Peter Watson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/music-taking-the-measure-of-the-new-team-at-the-met.html | MUSIC  TAKING THE MEASURE OF THE NEW TEAM AT THE MET | By John Rockwell | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/music-what-opera-and-musicals-share-not-much-william-bolcom-finds.html | MUSIC  What Opera and Musicals Share Not Much William Bolcom Finds | By Mark Swed | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/photography-view-tina-s-world-in-search-of-the-honest-moment.html | PHOTOGRAPHY VIEW  Tinas World In Search of the Honest Moment | By Andy Grundberg | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/pop-view-as-the-volume-rises-in-the-labeling-debate-distortion-rules.html | POP VIEW   AS THE VOLUME RISES IN THE LABELING DEBATE DISTORTION RULES | By Jon Pareles | TX 2-810480 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/recordings-harnoncourt-s-mozart-shows-steady-growth.html | RECORDINGS   HARNONCOURTS MOZART SHOWS STEADY GROWTH | By John Rockwell | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/recordings-rock-at-the-wop-boppa-lu-bop-crossroads.html | RECORDINGS   Rock at the WopBoppaLuBop Crossroads | By Robert Palmer | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-dance-energy-and-power-of-sports.html | ReviewDance   Energy And Power Of Sports | By Jack Anderson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-dance-fleeting-action-in-a-victorian-parlor.html | ReviewDance   Fleeting Action in a Victorian Parlor | By Jennifer Dunning | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-jazz-an-evening-devoted-to-vocalese.html | ReviewJazz   An Evening Devoted to Vocalese | By Stephen Holden | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-music-a-programmatic-score-rooted-in-myth.html | ReviewMusic   A Programmatic Score Rooted in Myth | By John Rockwell | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-morton-feldman-s-trancelike-tribute-to-christian-wolff.html | ReviewMusic   Morton Feldmans Trancelike Tribute to Christian Wolff | By Bernard Holland | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-opera-a-mozart-tenor-stepping-forward.html | ReviewOpera   A Mozart Tenor Stepping Forward | By John Rockwell | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-opera-new-principals-join-la-boheme-at-the-met.html | ReviewOpera   New Principals Join La Boheme at the Met | By Allan Kozinn | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-recital-siegfried-jerusalem-tenor-in-beethoven-and-schubert.html | ReviewRecital   Siegfried Jerusalem Tenor In Beethoven and Schubert | By Allan Kozinn | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/sound-the-floopy-plays-in-again-sans-sam.html | SOUND   THE FLOOPY PLAYS IN AGAIN SANS SAM | By Hans Fantel | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/television-one-africans-tragedy-focuses-attention-on-aids.html | TELEVISIONOne Africans Tragedy Focuses Attention on AIDS | By Ron Graham | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/theater-king-lear-as-a-modern-tyrant.html | THEATERKing Lear as a Modern Tyrant | By Alma Law | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/tv-view-michael-and-hope-and-julian-and-francesco.html | TV VIEW   Michael and Hope and Julian And Francesco | By Roberta Smith | TX 2-810480 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/a-communist-to-the-marrow-of-my-bones.html | A COMMUNIST TO THE MARROW OF MY BONES | By George Ball | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/a-hack-of-genius.html | A HACK OF GENIUS | By Judith Crist | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-get-it-back-to-the-infield-willie.html | BASEBALL   GET IT BACK TO THE INFIELD WILLIE | By Red Barber | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-i-hear-america-swinging.html | BASEBALL   I HEAR AMERICA SWINGING | By Roberto Gonzalez Echevarria | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-if-you-say-so-syd.html | BASEBALL   IF YOU SAY SO SYD | By Bill James | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-875890.html | BASEBALL   IN SHORT | By Michael E Ross | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-875990.html | BASEBALL   IN SHORT | By Diane Cole | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-876090.html | BASEBALL   IN SHORT | By David Nasaw | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-876190.html | BASEBALL   IN SHORT | By Robert Pinsky | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-876290.html | BASEBALL   IN SHORT | By Peggy Constantine | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short.html | BASEBALLIN SHORT | By Roslyn Siegel | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-on-deck-issac-newton.html | BASEBALLON DECK ISSAC NEWTON | By Sheldon Lee Glashow Sheldon Lee Glashow Higgins Professor of Physics and Mellon Professor of the Sciences At Harvard University Shared the 1979 Nobel Prize In Physics | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-pandemonium-in-pinstripes.html | BASEBALL   PANDEMONIUM IN PINSTRIPES | By Margaret Whitton | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-there-s-gold-in-them-thar-diamonds.html | BASEBALL   THERES GOLD IN THEM THAR DIAMONDS | By Louis Rukeyser | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-yaz-indeed.html | BASEBALL   YAZ INDEED | By James Chace | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/children-s-books-665490.html | CHILDRENS BOOKS | By Stephen Dobyns | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/for-success-aim-low.html | FOR SUCCESS AIM LOW | By Mihaly Csikszentmihalyi | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/good-books-abut-being-sick.html | GOOD BOOKS ABUT BEING SICK | By Anatole Broyard | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/grow-up-and-tell-all.html | Grow Up and Tell All | By Patricia Hampl | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/here-s-looking-at-you-billy-the-kid.html | HERES LOOKING AT YOU BILLY THE KID | By William Hjortsberg | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/in-short-baseball-pitcher-gallery.html | IN SHORT BASEBALL   Pitcher Gallery | By Amy Edith Johnson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/in-short-baseball-terrorist-on-the-mound.html | IN SHORT BASEBALL   TERRORIST ON THE MOUND | By James F Clarity | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/in-short-baseball-the-complete-holtin-joe.html | IN SHORT BASEBALLTHE COMPLETE HOLTIN JOE | By Art Rust Jr | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/no-shelter-in-the-hacienda.html | NO SHELTER IN THE HACIENDA | By Lyll Becerra de Jenkins | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/one-man-s-hero.html | ONE MANS HERO | By Josh Rubins | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/one-nation-under-which-god.html | ONE NATION UNDER WHICH GOD | By Jan Lewis | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/opening-day-for-reading.html | OPENING DAY FOR READING | By Barbara Grizzuti Harrison | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/papa-gets-the-blame.html | PAPA GETS THE BLAME | By Roger Shattuck | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/subverting-poland-from-paris.html | SUBVERTING POLAND FROM PARIS | By Ewa Kuryluk | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/the-city-that-disappeared-twice.html | THE CITY THAT DISAPPEARED TWICE | by Jay McInerney | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/there-is-a-brotherhood-of-boys.html | THERE IS A BROTHERHOOD OF BOYS | By Zara Steiner | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/books/too-many-too-rich-too-wasteful.html | TOO MANY TOO RICH TOO WASTEFUL | By Frank D Bean | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/a-piece-of-outer-space-to-call-his-very-own.html | A Piece of Outer Space to Call His Very Own | By Frank Kuznik | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/all-about-hypermarkets-will-american-shoppers-think-bigger-is-really-better.html | All AboutHypermarkets   Will American Shoppers Think Bigger Is Really Better | By Anthony Ramirez | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/forum-the-secure-way-to-cut-the-military.html | FORUMThe Secure Way to Cut the Military | By Steven L Canby | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/forum-the-us-stake-in-reunification.html | FORUM   The US Stake in Reunification | By John L Lafalce | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/junk-bond-dealers-are-betting-on-a-new-slimmer-market.html | Junk Bond Dealers Are Betting on a New Slimmer Market | By Anise C Wallace | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/managing-the-dark-side-of-charisma.html | Managing   The Dark Side of Charisma | By Daniel Goleman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/market-watch-new-beginnings-second-quarter-and-fiscal-year.html | MARKET WATCH   New Beginnings Second Quarter And Fiscal Year | By Diana B Henriques | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/technology-the-software-with-good-sense.html | Technology   The Software With Good Sense | By George Harrar | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/the-executive-computer-dull-at-first-glance-ibm-s-latest-have-a-surprise-inside.html | The Executive Computer   Dull at First Glance IBMs Latest Have a Surprise Inside | By Peter H Lewis | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/the-executive-life-how-to-retire-and-stay-alive-too.html | The Executive LifeHow to Retire And Stay Alive Too | By Deirdre Fanning | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/the-latest-penny-stock-shuffle.html | The Latest PennyStock Shuffle | By Diana B Henriques | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/venture-capital-strays-far-from-its-roots.html | Venture Capital Strays Far From Its Roots | By Liz Roman Gallese | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/wall-street-riding-out-the-end-quarter-calm.html | Wall Street   Riding Out the EndQuarter Calm | By Barnaby J Feder | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/wall-street-those-newly-cash-rich-insurers.html | Wall Street   Those Newly CashRich Insurers | By Diana B Henriques | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/why-wall-street-likes-scientific-atlanta-s-mr-fixit.html | Why Wall Street Likes ScientificAtlantas Mr Fixit | By Barnaby J Feder | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/world-markets-assessing-the-damage-to-gold-markets.html | World Markets   Assessing the Damage to Gold Markets | By Jonathan Fuerbringer | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/business/your-own-account-picking-a-better-credit-card.html | Your Own AccountPicking a Better Credit Card | By Mary Rowland | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/about-men-a-whole-new-ball-game.html | About Men   A Whole New Ball Game | BY Harvey J Fields Harvey J Fields Is Senior Rabbi of Wilshire Boulevard Temple In Los Angeles and Author ofA Torah Commentary For Our Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/bankruptcy-bar-never-so-solvent.html | Bankruptcy Bar Never So Solvent | By Stephen Labaton | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/beauty-staying-firm.html | Beauty   STAYING FIRM | BY Linda Wells | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/black-studies-new-star-henry-louis-gates-jr.html | BLACK STUDIES NEW STAR Henry Louis Gates Jr | By Adam Begley Adam Begley A Freelance Writer Earned His Doctorate In American Literature From Stanford In 1989 | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/buffet-takes-stock.html | BUFFET TAKES STOCK | By L J Davis | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/design-preview-playing-it-safe.html | Design Preview   Playing It Safe | BY Carol Vogel | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/everyone-gives-everyone-benefits.html | Everyone Gives Everyone Benefits | By Robert B Reich | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/food-all-the-way-home.html | Food   ALL THE WAY HOME | By Marialisa Calta Marialisa Calta In Conjunction With the New England Culinary Institute Is Working On A Cookbook About the Foods of Vermont | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/havel-s-choice.html | HAVELS CHOICE | By Sanford J Ungar Sanford J Ungar Is Dean of the School of Communication At American University In Washington | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/malling-the-northeast.html | MALLING THE NORTHEAST | By Roberta Brandes Gratz Roberta Brandes Gratz Is the Author ofthe Living CityPublished Last Year | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/minneapolis-no-more-mr-nice-guy.html | MINNEAPOLIS NO MORE MR NICE GUY | By William Souder | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/on-language-the-german-answer.html | On Language   The German Answer | BY William Safire | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/overachievers-stay-on-track-and-in-the-swim.html | Overachievers Stay on Track And in the Swim | By Michael Norman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/style-dining-with-mrs-v.html | Style   Dining with Mrs V | By Carrie Donovan | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/style-vreeland-s-touches.html | Style   VREELANDS TOUCHES | BY Carol Vogel | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/teaching-steelcase-to-dance.html | TEACHING STEELCASE TO DANCE | By Margery B Stein | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-high-octane-ethanol-lobby.html | The HighOctane Ethanol Lobby | By Michael J Weiss | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-invisible-man.html | The Invisible Man | By John F Richard | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-new-wave-directors.html | The New Wave Directors | By Alison Leigh Cowan | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-bringing-the-best-of-the-east-west.html | TO START WITH     BRINGING THE BEST OF THE EAST WEST | By Tim Race | | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-for-a-tax-break-gifts-in-kind.html | TO START WITH     FOR A TAX BREAK GIFTS IN KIND | By Robert G Woletz | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-learning-japanese-the-sony-way.html | TO START WITH     LEARNING JAPANESE THE SONY WAY | By Margery B Stein | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/trouble-in-damascus.html | TROUBLE IN DAMASCUS | By Alan Cowell Alan Cowell Is Chief of the TimesS Cairo Bureau | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/works-in-progress-fill-er-up.html | Works in Progress   Filler Up | By Bruce Weber | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/movies/film-she-s-a-beginner-but-what-connections.html | FILM   Shes a Beginner but What Connections | By Elaine May | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/movies/film-the-man-will-eat-literally-anything.html | FILM   The Man Will Eat Literally Anything | By Terry Trucco | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/movies/film-view-with-movies-like-these-one-never-knows.html | FILM VIEW   With Movies Like These One Never Knows | By Vincent Canby | TX 2-810480 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/11yearold-organizes-a-passover-fashion-show.html | 11YearOld Organizes a Passover Fashion Show | By Linda Lynwander | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/2-officers-wounded-and-a-suspect-is-killed-after-a-bronx-robbery.html | 2 Officers Wounded and a Suspect Is Killed After a Bronx Robbery | By Donatella Lorch | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/4-years-in-drowning-of-baby.html | 4 Years in Drowning of Baby | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/a-new-critique-of-homeless-policy.html | A New Critique Of Homeless Policy | By Tessa Melvin | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/about-long-island-at-64-a-composer-lyricist-nurtures-young-talent.html | ABOUT LONG ISLAND   At 64 a ComposerLyricist Nurtures Young Talent | By Fred McMorrow | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-205790.html | Answering The Mail | By Bernard Gladstone | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-205890.html | Answering The Mail | By Bernard Gladstone | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-205990.html | Answering The Mail | By Bernard Gladstone | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-862790.html | Answering The Mail | By Bernard Gladstone | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-distilling-25-years-adventure.html | ART   Distilling 25 Years Adventure | By Vivien Raynor | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-drawing-moral-lessons-from-nature.html | ARTDrawing Moral Lessons From Nature | By Helen A Harrison | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-helping-black-artists-start-their-careers.html | ART   Helping Black Artists Start Their Careers | By Vivien Raynor | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-quiet-photographs-from-latin-america.html | ARTQuiet Photographs From Latin America | By William Zimmer | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/black-women-confer-on-health.html | Black Women Confer on Health | By Roberta Hershenson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/born-on-the-4th-of-july-and-the-birth-of-my-political-campaign.html | Born on the 4th of July and the Birth of My Political Campaign | By Jim Morgo | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/bridegroom-tony-learns-acting-trade.html | Bridegroom Tony Learns Acting Trade | By Richard Laermer | TX 2-810480 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/buffalo-shuts-down-its-buses-and-subways.html | Buffalo Shuts Down Its Buses and Subways | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-opinion-fathers-share-the-nurturing-role.html | CONNECTICUT OPINIONFathers Share the Nurturing Role | By Morris A Wessel | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-opinion-on-an-old-tree-imagination-ripened.html | CONNECTICUT OPINIONOn an Old Tree Imagination Ripened | By Thaddea B Handal | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-q-a-mahzarin-banaji-psychologist-charts-hidden-attitudes.html | CONNECTICUT QA MAHZARIN BANAJI Psychologist Charts Hidden Attitudes | By Andi Rierden | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/consumer-affairs-unit-toughening-up.html | Consumer Affairs Unit Toughening Up | By Michael Pollak | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dance-audacious-choreography-by-feld.html | DANCEAudacious Choreography by Feld | By Barbara Gilford | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-a-new-attraction-in-south-norwalk.html | DINING OUT   A New Attraction in South Norwalk | By Patricia Brooks | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-americancontinental-mixture-at-a-club.html | DINING OUTAmericanContinental Mixture at a Club | By Valerie Sinclair | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-in-white-plains-its-pasta-for-today.html | DINING OUTIn White Plains Its Pasta for Today | By M H Reed | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-innovative-food-in-coliseum-s-shadow.html | DINING OUT   Innovative Food in Coliseums Shadow | By Joanne Starkey | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/drinking-water-is-focus-of-concern.html | Drinking Water Is Focus of Concern | By Jay Romano | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/ellis-island-elegant-ruins-and-all-caught-in-student-photos.html | Ellis Island Elegant Ruins and All Caught in Student Photos | By Holly Metz | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/environment-issue-stalls-a-mansion.html | Environment Issue Stalls a Mansion | By Linda Saslow | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/farmers-gift-of-74-acres-delights-his-neighbors.html | Farmers Gift of 74 Acres Delights His Neighbors | By Gitta Morris | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/fatalities-prompt-road-safety-steps.html | Fatalities Prompt Road Safety Steps | By Karen Rubin | TX 2-810480 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/fewer-new-york-teen-agers-have-their-first-job.html | Fewer New York TeenAgers Have Their First Job | By Richard Levine | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/fiscal-woes-force-schools-to-anticipate-faculty-cuts.html | Fiscal Woes Force Schools To Anticipate Faculty Cuts | By Charlotte Libov | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/food-quick-ways-to-turn-out-spicy-shrimp-dishes.html | FOOD   Quick Ways to Turn Out Spicy Shrimp Dishes | By Moira Hodgson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/for-democrats-loyal-soldier-time-to-make-the-break.html | For Democrats Loyal Soldier Time to Make the Break | By Peggy McCarthy | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/for-teen-agers-the-lessons-of-africa.html | For TeenAgers the Lessons of Africa | By Amy Hill Hearth | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/for-the-relief-workers-a-psychic-toll.html | For the Relief Workers a Psychic Toll | By Marvine Howe | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/four-seasons-chef-steps-aside.html | Four Seasons Chef Steps Aside | By Molly ONeill | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/gardening-act-now-to-ward-off-summer-weeds.html | GARDENING   Act Now to Ward Off Summer Weeds | By Joan Lee Faust | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/greenburgh-opens-a-fitness-center.html | Greenburgh Opens a Fitness Center | By Lynne Ames | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/hamptons-astir-with-the-new-season.html | Hamptons Astir With The New Season | By Linda Sherry | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/holocaust-memories-never-fade.html | Holocaust Memories Never Fade | By Judy Chicurel | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/home-clinic-time-to-care-for-outdoor-decks.html | HOME CLINIC   Time to Care for Outdoor Decks | By John Warde | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/indians-stand-off-troopers-after-copter-is-hit-by-shots.html | Indians Stand Off Troopers After Copter Is Hit by Shots | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/leaders-meetings-proliferate-as-albany-budget-work-lags.html | Leaders Meetings Proliferate As Albany Budget Work Lags | By Kevin Sack Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/long-island-journal-861090.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/long-island-opinion-where-nature-reasserted-herself.html | LONG ISLAND OPINIONWhere Nature Reasserted Herself | By Cy A Adler | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/managing-erosion-at-barrier-beaches.html | Managing Erosion At Barrier Beaches | By John Rather | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/map-mixup-increases-school-taxes.html | Map Mixup Increases School Taxes | By Regina Morrisey | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/music-three-choirs-to-perform-in-benefit-for-the-poor.html | MUSICThree Choirs to Perform In Benefit for the Poor | By Rena Fruchter | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/music-verdi-s-traviata-and-requiem.html | MUSIC  Verdis Traviata and Requiem | By Robert Sherman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/music-young-americans-fill-the-schedule.html | MUSIC  Young Americans Fill the Schedule | By Robert Sherman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-opinion-keeping-up-the-fight-for-clean-air.html | NEW JERSEY OPINION   Keeping Up the Fight For Clean Air | By Jim Florio | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-opinion-vanilla-for-phone-bills-cinnamon-for-electric.html | NEW JERSEY OPINIONVanilla for Phone Bills Cinnamon for Electric | By Lynne Mac Knight | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-q-a-dr-jerry-m-rosenberg-looking-toward-greater-use-of.html | NEW JERSEY Q  A DR JERRY M ROSENBERGLooking Toward Greater Use of Robotics | By Joseph Deitch | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-york-is-top-social-club-landlord.html | New York Is Top Social Club Landlord | By Ralph Blumenthal With Craig Wolff | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-york-s-public-hospitals-seek-more-fiscal-autonomy-from-city.html | New Yorks Public Hospitals Seek More Fiscal Autonomy From City | By Bruce Lambert | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/north-arlington-journal-long-forgotten-mine-shafts-come-back-to-haunt-borough.html | NORTH ARLINGTON JOURNAL LongForgotten Mine Shafts Come Back to Haunt Borough | By Albert J Parisi | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/old-oil-tanks-threaten-states-drinking-water.html | Old Oil Tanks Threaten States Drinking Water | By Clare Collins | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/rise-in-migratory-seals-poses-safety-concerns.html | Rise in Migratory Seals Poses Safety Concerns | By Leo H Carney | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/smoking-law-now-in-effect-for-workplaces-in-new-york.html | Smoking Law Now in Effect For Workplaces in New York | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/stunt-kite-flying-dancing-in-the-air.html | Stunt Kite Flying Dancing in the Air | By Suzanne Dechillo | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/sudden-death-yields-to-sudden-life.html | Sudden Death Yields to Sudden Life | By Charles H Parks | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/teacher-ignites-lifetime-love-for-words.html | Teacher Ignites Lifetime Love for Words | By Carolyn Battista | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-aftermath-a-film-s-real-life-lesson-on-drunken-driving.html | The Aftermath A Films RealLife Lesson on Drunken Driving | By Roberta Hershenson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-view-from-old-lyme-sewer-system-plan-raises-fears-about-pollution-of-river.html | The View From Old Lyme  Sewer System Plan Raises Fears About Pollution of River | By Robert A Hamilton | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-view-from-saunders-culinary-arts-program-out-of-the-kitchen-and.html | THE VIEW FROM SAUNDERS CULINARY ARTS PROGRAMOut of the Kitchen and Into the Limelight | By Lynne Ames | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-a-father-son-conflict-in-stone-carver.html | THEATER   A FatherSon Conflict in Stone Carver | By Alvin Klein | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-debbie-reynolds-re-creates-molly.html | THEATER   Debbie Reynolds ReCreates Molly | By Alvin Klein | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-narrative-emphasized-in-tale-of-two-cities.html | THEATER   Narrative Emphasized In Tale of Two Cities | By Alvin Klein | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-wilson-s-burn-this-in-island-premiere.html | THEATER   Wilsons Burn This in Island Premiere | By Leah D Frank | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/till-final-buzzer-uconns-glory-lit-the-state.html | Till Final Buzzer UConns Glory Lit the State | By Dave Ruden | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/train-vs-car-ending-a-deadly-hazard.html | Train vs Car Ending a Deadly Hazard | By Ellen Mitchell | TX 2-810480 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/university-presses-where-the-books-are.html | University Presses Where the Books Are | By Penny Singer | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/volunteers-get-a-look-inside-prison.html | Volunteers Get a Look Inside Prison | By Roberta Hershenson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-opinion-discovering-a-neighborhood-i-never-knew.html | WESTCHESTER OPINION   Discovering A Neighborhood I Never Knew | By Joan Lewis | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-opinion-receiving-a-kidney-a-gift-of-life.html | WESTCHESTER OPINION   Receiving a Kidney a Gift of Life | By Joseph Lauria | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-opinion-recycle-these-empties.html | WESTCHESTER OPINION   Recycle These Empties | By Donald Grunewald | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-qa-lois-t-bronz-the-politics-of-personal-involvement.html | WESTCHESTER QA LOIS T BRONZThe Politics of Personal Involvement | By Donna Greene | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/where-to-admire-the-spectacle-of-spring.html | Where to Admire the Spectacle of Spring | By Bess Liebenson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/white-plains-buoyed-by-the-success-of-recycling-programs.html | White Plains Buoyed by the Success of Recycling Programs | By Rhoda M Gilinsky | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/workshops-on-being-a-better-parent.html | Workshops on Being a Better Parent | By Patricia Keegan | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/obituaries/lola-l-szladits-20-year-curator-at-new-york-s-library-dies-at-67.html | Lola L Szladits 20Year Curator At New Yorks Library Dies at 67 | By Herbert Mitgang | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/obituaries/sister-thea-bowman-52-worker-for-catholic-sharing-with-blacks.html | Sister Thea Bowman 52 Worker For Catholic Sharing With Blacks | By Dennis Hevesi | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/for-mexico-freedom-before-free-trade.html | For Mexico Freedom Before Free Trade | By Cuauhtemoc Cardenas | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/on-my-mind-the-charity-case.html | ON MY MIND   The Charity Case | By A M Rosenthal | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/public-private-old-enough-to-kill.html | PUBLIC  PRIVATE   Old Enough to Kill | By Anna Quindlen | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/rostenkowski-s-critics-are-wrong.html | Rostenkowskis Critics Are Wrong | By Roger C Altman | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/commercial-property-clinton-south-new-dimensions-for-a-low-density-neighborhood.html | COMMERCIAL PROPERTY Clinton South New Dimensions for a LowDensity Neighborhood | By David W Dunlap | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/federally-subsidized-housing-at-risk.html | Federally Subsidized Housing at Risk | By Thomas J Lueck | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/focus-lowell-mass-a-tale-of-2-cities-one-thriving-one-not.html | FOCUS Lowell MassA Tale of 2 Cities One Thriving One Not | By Susan Diesenhouse | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/if-you-re-thinking-of-living-in-montvale.html | If Youre Thinking of Living in Montvale | By Jerry Cheslow | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/in-the-region-long-island-resale-guarantees-spurring-tradeups.html | IN THE REGION Long IslandResale Guarantees Spurring TradeUps | By Diana Shaman | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/in-the-region-new-jersey-berkeley-heights-15-years-in-the-future.html | IN THE REGION New JerseyBerkeley Heights 15 Years in the Future | By Rachelle Garbarine | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/in-the-region-westchester-and-connecticut-condos-and-house-lots.html | IN THE REGION Westchester and ConnecticutCondos and House Lots to Be Auctioned | By Joseph P Griffith | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/national-notebook-minneapolis-indians-defend-tenant-policy.html | NATIONAL NOTEBOOK MINNEAPOLISIndians Defend Tenant Policy | By Martin J Moylan | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/new-rules-set-for-sponsor-disclosures.html | New Rules Set for Sponsor Disclosures | By Thomas J Lueck | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/northeast-notebook-keene-nh-builder-cuts-size-and-price.html | NORTHEAST NOTEBOOK Keene NHBuilder Cuts Size and Price | By Nancy Pieretti | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/northeast-notebook-leominster-mass-big-mall-plan-stirs-a-debate.html | NORTHEAST NOTEBOOK Leominster MassBig Mall Plan Stirs a Debate | By Susan Diesenhouse | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/northeast-notebook-saco-me-project-goes-to-creditor.html | NORTHEAST NOTEBOOK Saco Me Project Goes To Creditor | By Lyn Riddle | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realest ate/perspectives-office-construction-as-building-slows-so-will-tax-growth.html | PERSPECTIVES Office Construction   As Building Slows So Will Tax Growth | By Alan S Oser | TX 2-810480 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-clinton-hill-renovation-8-duplex-condos.html | POSTINGS Clinton Hill Renovation   8 Duplex Condos | By Richard D Lyons | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-freddie-mac-rules-from-28-to-33.html | POSTINGS Freddie Mac Rules   From 28 to 33 | By Richard D Lyons | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-repairing-a-landmark-church-to-study-water-damage.html | POSTINGS Repairing a Landmark   Church to Study Water Damage | By Richard D Lyons | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-saint-laurent-consolidation-smell-of-success.html | POSTINGS Saint Laurent Consolidation   Smell of Success | By Richard D Lyons | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/q-and-a-871790.html | Q and A | By Shawn G Kennedy | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/streetscapes-flushing-s-rko-keith-s-magnificent-but-mutilated-palatial-landmark.html | STREETSCAPES Flushings RKO Keiths   A Magnificent but Mutilated Palatial Landmark | By Christopher Gray | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/talking-estate-taxes-putting-the-house-in-order.html | TALKING Estate Taxes   Putting The House In Order | By Andree Brooks | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/baseball-dodgers-put-gibson-on-disabled-list.html | BASEBALL   Dodgers Put Gibson on Disabled List | By Joseph Durso Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/baseball-spira-persistent-puzzling.html | BASEBALL   Spira Persistent Puzzling | By Robert Mcg Thomas Jr | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/baseball-the-ritual-of-spring-changes-for-guidry.html | BASEBALL   The Ritual of Spring Changes for Guidry | By Michael Martinez Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/cars-judging-design-by-little-things.html | CARS   Judging Design By Little Things | By Marshall Schuon | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/college-basketball-blue-devils-stifle-razorbacks-talk.html | COLLEGE BASKETBALL   Blue Devils Stifle Razorbacks Talk | By Thomas George Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/college-basketball-women-s-ncaa-surprising-auburn-going-after-title.html | COLLEGE BASKETBALL WOMENS NCAA   Surprising Auburn Going After Title | By Al Harvin Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/college-hockey-opposites-share-a-final-goal.html | COLLEGE HOCKEY   Opposites Share a Final Goal | By William N Wallace Special To the New York Times | TX 2-810480 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/duke-to-meet-unlv-in-ncaa-final-final-flourish-hurts-arkansas.html | Duke to Meet UNLV in NCAA Final  Final Flourish Hurts Arkansas | By Malcolm Moran Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/duke-to-meet-unlv-in-ncaa-final-rebels-show-strength-in-2d-half.html | DUKE TO MEET UNLV IN NCAA FINAL  Rebels Show Strength In 2d Half | By William C Rhoden Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/golf-forces-behind-the-golf-swing-teachers-find-a-niche.html | GOLF  Forces Behind the Golf Swing  Teachers Find a Niche | By Jaime Diaz | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/golf-king-widens-lead-to-5-shots.html | GOLF  King Widens Lead to 5 Shots | Special to The New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/golf-nicklaus-powers-himself-into-lead.html | GOLF  Nicklaus Powers Himself Into Lead | By Jaime Diaz Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/horse-racing-summer-squall-wins-beam.html | HORSE RACING  Summer Squall Wins Beam | By Steven Crist | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/notebook-too-many-starting-pitchers-can-bring-a-mound-of-problems.html | NOTEBOOK  Too Many Starting Pitchers Can Bring a Mound of Problems | By Murray Chass | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/outdoors-in-spring-thoughts-of-fall.html | OUTDOORS  IN SPRING THOUGHTS OF FALL | By Nelson Bryant | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-basketball-faltering-knicks-drop-another.html | PRO BASKETBALL  Faltering Knicks Drop Another | By Sam Goldaper | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-devils-continue-surge-by-winning-5th-in-a-row.html | PRO HOCKEY  Devils Continue Surge by Winning 5th in a Row | By Alex Yannis Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-islanders-clinch-the-last-berth-in-playoffs.html | PRO HOCKEY  ISLANDERS CLINCH THE LAST BERTH IN PLAYOFFS | By Joe Lapointe Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-rangers-survive-a-crazy-division.html | PRO HOCKEY  Rangers Survive a Crazy Division | By Joe Sexton Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-round-1-islanders-rangers.html | PRO HOCKEY  Round 1 IslandersRangers | Special to The New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/rowing-penn-varsity-holds-off-yale-in-blackwell-cup.html | ROWING  Penn Varsity Holds Off Yale in Blackwell Cup | By Norman HildesHeim Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-of-the-times-buzzer-beaters-and-big-business.html | SPORTS OF THE TIMES  Buzzer Beaters and Big Business | By Ira Berkow | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-of-the-times-whitey-herzog-is-plotting-something.html | SPORTS OF THE TIMES   Whitey Herzog Is Plotting Something | By Dave Anderson | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/tennis-czechs-strategy-helps-us.html | TENNIS   Czechs Strategy Helps US | By Michael Janofsky Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/ultimatum-on-injuries.html | Ultimatum On Injuries | By Murray Chass | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/views-of-sport-let-s-hear-one-last-allagaroo-for-city-college.html | VIEWS OF SPORT   Lets Hear One Last Allagaroo for City College | By Joe Goldstein | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/views-of-sport-tv-cash-can-give-colleges-high-marks.html | VIEWS OF SPORT   TV Cash Can Give Colleges High Marks | By Neal H Pilson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/fashion-bedazzlements-for-street-and-beach.html | Fashion   Bedazzlements for Street and Beach | By Deborah Hofmann | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/fashion-shaping-the-look-of-things-to-come.html | Fashion   Shaping the Look of Things to Come | By AnneMarie Schiro | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-art-imitates-life-auditioning-for-bonfire.html | Lifestyle   Art Imitates Life Auditioning for Bonfire | By Ron Alexander | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-if-this-is-friday-and-that-s-a-beer-we-must-be-in-the-love-transporter.html | Lifestyle   If This Is Friday and Thats a Beer We Must Be in the Love Transporter | By Woody Hochswender | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-sunday-menu-leaner-burgers-stronger-seasonings.html | Lifestyle Sunday Menu   Leaner Burgers Stronger Seasonings | By Marian Burros | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-sunday-outing-a-hunt-set-playground-with-easygoing-style.html | Lifestyle Sunday Outing   A HuntSet Playground With Easygoing Style | By Harold Faber | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/new-yorkers-etc.html | New Yorkers etc | BY Enid Nemy | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-camera.html | Pastimes   Camera | Andy Grundberg | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/style-makers-renate-burstein-wedding-newsletter-publisher.html | Style Makers  Renate Burstein Wedding Newsletter Publisher | By Alison Leigh Cowan | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/style/style-makers-roger-gorman-album-designer.html | Style Makers   Roger Gorman Album Designer | By Elaine Louie | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/theater/review-theater-a-winner-s-lot-after-the-lottery-in-english-and-spanish.html | ReviewTheater  A Winners Lot After the Lottery in English and Spanish | By Djr Bruckner | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/theater/theater-a-liquidator-shares-secrets-of-his-trade.html | THEATER   A Liquidator Shares Secrets of His Trade | By Hilary De Vries | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/all-soccer-s-roads-lead-to-rome.html | All Soccers Roads Lead To Rome | By Paul Hofmann | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/an-angler-s-view-of-shenandoah.html | An Anglers View of Shenandoah | By Robert M Poole | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/fare-of-the-country-spain-s-savory-suckling-pig.html | FARE OF THE COUNTRY   Spains Savory Suckling Pig | By Ann Pringle Harris | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/getting-close-to-nature-in-montana.html | Getting Close to Nature in Montana | By Andrew H Malcolm | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/homing-in-on-pigeon-towers.html | Homing In on Pigeon Towers | By Alice Furlaud | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/leaping-into-the-unknown.html | Leaping Into the Unknown | By Nora Jacobson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/practical-traveler-steering-the-right-course-in-a-rental-car-in-europe.html | PRACTICAL TRAVELER   Steering the Right Course in a Rental Car in Europe | By Betsy Wade | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/q-and-a-278491.html | Q and A | By Carl Sommers | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/shopper-s-world-new-zealand-s-inventive-ceramics.html | SHOPPERS WORLD   New Zealands Inventive Ceramics | By Ruth Robinson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/silent-forests-lonely-shores-in-maine.html | Silent Forests Lonely Shores in Maine | By David Laskin | TX 2-810480 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/the-fine-facades-of-a-yugoslav-city.html | The Fine Facades Of a Yugoslav City | By Robert D Kaplan | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/what-s-doing-on-the-eastern-shore.html | WHATS DOING ON The Eastern Shore | By Christopher Corbett | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/7-flee-jail-two-recaptured.html | 7 Flee Jail Two Recaptured | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/a-role-for-records-purists-say-yes-just-listen.html | A Role for Records Purists Say Yes Just Listen | By Andrew Pollack Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/brady-speaks-up-for-savings-choice.html | BRADY SPEAKS UP FOR SAVINGS CHOICE | By Robert D Hershey Jr Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/catholic-women-air-views-on-abortion.html | Catholic Women Air Views on Abortion | By Peter Steinfels | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/court-said-to-take-california-death-case.html | Court Said to Take California Death Case | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/dream-town-short-on-land-and-people-finds-time-fleeting-too.html | Dream Town Short on Land and People Finds Time Fleeting Too | By David E Pitt Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/georgia-a-plant-accident-getting-sharp-us-scrutiny.html | Georgia APlant Accident Getting Sharp US Scrutiny | By Peter Applebome Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/grip-liquid-diet-special-report-dieters-craving-balance-are-battling-fears-food.html | The Grip Of the Liquid Diet A special report Dieters Craving Balance Are Battling Fears of Food | By Molly ONeill | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/howard-s-14th-president-facing-stormy-waters.html | Howards 14th President Facing Stormy Waters | By Michel Marriott Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/ohio-valley-of-tears-is-facing-more.html | Ohio Valley of Tears Is Facing More | By B Drummond Ayres Jr Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/on-weekend-for-counting-census-itself-is-under-scrutiny-as-never-before.html | On Weekend for Counting Census Itself Is Under Scrutiny as Never Before | By Felicity Barringer Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/pipeline-leak-imperils-water-for-thousands.html | Pipeline Leak Imperils Water for Thousands | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/recording-enters-a-new-era-and-you-can-t-find-it-on-lp.html | Recording Enters a New Era And You Cant Find It on LP | By Andrew Pollack | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/ship-in-oil-spill-recovering-where-she-was-born.html | Ship in Oil Spill Recovering Where She Was Born | Special to The New York Times | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/us/shuttle-launching-moved-up.html | Shuttle Launching Moved Up | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/after-communism-gorbachev-at-a-dizzying-height-prepares-to-kick-away-the-ladder.html | AFTER COMMUNISM   Gorbachev at a Dizzying Height Prepares to Kick Away the Ladder | By Bill Keller | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/headliners-a-birthday-party-for-cold-fusion.html | HEADLINERS   A Birthday Party For Cold Fusion | By George Johnson | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/ideas-trends-scholarship-yields-a-new-caligula-who-is-merely-obnoxious.html | IDEAS TRENDS   Scholarship Yields A New Caligula Who Is Merely Obnoxious | By Eric Pace | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-nation-boning-up-for-the-next-battle-over-deregulation.html | THE NATION   Boning Up For the Next Battle Over Deregulation | By Eric Weiner | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-nation-democrats-sick-of-being-responsible-let-loose.html | THE NATION   Democrats Sick of Being Responsible Let Loose | By Michael Oreskes | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-nation-force-of-mormon-faithful-is-felt-in-politics.html | THE NATIONForce of Mormon Faithful Is Felt in Politics | By Jim Robbins | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-region-dinkins-wanted-an-unusual-group-to-run-his-city-and-here-it-is.html | THE REGION   Dinkins Wanted An Unusual Group To Run His City And Here It Is | By Todd S Purdum | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-region-in-the-saddest-way-new-york-learns-about-hondurans.html | THE REGION   In the Saddest Way New York Learns About Hondurans | By Tim Golden | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-a-voice-from-latin-america-some-lessons-in-democracy-for-the-us.html | THE WORLD A Voice From Latin America Some Lessons In Democracy  For the US | By Hernando De Soto | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-colombia-s-elections-are-a-study-in-violentology.html | THE WORLD   Colombias Elections Are A Study in Violentology | By James Brooke | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-the-burmese-are-going-to-vote-the-army-tells-them-to.html | THE WORLD   The Burmese Are Going to Vote the Army Tells Them To | By Steven Erlanger | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-the-negotiations-with-japan-get-personal.html | THE WORLD   The Negotiations With Japan Get Personal | By Steven R Weisman | TX 2-810480 | 1990-04-16 |

| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/52-killed-as-lebanese-rivals-resume-full-warfare.html | 52 Killed as Lebanese Rivals Resume Full Warfare | AP | TX 2-810480 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/coalition-rule-seems-a-safe-guess-in-bulgaria.html | Coalition Rule Seems a Safe Guess in Bulgaria | By David Binder Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/cuban-american-takes-aim-at-castro-on-tv.html | CubanAmerican Takes Aim at Castro on TV | By Howard W French Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/east-bloc-change-may-sway-greek-vote-too.html | East Bloc Change May Sway Greek Vote Too | By Paul Anastasi Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/emigration-of-soviet-jews-to-israel-is-found-to-dip.html | Emigration of Soviet Jews to Israel Is Found to Dip | By Joel Brinkley Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/for-contras-it-s-a-long-way-home.html | For Contras Its a Long Way Home | By Mark A Uhlig Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/israeli-infighting-pre-empts-english-tv-news.html | Israeli Infighting Preempts English TV News | Special to The New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/jordan-1990-new-politics-islam-s-way.html | Jordan 1990 New Politics Islams Way | By Alan Cowell Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/mandela-s-group-calls-off-talks.html | MANDELAS GROUP CALLS OFF TALKS | By Christopher S Wren Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/nepal-closes-some-schools-in-effort-to-curb-protesters.html | Nepal Closes Some Schools In Effort to Curb Protesters | AP | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/panama-and-us-strive-to-settle-on-death-toll.html | Panama and US Strive To Settle on Death Toll | By Larry Rohter Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/signs-of-spring-in-china-and-new-discontent.html | Signs of Spring in China and New Discontent | By Nicholas D Kristof Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/tax-protesters-battle-police-in-london.html | Tax Protesters Battle Police in London | By Craig R Whitney Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/to-a-fading-us-bugle-rhineland-sings-a-dirge.html | To a Fading US Bugle Rhineland Sings a Dirge | By Ferdinand Protzman Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/understanding-de-klerk-party-man-with-a-twist.html | Understanding de Klerk Party Man With a Twist | By John F Burns Special To the New York Times | TX 2-810480 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-east-central-europe-s-grimy-coal-belt-progress-yes-but-what-cost.html | UPHEAVAL IN THE EAST   Central Europes Grimy Coal Belt Progress Yes but at What Cost | By Marlise Simons Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-bonn-s-new-plan-for-single-mark-sets-off-a-furor.html | UPHEAVAL IN THE EAST   BONNS NEW PLAN FOR SINGLE MARK SETS OFF A FUROR | By Ferdinand Protzman Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-gorbachev-offers-conditional-talks-with-lithuanians.html | UPHEAVAL IN THE EAST   GORBACHEV OFFERS CONDITIONAL TALKS WITH LITHUANIANS | By Esther B Fein Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-us-fears-baltic-crisis-will-hurt-moscow-ties.html | UPHEAVAL IN THE EAST   US Fears Baltic Crisis Will Hurt Moscow Ties | By Andrew Rosenthal Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/us-debates-aiding-burmese-in-drug-fight.html | US Debates Aiding Burmese in Drug Fight | By Steven Erlanger Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/us-japan-talks-on-satellites-recess-over-technical-issue.html | USJapan Talks on Satellites Recess Over Technical Issue | Special to The New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-01 | https://www.nytimes.com/1990/04/01/world/vietnamese-communists-purge-an-in-house-critic.html | Vietnamese Communists Purge an InHouse Critic | By Steven Erlanger Special To the New York Times | TX 2-810480 | 1990-04-16 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/critic-s-notebook-choreographing-the-past-without-any-jokes.html | Critics Notebook   Choreographing the Past Without Any Jokes | By Jack Anderson | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-art-dutch-honor-van-gogh-in-centenary-show.html | ReviewArt   Dutch Honor van Gogh in Centenary Show | By Michael Kimmelman Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-music-dark-deep-and-sprightly.html | ReviewMusic   Dark Deep and Sprightly | By Bernard Holland | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-opera-rheingold-raises-curtain-on-mets-1990-ring.html | ReviewOpera   Rheingold Raises Curtain on Mets 1990 Ring | By Allan Kozinn | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-recital-supove-s-exploding-piano.html | ReviewRecital   Supoves Exploding Piano | By Bernard Holland | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/reviews-television-koppel-explores-questions-of-romania-s-revolution.html | ReviewsTelevision   Koppel Explores Questions Of Romanias Revolution | By Walter Goodman | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/reviews-television-troubled-drifter-takes-on-small-town.html | ReviewsTelevision   Troubled Drifter Takes On Small Town | By John J OConnor | TX 2-799778 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/books/books-of-the-times-race-against-the-heat-is-earth-getting-warmer.html | Books of The Times   Race Against the Heat Is Earth Getting Warmer | By Christopher LehmannHaupt | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/association-of-retirees-to-abandon-credit-union-venture.html | Association of Retirees to Abandon Credit Union Venture | By Michael Quint | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/bidder-sees-2-years-of-losses-for-bonwit.html | Bidder Sees 2 Years of Losses for Bonwit | By Isadore Barmash | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-and-the-law-downturn-crimps-large-law-firms.html | Business and the Law   Downturn Crimps Large Law Firms | By Stephen Labaton | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-people-merck-treasurer-goes-to-top-financial-post.html | BUSINESS PEOPLE   Merck Treasurer Goes To Top Financial Post | By Daniel F Cuff | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-people-pep-boys-chief-no-kin-of-manny-moe-or-jack.html | BUSINESS PEOPLE   Pep Boys Chief No Kin Of Manny Moe or Jack | By Daniel F Cuff | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/columbia-savings-reports-large-losses.html | Columbia Savings Reports Large Losses | By Richard W Stevenson Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/efforts-to-speed-us-japan-trade-talks-are-working.html | Efforts to Speed USJapan Trade Talks Are Working | By Clyde H Farnsworth Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/head-of-panel-assails-leak.html | Head of Panel Assails Leak | Special to The New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/hooker-chief-faces-trial.html | Hooker Chief Faces Trial | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-a-roller-coaster-quarter-for-foreign-markets.html | INTERNATIONAL REPORT   A Roller Coaster Quarter for Foreign Markets | By Jonathan Fuerbringer | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-for-a-charity-in-spain-success-spurs-critics.html | INTERNATIONAL REPORT   For a Charity in Spain Success Spurs Critics | By Isabel Soto Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-german-spain-phone-tie.html | INTERNATIONAL REPORT   GermanSpain Phone Tie | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-stocks-plummet-on-tokyo-market.html | INTERNATIONAL REPORT   STOCKS PLUMMET ON TOKYO MARKET | By James Sterngold Special To the New York Times | TX 2-799778 | 1990-04-09 |

| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/junk-bond-rebound-is-forecast.html | Junk Bond Rebound Is Forecast | By Kenneth N Gilpin | TX 2-799778 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/lawmakers-see-no-shift-by-bush-on-raising-taxes.html | Lawmakers See No Shift By Bush on Raising Taxes | By Susan F Rasky Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/market-place-car-makers-have-some-attractions.html | Market Place   Car Makers Have Some Attractions | By Doron P Levin | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/nippon-telephone-split-delayed.html | Nippon Telephone Split Delayed | By David E Sanger Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/report-outlines-options-for-us-energy-policy.html | Report Outlines Options For US Energy Policy | By Matthew L Wald | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/savings-units-trim-junk-holdings.html | Savings Units Trim Junk Holdings | By Anise C Wallace | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/southmark-and-creditors-agree-on-new-payout-plan.html | Southmark and Creditors Agree on New Payout Plan | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/stocks-hold-up-in-tough-quarter.html | Stocks Hold Up in Tough Quarter | By Richard D Hylton | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/strategist-quietly-gains-power-amid-cbs-shifts.html | Strategist Quietly Gains Power Amid CBS Shifts | By Bill Carter | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-advertising-campbell-soup-consolidates.html | THE MEDIA BUSINESS ADVERTISING   Campbell Soup Consolidates | By Randall Rothenberg | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-advertising-new-york-s-magazines-in-a-slump.html | THE MEDIA BUSINESS ADVERTISING   New Yorks Magazines In a Slump | By Randall Rothenberg | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-cool-quick-and-carefree-savor-a-rare-bit-of-fame.html | THE MEDIA BUSINESS   Cool Quick and Carefree Savor a Rare Bit of Fame | By Kim Foltz | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-publishing-more-books-offering-first-aid-for-planet.html | THE MEDIA BUSINESS PUBLISHING   More Books Offering First Aid for Planet | By Edwin McDowell | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/48-who-died-in-bronx-fire-return-home.html | 48 Who Died in Bronx Fire Return Home | By Mireya Navarro | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/bridge-404290.html | Bridge | By Alan Truscott | TX 2-799778 | 1990-04-09 |

| | | | | |
|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/bronx-economy-gaining-vigor-after-setbacks.html | Bronx Economy Gaining Vigor After Setbacks | By Thomas J Lueck | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/budget-talks-break-down-in-albany.html | Budget Talks Break Down In Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/buffalo-transit-system-shuts-first-in-us.html | Buffalo Transit System Shuts First in US | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/colt-may-make-assault-rifles.html | Colt May Make Assault Rifles | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/for-many-harassed-toll-collectors-cars-and-fumes-just-keep-coming.html | For Many Harassed Toll Collectors Cars and Fumes Just Keep Coming | By Sarah Lyall | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/gop-seeks-challenger-to-cuomo-and-money.html | GOP Seeks Challenger To Cuomo and Money | By Frank Lynn | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/hemlocks-and-pines-threatened-as-predatory-insects-move-north.html | Hemlocks and Pines Threatened As Predatory Insects Move North | By Harold Faber Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/homeless-and-mentally-ill-ill-possibly-violent-and-no-place-to-go.html | Homeless And Mentally Ill   Ill Possibly Violent and No Place to Go | By Tim Golden | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-datelines-hartford-loses-bit-of-history.html | Metro Datelines   Hartford Loses Bit of History | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-matters-the-eternal-aim-to-make-cities-more-livable.html | Metro Matters   The Eternal Aim To Make Cities More Livable | By Sam Roberts | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/mini-courtrooms-aid-crowded-dockets.html | MiniCourtrooms Aid Crowded Dockets | By William Glaberson | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/protesters-for-soviet-jewry-urge-direct-flights-to-israel.html | Protesters for Soviet Jewry Urge Direct Flights to Israel | By Ari L Goldman | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/the-disabled-picket-at-greyhound-buses-to-protest-a-policy.html | The Disabled Picket At Greyhound Buses To Protest a Policy | By Constance L Hays | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/the-talk-of-middletown-1950-s-town-now-battles-1990-s-woes.html | The Talk of Middletown   1950s Town Now Battles 1990s Woes | By Nick Ravo Special To the New York Times | TX 2-799778 | 1990-04-09 |

| | | | | |
|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/obituaries/robert-breen-80-arts-executive-and-theatrical-producer-is-dead.html | Robert Breen 80 Arts Executive And Theatrical Producer Is Dead | By Stephanie Strom | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/credit-as-a-human-right.html | Credit as a Human Right | By Muhammad Yunus | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/essay-the-grave-consequence.html | ESSAY   The Grave Consequence | By William Safire | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/in-the-nation-a-choice-in-idaho.html | IN THE NATION   A Choice in Idaho | By Tom Wicker | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/the-editorial-notebook-a-light-diet-for-office-light.html | The Editorial Notebook   A Light Diet for Office Light | By David C Anderson | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/the-real-culprits-in-the-thrift-scam.html | The Real Culprits In the Thrift Scam | By Stephen P Pizzo | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/2-shot-victory-for-king.html | 2Shot Victory For King | Special to The New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/cbs-says-it-won-t-renew-its-contract-with-musburger.html | CBS Says It Wont Renew Its Contract With Musburger | By Eric Schmitt | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/crews-annual-rite-chasing-harvard.html | Crews Annual Rite Chasing Harvard | By William N Wallace | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/devils-enjoying-soviets-influence.html | Devils Enjoying Soviets Influence | By Alex Yannis Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/down-and-out-play-the-knicks.html | Down and Out Play the Knicks | By Sam Goldaper | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/handicapping-the-playoffs.html | Handicapping the Playoffs | By Joe Lapointe | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/henderson-is-link-to-success-at-duke.html | Henderson Is Link to Success at Duke | By Malcolm Moran Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/hopes-for-rangers-in-a-year-of-parity.html | Hopes for Rangers In a Year of Parity | By Joe Lapointe | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/hopes-on-the-rise-for-summer-squall.html | Hopes on the Rise For Summer Squall | By Steven Crist | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/islanders-wander-into-fast-lane.html | Islanders Wander Into Fast Lane | By Joe Lapointe | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/it-comes-down-to-defense.html | It Comes Down to Defense | By Jack Rohan | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/krickstein-leads-us-to-semifinals.html | Krickstein Leads US to Semifinals | By Michael Janofksy Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/kruger-named-florida-coach.html | Kruger Named Florida Coach | AP | TX 2-799778 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/mets-beat-yankees-5-2.html | Mets Beat Yankees 52 | By Michael Martinez Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/nets-fans-watch-another-yawner.html | Nets Fans Watch Another Yawner | By Clifton Brown Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/nicklaus-wins-debut-in-seniors.html | Nicklaus Wins Debut In Seniors | By Jaime Diaz Special to the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/on-your-own-cross-country-trails-drawing-new-interest.html | ON YOUR OWN   CrossCountry Trails Drawing New Interest | By Janet Nelson | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/on-your-own-fresher-air-while-afoot.html | ON YOUR OWN   Fresher Air While Afoot | By Barbara Lloyd | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/on-your-own-thrill-of-victory-is-secondary-to-fun.html | ON YOUR OWNThrill of Victory Is Secondary to Fun | By Gordon Bakoulis Bloch | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/outdoors-trout-opener-on-the-croton.html | Outdoors Trout Opener on the Croton | By Nelson Bryant | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/question-box.html | Question Box | By Ray Corio | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/rangers-in-a-new-role.html | Rangers in a New Role | By Joe Sexton | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/rebel-guards-are-similar-and-different.html | Rebel Guards Are Similar and Different | By Thomas George Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/sports-of-the-times-who-whom-and-whoop-in-the-ncaa-championship.html | SPORTS OF THE TIMES   Who Whom and Whoop in the NCAA Championship | By Ira Berkow | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/sports-world-specials-basketball-national-pastime-hearing-footsteps.html | SPORTS WORLD SPECIALS BASKETBALL   National Pastime Hearing Footsteps | By Robert Mcg Thomas Jr | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/stanford-women-take-title.html | Stanford Women Take Title | By Al Harvin Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/two-roads-lead-to-one-mountain.html | Two Roads Lead to One Mountain | By William C Rhoden Special to the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/viola-and-franco-glad-to-be-home.html | Viola and Franco Glad to Be Home | By Joseph Durso Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/wisconsin-routs-colgate-for-title.html | Wisconsin Routs Colgate for Title | By William N Wallace Special to the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/style/chronicle-548290.html | Chronicle | By Susan Heller Anderson | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/style/chronicle-590690.html | Chronicle | By Susan Heller Anderson | TX 2-799778 | 1990-04-09 |

| 1990-04-02 | https://www.nytimes.com/1990/04/02/style/chronicle-590890.html | Chronicle | By Susan Heller Anderson | TX 2-799778 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/theater/inside-big-daddy-durning-confronts-death-s-emptiness.html | Inside Big Daddy Durning Confronts Deaths Emptiness | By Mervyn Rothstein | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/theater/review-theater-abandoned-and-penniless.html | ReviewTheater   Abandoned and Penniless | By Wilborn Hampton | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/amtrak-fighting-battle-over-wastes.html | Amtrak Fighting Battle Over Wastes | Special to The New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/bus-driver-is-shot-in-tennessee.html | Bus Driver Is Shot in Tennessee | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/capital-press-and-officials-jab-but-in-jest.html | Capital Press And Officials Jab but in Jest | By David E Rosenbaum Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/defense-for-noriega-asserts-that-us-not-he-is-guilty.html | Defense for Noriega Asserts That US Not He Is Guilty | By David E Pitt Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/drive-for-civil-rights-in-us-faces-new-agendas.html | Drive for Civil Rights in US Faces New Agendas | By Peter Applebome Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/for-two-democratic-leaders-two-needed-victories.html | For Two Democratic Leaders Two Needed Victories | By Robin Toner Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/georgia-journal-auto-tags-offer-state-unnerving-lottery.html | Georgia Journal   Auto Tags Offer State Unnerving Lottery | By Ronald Smothers Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/haitian-freighter-sinks.html | Haitian Freighter Sinks | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/in-idaho-leader-s-veto-a-taste-of-independence.html | In Idaho Leaders Veto A Taste of Independence | By Timothy Egan Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/in-the-air-a-new-battle-over-weight.html | In the Air a New Battle Over Weight | Special to The New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/pulling-families-out-of-welfare-is-proving-to-be-an-elusive-goal.html | Pulling Families Out of Welfare Is Proving to Be an Elusive Goal | By Michael Decoury Hinds | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/states-testing-the-limits-on-abortion.html | States Testing the Limits on Abortion | By Tamar Lewin | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/supreme-court-said-to-agree-to-take-california-death-case.html | Supreme Court Said to Agree To Take California Death Case | AP | TX 2-799778 | 1990-04-09 |

| 1990-04-02 | https://www.nytimes.com/1990/04/02/us/us-bars-some-european-wines.html | US Bars Some European Wines | Special to The New York Times | TX 2-799778 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/beijing-seals-off-square-protest-fizzles.html | Beijing Seals Off Square Protest Fizzles | By Nicholas D Kristof Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/greek-campaign-shooting-leaves-one-dead.html | Greek Campaign Shooting Leaves One Dead | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/honduran-army-seeks-us-troops-attackers.html | Honduran Army Seeks US Troops Attackers | AP | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/indonesia-to-let-lisbon-visit-a-disputed-island.html | Indonesia to Let Lisbon Visit a Disputed Island | Special to The New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/london-s-tax-riot-is-called-the-work-of-a-violent-minority.html | Londons Tax Riot Is Called the Work of a Violent Minority | By Craig R Whitney Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/mugabe-wins-decisively-in-zimbabwe-voting.html | Mugabe Wins Decisively in Zimbabwe Voting | Special to The New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/plo-completes-buildup-in-lebanon.html | PLO Completes Buildup in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/south-africa-the-2-sides.html | South Africa The 2 Sides | By Christopher S Wren Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/ulan-bator-journal-faraway-diplomatic-post-warms-to-mare-s-milk.html | Ulan Bator Journal   Faraway Diplomatic Post Warms to Mares Milk | By Nicholas D Kristof Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/upheaval-east-moscow-sends-armored-vehicles-through-tense-lithuania-capital.html | Upheaval in the East   Moscow Sends Armored Vehicles Through Tense Lithuania Capital | By Francis X Clines Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/upheaval-in-the-east-study-proposes-deeper-us-troop-cuts-in-europe.html | Upheaval in the East   Study Proposes Deeper US Troop Cuts in Europe | By Michael R Gordon Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/upheaval-in-the-east-west-europeans-near-a-consensus-on-east-bloc-ties.html | Upheaval in the East   WEST EUROPEANS NEAR A CONSENSUS ON EASTBLOC TIES | By Alan Riding Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-02 | https://www.nytimes.com/1990/04/02/world/with-the-world-made-over-can-even-belfast-change.html | With the World Made Over Can Even Belfast Change | By Steven Prokesch Special To the New York Times | TX 2-799778 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/review-music-new-works-for-new-ears.html | ReviewMusic   New Works for New Ears | By Bernard Holland | TX 2-788572 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/review-television-the-new-days-in-leningrad-are-freer-not-easier.html | ReviewTelevision   The New Days in Leningrad Are Freer Not Easier | By Walter Goodman | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/reviews-dance-ballet-of-los-angeles-with-2-soviet-guests.html | ReviewsDance   Ballet of Los Angeles With 2 Soviet Guests | By Jack Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/reviews-dance-vignettes-of-life-and-death-from-the-juilliard-ensemble.html | ReviewsDance   Vignettes of Life and Death From the Juilliard Ensemble | By Jack Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/reviews-music-on-6-strings-and-on-many.html | ReviewsMusic   On 6 Strings and on Many | By James R Oestreich | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/velazquez-show-closes-dozens-turned-away.html | Velazquez Show Closes Dozens Turned Away | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/books/a-storyteller-for-the-war-that-won-t-end.html | A Storyteller For the War That Wont End | By D J R Bruckner | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/books/books-of-the-times-going-home-again-and-finding-you-can-t.html | Books of The Times   Going Home Again and Finding You Cant | By Michiko Kakutani | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/business-people-top-officer-for-operations-is-appointed-by-booz-allen.html | BUSINESS PEOPLE   Top Officer for Operations Is Appointed by Booz Allen | By Daniel F Cuff | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/business-people-xerox-names-president-to-be-chief-executive.html | BUSINESS PEOPLE   Xerox Names President To Be Chief Executive | By Daniel F Cuff | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/careers-training-with-focus-on-service.html | Careers   Training With Focus On Service | By Elizabeth M Fowler | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/chief-s-patient-vision-faces-test-at-cummins.html | Chiefs Patient Vision Faces Test at Cummins | By Alison Leigh Cowan Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/chrysler-urges-officials-to-buy-more-of-its-stock.html | Chrysler Urges Officials To Buy More of Its Stock | By Paul C Judge Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-comerica-in-deal.html | COMPANY NEWS   Comerica in Deal | Special to The New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-developer-skips-payment-of-taxes.html | COMPANY NEWS   Developer Skips Payment of Taxes | AP | TX 2-788572 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-farley-unit-misses-loan-payment.html | COMPANY NEWS   Farley Unit Misses Loan Payment | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-maxtor-in-offer-for-miniscribe.html | COMPANY NEWS   Maxtor in Offer For Miniscribe | Special to The New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-rockwell-accord.html | COMPANY NEWS   Rockwell Accord | Special to The New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/construction-spending-aided-by-mild-weather.html | Construction Spending Aided by Mild Weather | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/difficulties-in-real-estate-extend-even-to-minneapolis.html | Difficulties in Real Estate Extend Even to Minneapolis | By Eben Shapiro Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/dow-off-only-6.76-despite-tokyo-s-plunge.html | Dow Off Only 676 Despite Tokyos Plunge | By Robert J Cole | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/eastern-plan-for-creditors.html | Eastern Plan for Creditors | By Agis Salpukas | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/energy-report-issued.html | Energy Report Issued | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/europe-plan-on-patents.html | Europe Plan On Patents | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/german-union-instills-vision-of-a-great-continent-reborn.html | German Union Instills Vision Of a Great Continent Reborn | By Steven Greenhouse Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/h-f-ahmanson-plans-expansion-in-new-york.html | H F Ahmanson Plans Expansion in New York | By Michael Lev Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/japan-acts-to-raise-imports.html | Japan Acts To Raise Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/junk-bonds-cause-loss-at-insurer.html | Junk Bonds Cause Loss At Insurer | By Richard W Stevenson Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/market-place-strange-calm-after-tokyo-s-fall.html | Market Place   Strange Calm After Tokyos Fall | By Jonathan Fuerbringer | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/midday-nikkei-is-below-28000.html | Midday Nikkei Is Below 28000 | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/no-decisions-on-mark-yet-kohl-says.html | No Decisions On Mark Yet Kohl Says | By Ferdinand Protzman Special To the New York Times | TX 2-788572 | 1990-04-09 |

| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/purchasers-say-slump-is-slowing.html | Purchasers Say Slump Is Slowing | By Jonathan P Hicks | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/ricoh-picks-us-chief.html | Ricoh Picks US Chief | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/rig-count-springs-back.html | Rig Count Springs Back | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/savings-chief-nomination.html | Savings Chief Nomination | Special to The New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/sec-chief-criticizes-bill-to-thwart-takeovers.html | SEC Chief Criticizes Bill to Thwart Takeovers | By Gregory A Robb Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/shearson-sees-loss-of-917-million.html | Shearson Sees Loss of 917 Million | By Kurt Eichenwald | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/talking-business-with-cook-of-atlantic-richfield-oil-industry-s-environment-role.html | Talking Business with Cook of Atlantic Richfield  Oil Industrys Environment Role | By John Holusha | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-advertising-a-magazine-is-coming-along-with-the-menu.html | THE MEDIA BUSINESS Advertising  A Magazine Is Coming Along With the Menu | By Randall Rothenberg | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-advertising-drive-to-aid-children-has-new-twist.html | THE MEDIA BUSINESS Advertising Drive to Aid Children Has New Twist | By Randall Rothenberg | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-conviction-of-pathe-s-chief-clouds-deal-for-mgm-ua.html | THE MEDIA BUSINESS  Conviction of Pathes Chief Clouds Deal for MGMUA | By Geraldine Fabrikant | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-publisher-for-children-a-canada-success-story.html | THE MEDIA BUSINESS   Publisher for Children A Canada Success Story | By Andrew H Malcolm Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-tabloid-plan-in-kansas-city.html | THE MEDIA BUSINESS   Tabloid Plan In Kansas City | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/torchmark-withdraws-american-general-bid.html | Torchmark Withdraws American General Bid | By Thomas C Hayes | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/trammell-crow-will-refinance-150-properties.html | Trammell Crow Will Refinance 150 Properties | By Thomas C Hayes Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/treasuries-fall-in-light-trading.html | Treasuries Fall in Light Trading | By Kenneth N Gilpin | TX 2-788572 | 1990-04-09 |

| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/trump-group-makes-bid-for-bonwit.html | Trump Group Makes Bid For Bonwit | By Isadore Barmash | TX 2-788572 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/us-regains-export-lead.html | US Regains Export Lead | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/business/weak-profits-seen-for-banks-hurt-by-real-estate-loans.html | Weak Profits Seen for Banks Hurt by Real Estate Loans | By Michael Quint | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/albany-budget-standoff-starts-but-4-emergency-spending-bills-pass.html | Albany Budget Standoff Starts but 4 Emergency Spending Bills Pass | By Elizabeth Kolbert Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/bellamy-and-spano-affirm-plans-to-seek-comptroller-nomination.html | Bellamy and Spano Affirm Plans To Seek Comptroller Nomination | By Frank Lynn | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/bradley-begins-campaign-for-3d-term.html | Bradley Begins Campaign for 3d Term | By Peter Kerr Special to the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/bridge-771290.html | Bridge | By Alan Truscott | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/buffalo-settles-transit-dispute-on-its-2d-day.html | Buffalo Settles Transit Dispute On Its 2d Day | By Anthony Depalma Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/chess-615090.html | Chess | By Robert Byrne | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/concern-over-moral-values-led-to-family-murders-lawyer-says.html | Concern Over Moral Values Led To Family Murders Lawyer Says | By Joseph F Sullivan Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/dead-too-for-the-peris-is-the-american-dream.html | Dead Too for the Peris Is the American Dream | By Mireya Navarro Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/deliberations-start-on-li-killing.html | Deliberations Start on LI Killing | By Sarah Lyall Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/dinkins-s-extra-taxes-add-up-to-200-million.html | Dinkinss Extra Taxes Add Up to 200 Million | By Todd S Purdum | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/driver-licenses-take-aim-at-the-under-age-drinker.html | Driver Licenses Take Aim At the UnderAge Drinker | By Kevin Sack Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/fire-tests-dinkins-as-leader-in-crisis.html | Fire Tests Dinkins as Leader in Crisis | By Todd S Purdum | TX 2-788572 | 1990-04-09 |

| | | | | |
|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/happy-land-arrest-order-ignored-in-1989.html | Happy Land Arrest Order Ignored in 1989 | By Josh Barbanel | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/judge-postpones-park-rape-trial-over-evidence.html | Judge Postpones Park Rape Trial Over Evidence | By Ronald Sullivan | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/our-towns-stringed-jewel-or-fake-fiddle-wait-4-seconds.html | Our Towns   Stringed Jewel Or Fake Fiddle Wait 4 Seconds | By Michael Winerip | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/racial-tension-from-slaying-seen-at-trial.html | Racial Tension From Slaying Seen at Trial | By William Glaberson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/seder-s-5th-question-why-do-holiday-prices-rise.html | Seders 5th Question Why Do Holiday Prices Rise | By Ari L Goldman | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/strategies-show-sharp-contrasts-in-marcos-trial.html | Strategies Show Sharp Contrasts in Marcos Trial | By Craig Wolff | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/yale-to-pay-millions-in-new-municipal-fees.html | Yale to Pay Millions in New Municipal Fees | By James Barron | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/dr-robert-h-felix-is-dead-at-85-mental-health-unit-s-first-chief.html | Dr Robert H Felix Is Dead at 85 Mental Health Units First Chief | By Alfonso A Narvaez | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/edward-fireman-68-astrophysicist-is-dead.html | Edward Fireman 68 Astrophysicist Is Dead | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/harry-s-robinson-2d-shoe-executive-69.html | Harry S Robinson 2d Shoe Executive 69 | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/helen-f-mcgillicuddy-illinois-judge-73.html | Helen F McGillicuddy Illinois Judge 73 | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/at-home-abroad-mandela-in-the-storm.html | AT HOME ABROAD   Mandela In the Storm | By Anthony Lewis | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/congress-didn-t-want-to-see.html | Congress Didnt Want to See | By James S Brady | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/foreign-affairs-a-chance-for-lithuania.html | FOREIGN AFFAIRS   A Chance for Lithuania | By Flora Lewis | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/how-to-stymie-iraq-for-a-while.html | How to Stymie Iraq  For a While | By Janne E Nolan | TX 2-788572 | 1990-04-09 |

| | | | | |
|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/bush-open-to-space-voyages-with-soviet-union.html | Bush Open to Space Voyages With Soviet Union | By William J Broad | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/cold-fusion-claimants-review-puzzling-results.html | Cold Fusion Claimants Review Puzzling Results | By William J Broad | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/devices-help-scientists-find-supernovas.html | Devices Help Scientists Find Supernovas | By Malcolm W Browne | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/doctor-s-world-a-question-of-ethics-should-alcoholics-get-transplanted-livers.html | DOCTORS WORLD   A Question of Ethics Should Alcoholics Get Transplanted Livers | By Lawrence K Altman Md | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/ecologists-act-to-save-ancient-fores-in-chile-from-industry.html | Ecologists Act to Save Ancient Fores in Chile From Industry | By Shirley Christian | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/peripherals-a-course-for-typists-tailored-to-fit.html | PERIPHERALS   A Course For Typists Tailored To Fit | By L R Shannon | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/personal-computers-trips-through-geography-and-time.html | PERSONAL COMPUTERS   Trips Through Geography and Time | By Peter H Lewis | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/science/research-in-virgin-amazon-uncovers-complex-farming.html | Research in Virgin Amazon Uncovers Complex Farming | By William K Stevens | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/27-man-roster-approved-until-april-30.html | 27Man Roster Approved Until April 30 | By Murray Chass Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/as-plan-b-deadline-passes-nfl-has-a-new-albeit-indistinct-look.html | As Plan B Deadline Passes NFL Has a New Albeit Indistinct Look | By Frank Litsky | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/blue-devils-struggle-to-find-a-meaning.html | Blue Devils Struggle To Find a Meaning | By Malcolm Moran Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/devils-enjoy-luxury-of-strong-goaltending.html | Devils Enjoy Luxury Of Strong Goaltending | By Alex Yannis | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/dodgers-hope-samuel-can-be-their-spark.html | Dodgers Hope Samuel Can Be Their Spark | By Murray Chass Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/executive-says-musburger-decision-was-made-week-in-advance.html | Executive Says Musburger Decision Was Made Week in Advance | By Bill Carter | TX 2-788572 | 1990-04-09 |

| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/kerr-closing-in-on-records-as-he-reels-off-the-3-point-shots.html | Kerr Closing In on Records as He Reels Off the 3Point Shots | By Sam Goldaper | TX 2-788572 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/magadan-and-ojeda-demoted.html | Magadan And Ojeda Demoted | By Joseph Durso Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/maloney-playing-on-other-side-of-rivalry.html | Maloney Playing on Other Side of Rivalry | By Joe Lapointe Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/ncaa-championship-las-vegas-hits-jackpot-in-a-record-runaway.html | NCAA CHAMPIONSHIP  Las Vegas Hits Jackpot in a Record Runaway | By William C Rhoden Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/ncaa-may-still-try-to-ban-tarkanian.html | NCAA May Still Try to Ban Tarkanian | By William C Rhoden Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/on-horse-racing-summer-squall-balances-big-weight.html | On Horse Racing   Summer Squall Balances Big Weight | By Steven Crist | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/ranger-quandary-vanbiesbrouck-or-richter.html | Ranger Quandary Vanbiesbrouck or Richter | By Joe Sexton | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-of-the-times-he-s-more-george-than-sparky-now.html | SPORTS OF THE TIMES  Hes More George Than Sparky Now | By Dave Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/unlv-applies-a-defensive-clamp-and-it-works.html | UNLV Applies a Defensive Clamp and It Works | By Thomas George Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/blass-isn-t-looking-over-his-shoulder.html | Blass Isnt Looking Over His Shoulder | By Bernadine Morris | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/by-design-the-big-and-the-bold.html | By Design   The Big and the Bold | By Carrie Donovan | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-822390.html | Chronicle | By Susan Heller Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-844390.html | Chronicle | By Susan Heller Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-844590.html | Chronicle | By Susan Heller Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-844890.html | Chronicle | By Susan Heller Anderson | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/style/patterns-822890.html | Patterns | By Woody Hochswender | TX 2-788572 | 1990-04-09 |

| 1990-04-03 | https://www.nytimes.com/1990/04/03/theater/reviews-music-gilbert-and-sullivan-yield-to-gershwin-and-ryskind.html | ReviewsMusic  Gilbert and Sullivan Yield To Gershwin and Ryskind | By Stephen Holden | TX 2-788572 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/theater/staging-a-grapes-of-dust-fog-fire-and-blood.html | Staging a Grapes of Dust Fog Fire and Blood | By Glenn Collins | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/america-s-catholic-bishops-move-closer-to-pope-on-women-s-issues.html | Americas Catholic Bishops Move Closer to Pope on Womens Issues | By Peter Steinfels | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/atwater-enters-hospital-in-bronx.html | ATWATER ENTERS HOSPITAL IN BRONX | By Lawrence K Altman | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/chicago-journal-gigantic-face-lift-headache-to-match.html | Chicago Journal  Gigantic Face Lift Headache To Match | By Isabel Wilkerson Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/court-to-decide-damage-award-issue.html | Court to Decide Damage Award Issue | By Linda Greenhouse Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/ex-police-chief-runs-for-washington-mayor.html | ExPolice Chief Runs for Washington Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/guam-to-drop-abortion-charges.html | Guam to Drop Abortion Charges | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/heart-association-cancels-its-program-to-rate-foods.html | Heart Association Cancels Its Program to Rate Foods | By Natalie Angier | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/high-court-backs-stay-of-execution.html | HIGH COURT BACKS STAY OF EXECUTION | By Katherine Bishop Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/idaho-approves-king-holiday.html | Idaho Approves King Holiday | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/must-busing-go-on-till-racial-balance-is-exact.html | Must Busing Go On Till Racial Balance Is Exact | By Susan Chira Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/noriega-defense-depicts-invasion-as-war-crime.html | Noriega Defense Depicts Invasion as War Crime | By James Lemoyne Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/north-finds-security-in-bulletproof-vests.html | North Finds Security In Bulletproof Vests | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/oil-company-agrees-to-buy-homes-of-those-who-sued-it.html | Oil Company Agrees to Buy Homes of Those Who Sued It | AP | TX 2-788572 | 1990-04-09 |

| | | | | |
|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/spill-that-imperiled-water-passes-down-the-allegheny.html | Spill That Imperiled Water Passes Down the Allegheny | By Michael Decourcy Hinds Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/strike-at-7-hospitals-in-california.html | Strike at 7 Hospitals in California | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/suspect-in-stabbing-of-wife-is-found-struck-by-lightning.html | Suspect in Stabbing of Wife Is Found Struck by Lightning | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/us/told-to-ignore-policy-questions-jury-deliberates-poindexter-case.html | Told to Ignore Policy Questions Jury Deliberates Poindexter Case | By David Johnston Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/iraq-can-deliver-us-chemical-arms-experts-say.html | Iraq Can Deliver US Chemical Arms Experts Say | By Robert Pear Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/iraq-chief-boasting-of-poison-gas-warns-of-disaster-if-israelis-strike.html | Iraq Chief Boasting of Poison Gas Warns of Disaster if Israelis Strike | By Alan Cowell Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/israelis-report-the-capture-of-an-infiltrator-from-jordan.html | Israelis Report the Capture Of an Infiltrator From Jordan | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/lebanese-christian-factions-now-hoping-for-intervention.html | Lebanese Christian Factions Now Hoping for Intervention | Special to The New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/mandela-agrees-to-talk-with-de-klerk-on-violence-in-townships.html | Mandela Agrees to Talk With de Klerk on Violence in Townships | By Christopher S Wren Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/nepalese-police-reported-to-fire-on-political-dissidents-killing-5.html | Nepalese Police Reported to Fire On Political Dissidents Killing 5 | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/ortega-a-lame-duck-begins-his-diplomatic-farewell.html | Ortega a Lame Duck Begins His Diplomatic Farewell | By Mark A Uhlig Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/quake-jars-central-england.html | Quake Jars Central England | AP | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/seltz-journal-alsace-its-french-german-nerves-are-showing.html | Seltz Journal   Alsace Its FrenchGerman Nerves Are Showing | By Alan Riding Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/soviet-emigres-to-israel-topped-7000-in-march.html | Soviet Emigres to Israel Topped 7000 in March | By Joel Brinkley Special To the New York Times | TX 2-788572 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/starving-children-of-malawi-kill-leader-s-boast-of-plenty.html | Starving Children of Malawi Kill Leaders Boast of Plenty | By Jane Perlez Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-estonia-sends-firmer-signal-to-moscow.html | UPHEAVAL IN THE EAST   Estonia Sends Firmer Signal to Moscow | By Esther B Fein Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-in-bulgaria-s-balkan-politics-splits-even-within-the-splits.html | UPHEAVAL IN THE EAST   In Bulgarias Balkan Politics Splits Even Within the Splits | By David Binder Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-lithuania-leader-softens-his-tone-toward-moscow.html | UPHEAVAL IN THE EAST   LITHUANIA LEADER SOFTENS HIS TONE TOWARD MOSCOW | By Francis X Clines Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-party-chief-quits-in-east-germany.html | UPHEAVAL IN THE EAST   PARTY CHIEF QUITS IN EAST GERMANY | By Serge Schmemann Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/us-gaining-ground-at-un-state-department-study-says.html | US Gaining Ground at UN State Department Study Says | By Paul Lewis Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-03 | https://www.nytimes.com/1990/04/03/world/us-kin-press-case-of-2-killed-in-guatemala-in-85.html | US Kin Press Case of 2 Killed in Guatemala in 85 | By Clifford Krauss Special To the New York Times | TX 2-788572 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/a-van-gogh-recovered-in-a-ransom-attempt.html | A van Gogh Recovered In a Ransom Attempt | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/from-nobody-to-somebody-in-art.html | From Nobody to Somebody in Art | By Grace Glueck Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/met-opera-reaches-pact-for-summer-attractions.html | Met Opera Reaches Pact For Summer Attractions | By Jack Anderson | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/pen-gala-raises-money-but-some-wonder-at-what-price.html | PEN Gala Raises Money but Some Wonder at What Price | By Roger Cohen | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/review-music-bach-s-b-minor-mass-in-period-rendering.html | ReviewMusic   Bachs BMinor Mass In Period Rendering | By Donal Henahan | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/review-rock-eric-clapton-performer-vs-star.html | ReviewRock   Eric Clapton Performer Vs Star | By Peter Watrous | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/review-rock-raw-weary-dank-dreary.html | ReviewRock   Raw Weary Dank Dreary | By Jon Pareles | TX 2-788573 | 1990-04-09 |

| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-bach-sung-in-concert-not-church.html | ReviewsMusic  Bach Sung In Concert Not Church | By Bernard Holland | TX 2-788573 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-classical-light-romantic-heat-and-a-dazzler.html | ReviewsMusic   Classical Light Romantic Heat And a Dazzler | By Allan Kozinn | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-debussy-from-a-duo-and-friends.html | ReviewsMusic   Debussy From A Duo And Friends | By Allan Kozinn | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-guitar-trio-plays-classics-in-transcription.html | ReviewsMusic   Guitar Trio Plays Classics In Transcription | By James R Oestreich | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/the-pop-life-918790.html | The Pop Life | By Stephen Holden | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/books/book-notes-923090.html | Book Notes | By Edwin McDowell | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/books/books-of-the-times-beauvoir-s-life-feminism-s-wellspring-sartre-s-lover.html | Books of The Times   Beauvoirs Life Feminisms Wellspring Sartres Lover | By Herbert Mitgang | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/books/the-stress-of-being-an-author-and-married-to-salman-rushdie.html | The Stress of Being an Author And Married to Salman Rushdie | By Caryn James | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/a-basic-pact-on-satellites-with-japan.html | A Basic Pact On Satellites With Japan | By Robert D Hershey Jr Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/a-bonanza-for-trump-shuttle-users.html | A Bonanza For Trump Shuttle Users | By Agis Salpukas | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/a-worry-in-west-germany-indolence-in-east-germany.html | A Worry in West Germany Indolence in East Germany | By Ferdinand Protzman Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/anti-takeover-proposal-gains-in-pennsylvania.html | AntiTakeover Proposal Gains in Pennsylvania | By Leslie Wayne | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/bored-by-annual-reports-try-time-warner-s.html | Bored by Annual Reports Try Time Warners | By Kim Foltz | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/business-people-ge-names-a-lawyer-to-environment-post.html | BUSINESS PEOPLE   GE Names a Lawyer To Environment Post | By Daniel F Cuff | TX 2-788573 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/business-people-new-owner-will-keep-lynne-palmer-on-track.html | BUSINESS PEOPLE   New Owner Will Keep Lynne Palmer on Track | By Daniel F Cuff | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/business-technology-rocket-may-open-a-new-era.html | BUSINESS TECHNOLOGY   Rocket May Open A New Era | By Richard W Stevenson | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/cd-s-and-bank-funds-post-mixed-yields-for-the-week.html | CDs and Bank Funds Post Mixed Yields for the Week | By Robert Hurtado | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-bailey-financial-bids-for-durham.html | COMPANY NEWS   Bailey Financial Bids for Durham | Special to The New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-intergroup-filing.html | COMPANY NEWS   Intergroup Filing | Special to The New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-sale-at-smithkline.html | COMPANY NEWS   Sale at SmithKline | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-simmons-ends-bid-for-georgia-gulf.html | COMPANY NEWS   Simmons Ends Bid For Georgia Gulf | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-wheelabrator-deal-on-merger-is-set.html | COMPANY NEWS   Wheelabrator Deal On Merger Is Set | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/court-urges-easing-on-phone-curbs.html | Court Urges Easing on Phone Curbs | By Keith Bradsher | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/credit-markets-treasury-prices-rise-in-slow-day.html | CREDIT MARKETS   Treasury Prices Rise in Slow Day | By Kenneth N Gilpin | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/eastern-creditors-reported-to-reject-latest-debt-plan.html | Eastern Creditors Reported To Reject Latest Debt Plan | By Keith Bradsher | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/economic-scene-cellular-phones-room-for-three.html | Economic Scene   Cellular Phones Room for Three | By Peter Passell | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/finding-success-in-movie-niches.html | Finding Success in Movie Niches | By Geraldine Fabrikant | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/gm-picks-its-next-chairman.html | GM Picks Its Next Chairman | By Doron P Levin Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/leading-indicators-plunge-by-1.html | Leading Indicators Plunge by 1 | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/manville-payments.html | Manville Payments | AP | TX 2-788573 | 1990-04-09 |

| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/market-place-bailout-agency-stirs-small-crisis.html | Market Place   Bailout Agency Stirs Small Crisis | By Richard D Hylton | TX 2-788573 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/real-estate-south-bronx-will-revive-builder-says.html | Real Estate   South Bronx Will Revive Builder Says | By Richard D Lyons | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/rebate-plan-by-chrysler.html | Rebate Plan By Chrysler | Special to The New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/recession-coming-ask-the-consumer.html | Recession Coming Ask the Consumer | By Robert D Hershey Jr Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/reuters-seeks-stock-buyback.html | Reuters Seeks Stock Buyback | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/stocks-rally-in-busy-day-dow-up-36.26.html | Stocks Rally in Busy Day Dow Up 3626 | By Robert J Cole | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-congress-may-consider-liquor-ad-warnings.html | THE MEDIA BUSINESS ADVERTISING Congress May Consider Liquor Ad Warnings | By Randall Rothenberg | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-magazine-closings.html | THE MEDIA BUSINESS ADVERTISING Magazine Closings | By Randall Rothenberg | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-tv-networks-start-ad-group.html | THE MEDIA BUSINESS ADVERTISING TV Networks Start Ad Group | By Randall Rothenberg | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-y-r-makes-a-hollywood-comeback.html | THE MEDIA BUSINESS ADVERTISING YR Makes A Hollywood Comeback | By Randall Rothenberg | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/business/us-easing-disk-curbs.html | US Easing Disk Curbs | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/60-minute-gourmet-115590.html | 60Minute Gourmet | By Pierre Franey | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/at-the-nation-s-table-115490.html | At the Nations Table | By Marialisa Calta | TX 2-788573 | 1990-04-09 |

| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/at-the-nation-s-table-116990.html | At the Nations Table | By Joan Nathan | TX 2-788573 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/de-gustibus-if-the-bread-is-getting-better-can-the-city-be-far-behind.html | DE GUSTIBUS  If the Bread Is Getting Better Can the City Be Far Behind | By Molly ONeill | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/food-notes-116390.html | Food Notes | By Florence Fabricant | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/from-calvin-klein-winning-simplicity.html | From Calvin Klein Winning Simplicity | By Bernadine Morris | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/heresy-perhaps-but-some-seders-won-t-include-gefilte-fish.html | Heresy Perhaps but Some Seders Wont Include Gefilte Fish | By Joan Nathan | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/metropolitan-diary-114190.html | Metropolitan Diary | By Ron Alexander | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/neuville-molds-the-60-s-for-modern-use.html | Neuville Molds the 60s for Modern Use | By AnneMarie Schiro | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/pesticide-compliance-uneven-report-finds.html | Pesticide Compliance Uneven Report Finds | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/the-scene-a-family-table-the-script-a-tale-of-freedom.html | The Scene A Family Table The Script A Tale of Freedom | By Dena Kleiman | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/wine-talk-just-good-drinking-reds-10-or-less.html | WINE TALK   Just Good Drinking Reds 10 or Less | By Frank J Prial | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/wines-from-czar-are-sold-at-auction.html | Wines From Czar Are Sold At Auction | By Suzanne Cassidy | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/7-girls-guilty-in-pin-attacks-on-45-women.html | 7 Girls Guilty In Pin Attacks On 45 Women | By Ronald Sullivan | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/about-new-york-at-78-the-doctor-still-gives-them-chills-and-fever.html | About New York   At 78 the Doctor Still Gives Them Chills and Fever | By Douglas Martin | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/bettors-angry-at-late-casino.html | Bettors Angry at Late Casino | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/billboard-owners-switching-not-fighting.html | Billboard Owners Switching Not Fighting | By Stephanie Strom | TX 2-788573 | 1990-04-09 |

| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/bridge-906090.html | Bridge | By Alan Truscott | TX 2-788573 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/cuomo-and-gop-at-work-on-income-tax-cut-accord.html | Cuomo and GOP at Work On IncomeTax Cut Accord | By Elizabeth Kolbert Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/fernandez-seeks-stricter-budget-rules.html | Fernandez Seeks Stricter Budget Rules | By Joseph Berger | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/landlord-of-burned-out-club-surrenders.html | Landlord of BurnedOut Club Surrenders | By Todd S Purdum | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/lawyers-begin-marcos-trial-in-air-of-raucous-contention.html | Lawyers Begin Marcos Trial In Air of Raucous Contention | By Craig Wolff | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/li-neighbor-found-guilty-in-girl-s-death.html | LI Neighbor Found Guilty In Girls Death | By Sarah Lyall Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/music-played-in-1971-as-police-found-bodies-of-5.html | Music Played in 1971 as Police Found Bodies of 5 | By Joseph F Sullivan Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/new-york-court-sets-a-standard-for-housing-aid.html | New York Court Sets a Standard For Housing Aid | By Kevin Sack Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/official-faults-charter-linked-money-pleas.html | Official Faults CharterLinked Money Pleas | By Leonard Buder | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/one-shot-funds-backed-for-connecticut-budget.html | OneShot Funds Backed For Connecticut Budget | By Kirk Johnson Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/safety-improvements-are-planned-for-central-park.html | Safety Improvements Are Planned for Central Park | By Todd S Purdum | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/twin-sisters-accused-of-bilking-elderly-blind-man.html | Twin Sisters Accused of Bilking Elderly Blind Man | By Nadine Brozan | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/vote-machine-lobbyist-is-said-to-report-a-bribe.html | VoteMachine Lobbyist Is Said to Report a Bribe | By Ronald Sullivan | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/arthur-houghton-jr-83-dies-led-steuben-glass.html | Arthur Houghton Jr 83 Dies Led Steuben Glass | By George James | TX 2-788573 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/norman-patterson-73-designer-of-hospitals.html | Norman Patterson 73 Designer of Hospitals | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/home-pork.html | Home Pork | By John J Shanahan and Thomas S Deluca Jr | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/observer-paralyzing-polls.html | OBSERVER  Paralyzing Polls | By Russell Baker | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/thanks-for-attacking-the-nea.html | Thanks for Attacking the NEA | By Garrison Keillor | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/devils-playoff-appearance-is-not-a-surprise-this-time.html | Devils Playoff Appearance Is Not a Surprise This Time | By Alex Yannis | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/gartner-gives-rangers-new-offensive-spark.html | Gartner Gives Rangers New Offensive Spark | By Joe Sexton | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/haves-top-have-nots-with-5-runs-in-the-9th.html | Haves Top HaveNots With 5 Runs in the 9th | By Joseph Durso Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/islanders-hoping-to-keep-lafontaine-healthy.html | Islanders Hoping to Keep LaFontaine Healthy | By Joe Lapointe Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/mattingly-sets-opening-day-deadline-for-a-new-yank-deal.html | Mattingly Sets OpeningDay Deadline for a New Yank Deal | By Michael Martinez Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/new-tunes-for-whistle-blowers.html | New Tunes for Whistle Blowers | By William C Rhoden | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/notebook-navratilova-motivated-after-losing-to-zvereva.html | NOTEBOOK   Navratilova Motivated After Losing to Zvereva | By Robin Finn | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/rebels-no-1-at-last-no-replays-needed.html | Rebels No 1 at Last No Replays Needed | By William C Rhoden | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/ruddock-dokes-matchup-headlines-card-at-garden.html | RuddockDokes Matchup Headlines Card at Garden | By Phil Berger | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/sports-of-the-times-the-shark-has-swum-a-long-way.html | SPORTS OF THE TIMES   The Shark Has Swum A Long Way | By Ira Berkow | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/star-rookie-is-unawed-by-masters.html | Star Rookie Is Unawed by Masters | By Jaime Diaz Special To the New York Times | TX 2-788573 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/wilkins-and-jackson-help-knicks-revive.html | Wilkins and Jackson Help Knicks Revive | By Sam Goldaper | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/style/at-the-nations-table.html | At the Nations Table | By Thomas Goldwasser | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/style/chronicle-116290.html | CHRONICLE | By Susan Heller Anderson | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/style/chronicle-125090.html | CHRONICLE | By Susan Heller Anderson | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/style/chronicle-125390.html | CHRONICLE | By Susan Heller Anderson | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/theater/review-theater-soviet-georgians-essential-lear.html | ReviewTheater  Soviet Georgians Essential Lear | By Mel Gussow | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/28000-people-bilked-of-1-million-in-fraud.html | 28000 People Bilked of 1 Million in Fraud | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/a-treasure-from-the-seas-but-whose.html | A Treasure From the Seas but Whose | By B Drummond Ayres Jr Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/another-bus-shot-in-drivers-strike.html | ANOTHER BUS SHOT IN DRIVERS STRIKE | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/arrests-in-computer-break-ins-show-a-global-peril.html | Arrests in Computer BreakIns Show a Global Peril | By John Markoff | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/besieged-vermont-governor-rules-out-race-for-4th-term.html | Besieged Vermont Governor Rules Out Race for 4th Term | By Fox Butterfield Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/concern-abates-as-oil-in-river-passes-pittsburgh.html | Concern Abates as Oil in River Passes Pittsburgh | By Michael Decourcy Hinds Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/education-american-schools-abroad-find-a-global-niche.html | EDUCATION   American Schools Abroad Find a Global Niche | By Andree Brooks Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/education-grants-to-schools-aim-at-innovation.html | EDUCATION   Grants to Schools Aim at Innovation | Special to The New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/education-in-us-school-spending-question-is-how-much.html | EDUCATION   In US School Spending Question Is How Much | By Martin Tolchin Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-788573 | 1990-04-09 |

| | | | | |
|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/in-texas-race-a-charge-of-himmler-tactics.html | In Texas Race a Charge of Himmler Tactics | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/iran-contra-judge-orders-jurors-sequestered-after-press-contacts.html | IranContra Judge Orders Jurors Sequestered After Press Contacts | By David Johnston Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/kemp-s-choice-is-ruled-out-for-a-new-post.html | Kemps Choice Is Ruled Out for a New Post | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/mcdonald-s-disputes-weight-labeling-law.html | McDonalds Disputes Weight Labeling Law | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/new-aids-experiments-stir-hope-and-wariness.html | New AIDS Experiments Stir Hope and Wariness | By Lawrence K Altman | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/new-hampshire-lawmakers-approve-abortion-rights-bill.html | New Hampshire Lawmakers Approve Abortion Rights Bill | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/new-mail-sorters-planned.html | New Mail Sorters Planned | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/refinery-s-neighbors-count-sorrows-and-riches.html | Refinerys Neighbors Count Sorrows and Riches | By Roberto Suro Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/senators-approve-clean-air-measure-by-a-vote-of-89-11.html | SENATORS APPROVE CLEAN AIR MEASURE BY A VOTE OF 8911 | By Philip Shabecoff Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/stealth-s-panama-mission-reported-marred-by-error.html | Stealths Panama Mission Reported Marred by Error | By Michael R Gordon Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/study-shows-that-antiviral-drug-aids-children-with-chicken-pox.html | Study Shows That Antiviral Drug Aids Children With Chicken Pox | By Gina Kolata | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/the-political-stampede-on-execution.html | The Political Stampede on Execution | By Michael Oreskes Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/us/unlv-journal-campus-put-on-the-map-by-a-team.html | UNLV Journal   Campus Put on the Map by a Team | By Robert Reinhold Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/34-killed-in-bomb-blast-at-hindu-rite-in-punjab.html | 34 Killed in Bomb Blast at Hindu Rite in Punjab | By Sanjoy Hazarika Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/5-central-americans-call-for-disbanding-of-the-contras-soon.html | 5 Central Americans Call for Disbanding Of the Contras Soon | Special to The New York Times | TX 2-788573 | 1990-04-09 |

| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/china-protest-leader-escapes.html | China Protest Leader Escapes | AP | TX 2-788573 | 1990-04-09 |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/china-ties-new-demand-to-dissident-s-fate.html | China Ties New Demand to Dissidents Fate | By Robert Pear Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/cubans-parade-hardware-to-jam-tv-marti.html | Cubans Parade Hardware to Jam TV Marti | By Howard W French Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/house-approves-latin-aid-senate-troubled-by-priorities.html | House Approves Latin Aid Senate Troubled by Priorities | By Susan F Rasky Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/iraq-raises-its-volume-and-arab-hopes.html | Iraq Raises Its Volume and Arab Hopes | By Alan Cowell Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/israel-puts-a-satellite-in-orbit-a-day-after-threat-by-iraqis.html | Israel Puts a Satellite in Orbit A Day After Threat by Iraqis | By Joel Brinkley Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/killings-of-arabs-by-israelis-drop.html | KILLINGS OF ARABS BY ISRAELIS DROP | Special to The New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/lebanon-s-currency-hits-all-time-low-mediation-bid-ends.html | Lebanons Currency Hits AllTime Low Mediation Bid Ends | By Ihsan A Hijazi Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/rehoboth-journal-fearful-namibian-tribe-raises-flag-of-freedom.html | Rehoboth Journal   Fearful Namibian Tribe Raises Flag of Freedom | By Christopher S Wren Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/riot-in-london-angered-and-alienated-youths-find-target-in-a-hated-tax.html | Riot in London Angered and Alienated Youths Find Target in a Hated Tax | By Sheila Rule Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/south-africa-sends-army-to-halt-strife.html | South Africa Sends Army to Halt Strife | By Christopher S Wren Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-bulgaria-adopts-election-laws-and-names-leader.html | Upheaval in the East   Bulgaria Adopts Election Laws and Names Leader | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-dual-bluffs-on-lithuania.html | Upheaval in the East   Dual Bluffs On Lithuania | By R W Apple Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-east-german-parties-aim-for-cabinet-by-april-15.html | Upheaval in the East   East German Parties Aim for Cabinet by April 15 | AP | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-lithuanians-meet-gorbachev-s-aide-seek-to-ease-crisis.html | Upheaval in the East   LITHUANIANS MEET GORBACHEVS AIDE SEEK TO EASE CRISIS | By Craig R Whitney Special To the New York Times | TX 2-788573 | 1990-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-nothing-but-nice-things-to-say-of-gorbachev.html | Upheaval in the East   Nothing but Nice Things to Say of Gorbachev | By Francis X Clines Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-04 | https://www.nytimes.com/1990/04/04/world/us-urged-to-emphasize-economic-strength.html | US Urged to Emphasize Economic Strength | By Michael Wines Special To the New York Times | TX 2-788573 | 1990-04-09 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/arena-stage-head-quitting-to-join-new-york-troupe.html | Arena Stage Head Quitting To Join New York Troupe | By Mervyn Rothstein | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/arts-endowment-hearing-scene-of-emotional-debate.html | Arts Endowment Hearing Scene of Emotional Debate | By Barbara Gamarekian Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/conan-in-comics-yes-hulk-sure-but-fafner-wotan.html | Conan in Comics Yes Hulk Sure But Fafner Wotan | By John Rockwell | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/review-dance-japanese-distillation-in-3-works-at-the-joyce.html | ReviewDance   Japanese Distillation In 3 Works At the Joyce | By Anna Kisselgoff | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/review-opera-new-jersey-state-troupe-s-nabucco.html | ReviewOpera   New Jersey State Troupes Nabucco | By Allan Kozinn | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/review-television-outsiders-a-drama-of-socioeconomic-divisions.html | ReviewTelevision   Outsiders a Drama of Socioeconomic Divisions | By John J OConnor | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/books/books-of-the-times-when-an-illness-binds-and-defines.html | Books of The Times   When an Illness Binds and Defines | By Christopher LehmannHaupt | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/books/czech-holds-a-mirror-up-to-canada.html | Czech Holds a Mirror Up to Canada | By Andrew H Malcolm Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/6400-jobs-to-be-cut-by-baxter.html | 6400 Jobs To Be Cut By Baxter | By Eric N Berg Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/a-czech-cousin-haunts-budweiser.html | A Czech Cousin Haunts Budweiser | By Ferdinand Protzman Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/boesky-released-on-parole-ending-3-year-prison-term.html | Boesky Released on Parole Ending 3Year Prison Term | By Kurt Eichenwald | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/business-people-a-new-buyout-firm-finds-salt-to-its-liking.html | BUSINESS PEOPLE   A New Buyout Firm Finds Salt to Its Liking | By Daniel F Cuff | TX 2-788586 | 1990-04-11 |

| | | | | |
|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/business-people-task-for-batus-official-selling-off-bat-units.html | BUSINESS PEOPLE   Task for Batus Official Selling Off BAT Units | By Daniel F Cuff | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/circle-k-debt-plan.html | Circle K Debt Plan | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-bank-of-new-england-plans-to-cut-5600-jobs.html | COMPANY NEWS   Bank of New England Plans to Cut 5600 Jobs | By Michael Quint | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-contel-to-combine-telephone-groups.html | COMPANY NEWS   Contel to Combine Telephone Groups | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-maxtor-accepted-in-miniscribe-bid.html | COMPANY NEWS   Maxtor Accepted In Miniscribe Bid | Special to The New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-raychem-sees-loss-for-year.html | COMPANY NEWS   Raychem Sees Loss for Year | Special to The New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/credit-markets-us-securities-advance-sharply.html | CREDIT MARKETS   US Securities Advance Sharply | By Kenneth N Gilpin | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/eastern-s-fate-clouded-by-creditors-move.html | Easterns Fate Clouded by Creditors Move | By Agis Salpukas | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/group-of-7-meeting-is-expected-to-be-quiet.html | Group of 7 Meeting Is Expected to Be Quiet | By David E Rosenbaum Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/industry-wary-of-clean-air-bill.html | Industry Wary of CleanAir Bill | By Matthew L Wald | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/korea-adds-to-export-aid.html | Korea Adds to Export Aid | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/market-place-surprise-hurts-oracle-systems.html | Market Place   Surprise Hurts Oracle Systems | By Lawrence M Fisher | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/most-stock-advisers-failed-to-match-s-p-in-quarter.html | Most Stock Advisers Failed To Match SP in Quarter | By Richard D Hylton | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/most-units-of-bonwit-will-close.html | Most Units Of Bonwit Will Close | By Isadore Barmash | TX 2-788586 | 1990-04-11 |

| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/mutual-funds-outpace-the-market.html | Mutual Funds Outpace the Market | By Anise C Wallace | TX 2-788586 | 1990-04-11 |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/pan-am-offers-hourly-paper.html | Pan Am Offers Hourly Paper | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/penny-stock-oversight-bill.html | Penny Stock Oversight Bill | Special to The New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/progress-in-talks-with-japan.html | Progress In Talks With Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/senate-confirms-savings-chief-letting-the-bailout-plan-proceed.html | Senate Confirms Savings Chief Letting the Bailout Plan Proceed | By Nathaniel C Nash Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/senate-roll-call-on-nomination.html | Senate RollCall On Nomination | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/stocks-weaken-with-dow-falling-17.34.html | Stocks Weaken With Dow Falling 1734 | By Robert J Cole | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/talking-deals-lockheed-s-moves-in-proxy-fight.html | Talking Deals   Lockheeds Moves In Proxy Fight | By Richard W Stevenson | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-ladies-home-journal-goes-to-lotas-minard.html | THE MEDIA BUSINESS Advertising Ladies Home Journal Goes to Lotas Minard | By Randall Rothenberg | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-lawyer-ads-are-rising.html | THE MEDIA BUSINESS Advertising Lawyer Ads Are Rising | By Randall Rothenberg | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising   Pro Bono | By Randall Rothenberg | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-us-japan-partnership-wins-a-job.html | THE MEDIA BUSINESS Advertising USJapan Partnership Wins a Job | By Randall Rothenberg | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-springer-s-medical-tribune-to-start-publishing-today.html | THE MEDIA BUSINESS   Springers Medical Tribune To Start Publishing Today | By Deirdre Carmody | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/tokyo-call-warrants-are-offered-on-amex.html | Tokyo Call Warrants Are Offered on Amex | By Kurt Eichenwald | TX 2-788586 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/business/vehicle-sales-increased-by-2.9-in-late-march.html | Vehicle Sales Increased By 29 in Late March | By Paul C Judge Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/a-luxurious-new-look-for-bedrooms.html | A Luxurious New Look for Bedrooms | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-a-walker-that-rolls-and-is-lightweight-too.html | CURRENTS   A Walker That Rolls And Is Lightweight Too | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-architecture-gallery-honors-an-innovator.html | CURRENTS   Architecture Gallery Honors an Innovator | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-nostalgia-and-a-burger-for-thruway-motorists.html | CURRENTS   Nostalgia and a Burger For Thruway Motorists | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-the-juicer-from-outer-space.html | CURRENTS   The Juicer From Outer Space | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-yet-another-use-for-those-sticky-little-papers.html | CURRENTS   Yet Another Use for Those Sticky Little Papers | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/exhibit-of-the-best-80-s-fabrics.html | Exhibit of the Best 80s Fabrics | By Elaine Louie | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/gardening-for-annuals-a-renaissance.html | GARDENING   For Annuals a Renaissance | By Linda Yang | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/how-the-west-was-done.html | How the West Was Done | By Patricia Leigh Brown | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/no-headline-391190.html | No Headline | By Bernadine Morris | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/other-rooms-other-voices-4-viewpoints.html | Other Rooms Other Voices 4 Viewpoints | By Woody Hochswender | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/q-a-394690.html | QA | By Bernard Gladstone | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/western-wind-across-urban-plains.html | Western Wind Across Urban Plains | By Patricia Leigh Brown | TX 2-788586 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/where-to-find-it-hand-painted-tiles-made-to-order.html | WHERE TO FIND IT   HandPainted Tiles Made to Order | By Daryln Brewer | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/6-men-are-convicted-in-a-loan-scheme-at-a-bank-in-queens.html | 6 Men Are Convicted in a Loan Scheme at a Bank in Queens | By Arnold H Lubasch | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/at-bronx-school-she-holds-it-all-together.html | At Bronx School She Holds It All Together | By Sara Rimer | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/baruch-school-losing-chief-amid-unease.html | Baruch School Losing Chief Amid Unease | By Samuel Weiss | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/behind-atlantic-city-s-glitz-lies-decay-878.html | Behind Atlantic Citys Glitz Lies Decay 878 | By Wayne King | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/bridge-210790.html | Bridge | By Alan Truscott | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/metro-matters-same-old-story-doing-business-new-york-style.html | Metro Matters   Same Old Story Doing Business New York Style | By Sam Roberts | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/playland-was-run-as-political-club-jury-says.html | Playland Was Run as Political Club Jury Says | By James Feron Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/prosecution-rests-in-slaying-of-new-jersey-family.html | Prosecution Rests in Slaying of New Jersey Family | By Joseph F Sullivan Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/republicans-sidestep-cuomo-barbs.html | Republicans Sidestep Cuomo Barbs | By Sam Howe Verhovek Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/rikers-i-worker-is-shot-to-death-during-robbery.html | Rikers I Worker Is Shot to Death During Robbery | By James C McKinley Jr | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/teacher-layoffs-are-feared-with-call-for-budget-cuts.html | Teacher Layoffs Are Feared With Call for Budget Cuts | By Joseph Berger | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/underdog-to-front-runner-in-connecticut.html | Underdog to FrontRunner in Connecticut | By Kirk Johnson | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/witness-tells-of-marcos-co-op-deal.html | Witness Tells of Marcos Coop Deal | By Craig Wolff | TX 2-788586 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/c-r-smith-pioneer-of-aviation-as-head-of-american-dies-at-90.html | C R Smith Pioneer of Aviation As Head of American Dies at 90 | By George James | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/nguyen-lam-vietnamese-official-68.html | Nguyen Lam Vietnamese Official 68 | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/otha-d-wearin-politician-and-writer-87.html | Otha D Wearin Politician and Writer 87 | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/sarah-vaughan-divine-one-of-jazz-singing-is-dead-at-66.html | Sarah Vaughan Divine One Of Jazz Singing Is Dead at 66 | By Stephen Holden | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/willie-musarurwa-journalist-62.html | Willie Musarurwa Journalist 62 | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/gorbachev-s-need-a-diminished-russia.html | Gorbachevs Need A Diminished Russia | By Roman Szporluk | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/hidden-crisis-in-social-security.html | Hidden Crisis in Social Security | By Walter F Wouk | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/in-the-nation-overkill-in-panama.html | IN THE NATION   Overkill in Panama | By Tom Wicker | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/on-my-mind-we-are-warned.html | ON MY MIND   We Are Warned | By A M Rosenthal | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/bird-stars-as-celtics-rout-nets.html | Bird Stars As Celtics Rout Nets | By Clifton Brown Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/changing-their-playoff-image-is-the-capital-s-objective.html | Changing Their Playoff Image Is the Capitals Objective | By Alex Yannis | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/expos-scramble-for-pitching-help.html | Expos Scramble for Pitching Help | By Murray Chass Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/formula-to-conquer-masters-long-drives-and-light-touch.html | Formula to Conquer Masters Long Drives and Light Touch | By Jaime Diaz Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/kings-rally-to-beat-flames-in-opener-of-playoffs-5-3.html | Kings Rally to Beat Flames In Opener of Playoffs 53 | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/lynam-is-major-weapon-behind-76er-success.html | Lynam Is Major Weapon Behind 76er Success | By Clifton Brown Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/notebook-significant-changes-in-the-rankings.html | Notebook   Significant Changes in the Rankings | By William N Wallace | TX 2-788586 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/ojeda-can-conquer-injuries-but-not-math.html | Ojeda Can Conquer Injuries but Not Math | By Joseph Durso Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/outdoors-fishing-guides-help-mark-favorite-runs.html | Outdoors  Fishing Guides Help Mark Favorite Runs | By Nelson Bryant | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/outside-shooting-sparks-knicks.html | Outside Shooting Sparks Knicks | By Sam Goldaper Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/rangers-have-edge-in-round-one.html | Rangers Have Edge in Round One | By Joe Lapointe | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/righetti-will-get-relief-help.html | Righetti Will Get Relief Help | By Michael Martinez Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/rival-coaches-with-similar-ways.html | Rival Coaches With Similar Ways | By Joe Sexton | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/ruddock-stops-dokes-with-3-lefts-in-the-4th.html | Ruddock Stops Dokes With 3 Lefts in the 4th | By Phil Berger | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/sports-of-the-times-oklahoma-has-done-it-yet-again.html | SPORTS OF THE TIMES  Oklahoma Has Done It Yet Again | By George Vecsey | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/style/chronicle-390190.html | Chronicle | By Susan Heller Anderson | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/style/chronicle-430390.html | Chronicle | By Susan Heller Anderson | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/style/chronicle-430490.html | Chronicle | By Susan Heller Anderson | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/theater/critic-s-notebook-plays-are-written-by-wrights-festival-returns-to-basics.html | Critics Notebook  Plays Are Written By Wrights Festival Returns to Basics | By Mel Gussow Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/theater/review-theater-of-a-slow-cancer-death-and-the-pain-of-a-friend.html | ReviewTheater  Of a Slow Cancer Death And the Pain of a Friend | By Stephen Holden | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/2-researchers-spell-ibm-atom-by-atom.html | 2 Researchers Spell IBM Atom by Atom | By Malcolm W Browne | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/aide-to-nixon-says-the-former-leader-has-heart-ailment.html | Aide to Nixon Says The Former Leader Has Heart Ailment | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/as-bush-hails-progress-by-blacks-veto-is-seen-on-rights-bill.html | As Bush Hails Progress by Blacks Veto Is Seen on Rights Bill | By Steven A Holmes Special To the New York Times | TX 2-788586 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/bush-is-sent-bill-requiring-data-on-bias-crimes.html | Bush Is Sent Bill Requiring Data On Bias Crimes | By Susan F Rasky Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/bush-may-support-easing-aids-policy.html | BUSH MAY SUPPORT EASING AIDS POLICY | By Philip J Hilts Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/bush-officials-say-war-on-drugs-in-the-nation-s-capital-is-a-failure.html | Bush Officials Say War on Drugs In the Nations Capital Is a Failure | By Philip Shenon Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/cost-of-building-a-b-2-may-exceed-1-billion.html | Cost of Building a B 2 May Exceed 1 Billion | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/dispute-emerges-in-boston-murder.html | DISPUTE EMERGES IN BOSTON MURDER | By Fox Butterfield Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/gene-that-causes-spinal-disease-is-isolated.html | Gene That Causes Spinal Disease Is Isolated | By Natalie Angier | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/health-healing-treatment-4000-years-old-is-revived.html | HEALTH   Healing Treatment 4000 Years Old Is Revived | By Elisabeth Rosenthal | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/health-personal-health.html | HEALTH   Personal Health | Jane E Brody | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/house-drafting-stiff-bill-on-urban-air-pollution.html | House Drafting Stiff Bill on Urban Air Pollution | By Philip Shabecoff Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/iran-contra-jurors-continue-to-weigh-poindexter-charges.html | IranContra Jurors Continue to Weigh Poindexter Charges | Special to The New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/jet-makes-emergency-landing.html | Jet Makes Emergency Landing | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/mayor-and-a-councilman-are-indicted-in-hialeah.html | Mayor and a Councilman Are Indicted in Hialeah | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/minnesota-moves-to-curb-cigarette-machines.html | Minnesota Moves to Curb Cigarette Machines | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/more-child-labor-law-infractions-found.html | More Child LaborLaw Infractions Found | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/new-peril-seen-on-earth-warming.html | New Peril Seen on Earth Warming | By William K Stevens | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/new-step-in-kansas-city-integration.html | New Step in Kansas City Integration | By William Robbins Special To the New York Times | TX 2-788586 | 1990-04-11 |

| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/newspapers-warned-of-threat-of-comfort.html | Newspapers Warned Of Threat of Comfort | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/plane-crash-examined-after-hints-of-suicide.html | Plane Crash Examined After Hints of Suicide | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/protest-focuses-on-abortion-issue.html | PROTEST FOCUSES ON ABORTION ISSUE | By Tamar Lewin | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/speedup-ordered-in-death-row-case.html | SPEEDUP ORDERED IN DEATH ROW CASE | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/study-backs-advice-on-preventing-heart-disease.html | Study Backs Advice on Preventing Heart Disease | By Gina Kolata | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/texan-declines-to-apologize-after-she-is-likened-to-nazi.html | Texan Declines to Apologize After She Is Likened to Nazi | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/washington-work-year-after-rejection-senate-tower-replays-loss-coveted-job.html | Washington at Work   A Year After Rejection in Senate Tower Replays Loss of Coveted Job | By Elaine Sciolino Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/us/what-can-go-wrong-in-census-2.3-million-undelivered-packets.html | What Can Go Wrong in Census 2.3 Million Undelivered Packets | By Felicity Barringer Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/a-hard-road-for-mandela-doubt-about-support-is-clouding-prospects.html | A Hard Road For Mandela   Doubt About Support Is Clouding Prospects | By Christopher S Wren Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/airline-workers-protest-in-nepal.html | AIRLINE WORKERS PROTEST IN NEPAL | By Sanjoy Hazarika Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/belgian-king-unable-to-sign-abortion-law-takes-day-off.html | Belgian King Unable to Sign Abortion Law Takes Day Off | By Paul L Montgomery Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/bonn-investigates-2-concerns-in-libyan-deal.html | Bonn Investigates 2 Concerns in Libyan Deal | By Ferdinand Protzman Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/carter-meets-arafat-in-paris-praises-him-as-peacemaker.html | Carter Meets Arafat in Paris Praises Him as Peacemaker | AP | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/castro-unbending-on-cuba-s-future.html | CASTRO UNBENDING ON CUBAS FUTURE | By Howard W French Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/china-backs-some-autonomy-in-hong-kong-code.html | China Backs Some Autonomy in Hong Kong Code | By Nicholas D Kristof Special To the New York Times | TX 2-788586 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/christian-factions-trade-fire-in-battles-in-beirut-and-hills.html | Christian Factions Trade Fire In Battles in Beirut and Hills | Special to The New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/honduran-says-contras-will-disarm.html | Honduran Says Contras Will Disarm | By Mark A Uhlig Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/peres-says-he-can-form-next-israeli-government.html | Peres Says He Can Form Next Israeli Government | By Joel Brinkley Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/rosario-journal-an-ousted-argentine-rambo-storms-the-hustings.html | Rosario Journal   An Ousted Argentine Rambo Storms the Hustings | By Shirley Christian Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/salvador-and-rebels-agree-to-new-talks.html | Salvador and Rebels Agree to New Talks | Special to The New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/to-ease-harsh-drought-greeks-try-prayer.html | To Ease Harsh Drought Greeks Try Prayer | By Paul Anastasi Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/upheaval-east-youths-estonia-defying-soviet-military-are-finding-eager-helpers.html | UPHEAVAL IN THE EAST   Youths in Estonia Defying the Soviet Military Are Finding Eager Helpers | By Esther B Fein Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/upheaval-in-the-east-baker-warns-shevardnadze-against-clamp-on-lithuania.html | UPHEAVAL IN THE EAST   Baker Warns Shevardnadze Against Clamp on Lithuania | By Thomas L Friedman Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/upheaval-in-the-east-gorbachev-warns-estonia-on-moves-for-independence.html | UPHEAVAL IN THE EAST GORBACHEV WARNS ESTONIA ON MOVES FOR INDEPENDENCE | By Francis X Clines Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-05 | https://www.nytimes.com/1990/04/05/world/us-panel-is-told-of-pan-am-security-flaws.html | US Panel Is Told of Pan Am Security Flaws | By John H Cushman Jr Special To the New York Times | TX 2-788586 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/at-the-armory-a-weekend-to-study-works-on-paper.html | At the Armory a Weekend To Study Works on Paper | By Grace Glueck | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/auctions.html | Auctions | By Rita Reif | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/bushes-see-michael-jackson.html | Bushes See Michael Jackson | By Barbara Gamarekian Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-788570 | 1990-04-11 |

| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-788570 | 1990-04-11 |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/pop-jazz-touring-the-world-on-wings-of-song-folk-song-that-is.html | POPJAZZ   Touring the World On Wings of Song Folk Song That Is | By Jon Pareles | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/restaurants-488490.html | Restaurants | By Bryan Miller | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-architecture-a-ubiquitous-modernist-of-zelig-like-elusiveness.html | ReviewArchitecture   A Ubiquitous Modernist Of ZeligLike Elusiveness | By Paul Goldberger | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-art-a-brazilian-explores-loss-and-exploitation.html | ReviewArt   A Brazilian Explores Loss and Exploitation | By Michael Brenson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-dance-pilar-rioja-flamenco-and-falla.html | ReviewDance   Pilar Rioja Flamenco And Falla | By Jennifer Dunning | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-jazz-gentle-surprises-when-a-duo-becomes-a-trio.html | ReviewJazz   Gentle Surprises When a Duo Becomes a Trio | By John S Wilson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-music-passio-arvo-part-s-interpretation-of-the-st-john-passion.html | ReviewMusic   Passio Arvo Parts Interpretation of the St John Passion | By Donal Henahan | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/sounds-around-town-463790.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/sounds-around-town-717690.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/states-drop-record-labeling-bills.html | States Drop RecordLabeling Bills | By Jon Pareles Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/the-lamentation-and-the-joy-music-for-easter.html | The Lamentation And the Joy Music for Easter | By Allan Kozinn | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/tv-weekend-a-skewed-vision-of-a-small-town-in-twin-peaks.html | TV WEEKEND   A Skewed Vision of a Small Town In Twin Peaks | By John J OConnor | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/books/books-of-the-times-suffocating-in-society-and-unable-to-escape.html | Books of The Times   Suffocating in Society And Unable to Escape | By Michiko Kakutani | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/a-streamlined-morgan-stanley.html | A Streamlined Morgan Stanley | By Sarah Bartlett | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/after-80-s-housing-boom-a-decade-of-flat-prices.html | After 80s Housing Boom A Decade of Flat Prices | By Richard W Stevenson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/ban-is-sought-on-mercury-in-latex-paint.html | Ban Is Sought on Mercury in Latex Paint | By Barry Meier | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/board-of-ual-meets-to-study-unions-offer.html | Board of UAL Meets To Study Unions Offer | By Agis Salpukas | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/bonn-works-on-money-plan-amid-protests-in-east.html | Bonn Works on Money Plan Amid Protests in East | By Ferdinand Protzman Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/browning-to-drop-waste-unit.html | Browning To Drop Waste Unit | By Barnaby J Feder | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/business-people-adviser-to-selectronics-is-chosen-its-president.html | BUSINESS PEOPLE   Adviser to Selectronics Is Chosen Its President | By Daniel F Cuff | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/business-people-computer-consultant-named-wharton-dean.html | BUSINESS PEOPLE   Computer Consultant Named Wharton Dean | By Daniel F Cuff | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-britain-approves-upjohn-hair-drug.html | COMPANY NEWS   Britain Approves Upjohn Hair Drug | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-campeau-chains-expect-recovery.html | COMPANY NEWS   Campeau Chains Expect Recovery | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-chartwell-raises-avon-stake-to-16.html | COMPANY NEWS   Chartwell Raises Avon Stake to 16 | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-lionel-is-urged-to-sell-big-stake.html | COMPANY NEWS   Lionel Is Urged To Sell Big Stake | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-northrop-stakes.html | COMPANY NEWS   Northrop Stakes | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-pinnacle-unit-sells-resort-to-japanese.html | COMPANY NEWS   Pinnacle Unit Sells Resort to Japanese | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-quarterly-net-loss-for-businessland.html | COMPANY NEWS   Quarterly Net Loss For Businessland | Special to The New York Times | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-tandem-shares-in-17-tumble.html | COMPANY NEWS   Tandem Shares In 17 Tumble | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/condominium-conversions-new-jersey-developer-offers-a-lease-purchase-plan.html | Condominium Conversions   New Jersey Developer Offers a LeasePurchase Plan | By Jerry Cheslow | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/consumer-credit-rise-slows-a-bit.html | Consumer Credit Rise Slows a Bit | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/credit-markets-treasury-prices-dip-in-slow-day.html | CREDIT MARKETS   Treasury Prices Dip in Slow Day | By Kenneth N Gilpin | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/economic-scene-lessons-for-japan-in-stock-plunge.html | Economic Scene   Lessons For Japan In Stock Plunge | By Leonard Silk | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/former-savings-executive-sentenced-to-30-years-in-jail.html | Former Savings Executive Sentenced to 30 Years in Jail | By Thomas C Hayes Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/high-detail-tv-faces-fund-cuts.html | HighDetail TV Faces Fund Cuts | By John Markoff | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/japanese-pledge-to-lower-barriers-to-trade-with-us.html | JAPANESE PLEDGE TO LOWER BARRIERS TO TRADE WITH US | By Clyde H Farnsworth Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/kaifu-praises-trade-deal-but-sees-some-difficulties.html | Kaifu Praises Trade Deal But Sees Some Difficulties | By James Sterngold Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/market-place-first-chicago-action-questioned.html | Market Place   First Chicago Action Questioned | By Eric N Berg Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/military-role-is-urged-for-new-tv.html | Military Role Is Urged for New TV | By Andrew Pollack Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/paging-concern-s-stock-halt.html | Paging Concerns Stock Halt | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/salomon-optimistic-on-earnings.html | Salomon Optimistic On Earnings | By Kurt Eichenwald | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/stocks-edge-up-as-japan-worries-persist.html | Stocks Edge Up as Japan Worries Persist | By Robert J Cole | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-ac-r-s-aruba-work-stresses-distinctions.html | THE MEDIA BUSINESS ADVERTISING   ACRs Aruba Work Stresses Distinctions | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-ge-shows-bright-side-of-east-europe.html | THE MEDIA BUSINESS ADVERTISING GE Shows Bright Side of East Europe | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-seagram-shifts-account.html | THE MEDIA BUSINESS ADVERTISING Seagram Shifts Account | By Randall Rothenberg | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/tokyo-stocks-up-sharply.html | Tokyo Stocks Up Sharply | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/aids-dominates-nonfiction-series-of-film-and-video.html | AIDS Dominates Nonfiction Series OF Film and Video | By Stephen Holden | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/picket-fence-america-as-seen-by-john-waters.html | PicketFence America As Seen by John Waters | By Janet Maslin | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-a-new-age-comedy-crystals-and-all.html | ReviewFilm  A NewAge Comedy Crystals And All | By Janet Maslin | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-an-officer-becomes-the-other.html | ReviewFilm  An Officer Becomes The Other | By Caryn James | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-kevin-kline-as-an-amorous-pizza-maker.html | ReviewFilm  Kevin Kline as an Amorous Pizza Maker | By Vincent Canby | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-music-musicians-and-a-louisiana-rollick.html | ReviewFilm  Music Musicians and a Louisiana Rollick | By Vincent Canby | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-peter-greenaway-s-elegant-and-brutal-cook.html | ReviewFilm   Peter Greenaways Elegant and Brutal Cook | By Caryn James | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/baby-and-3-men-shot-to-death-in-manhattan.html | Baby and 3 Men Shot to Death In Manhattan | By John T McQuiston | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/bethlehem-steel-penalized-1-million-on-benzene-fumes.html | Bethlehem Steel Penalized 1 Million on Benzene Fumes | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/cuomo-and-top-legislators-agree-on-delaying-tax-cut.html | Cuomo and Top Legislators Agree on Delaying Tax Cut | By Elizabeth Kolbert Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/dean-of-new-school-picked-to-head-planning-agency.html | Dean of New School Picked To Head Planning Agency | By Todd S Purdum | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/dinkins-forecasts-wider-budget-gap-as-revenues-slip.html | DINKINS FORECASTS WIDER BUDGET GAP AS REVENUES SLIP | By Todd S Purdum | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/eastman-kodak-admits-violations-of-anti-pollution-laws.html | Eastman Kodak Admits Violations of AntiPollution Laws | By Robert Hanley Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/hispanic-residents-rally-against-closing-of-social-clubs.html | Hispanic Residents Rally Against Closing of Social Clubs | By Stephanie Strom | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/it-s-themed-it-s-kitschy-it-s-trump-s-taj.html | Its Themed Its Kitschy Its Trumps Taj | By Paul Goldberger | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/jersey-man-is-seized-in-brother-s-slaying-after-13-year-flight.html | Jersey Man Is Seized In Brothers Slaying After 13Year Flight | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/man-charged-in-71-slayings-is-called-confused.html | Man Charged in 71 Slayings Is Called Confused | By Joseph F Sullivan Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/marcos-role-in-big-investments-is-recounted.html | Marcos Role in Big Investments Is Recounted | By Craig Wolff | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/ninjas-ha-come-see-our-turtles.html | Ninjas Ha Come See Our Turtles | By James Barron | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/our-towns-a-family-bakery-finally-gets-its-pie-in-the-sky.html | Our Towns   A Family Bakery Finally Gets Its Pie in the Sky | By Michael Winerip | TX 2-788570 | 1990-04-11 |

| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/port-authority-drops-plan-for-rise-in-tolls-and-fares.html | Port Authority Drops Plan For Rise in Tolls and Fares | By Robert D McFadden | TX 2-788570 | 1990-04-11 |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/suspect-in-brooklyn-slaying-had-an-order-to-stay-away.html | Suspect in Brooklyn Slaying Had an Order to Stay Away | By Donatella Lorch | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/edward-e-carlson-is-dead-at-78-former-leader-of-united-airlines.html | Edward E Carlson Is Dead at 78 Former Leader of United Airlines | By Alfonso A Narvaez | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/gen-frank-tharin-war-hero-dies-at-79.html | Gen Frank Tharin War Hero Dies at 79 | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/an-asian-plan-for-east-europe.html | An Asian Plan for East Europe | By Alice H Amsden | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/at-home-abroad-hope-the-beloved-country.html | AT HOME ABROAD   Hope the Beloved Country | By Anthony Lewis | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/essay-our-open-doormat.html | ESSAY   Our Open Doormat | by William Safire | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/the-editorial-notebook-nationalism-uncorked.html | The Editorial Notebook   Nationalism Uncorked | By David C Unger | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/why-tolerate-campus-bigots.html | Why Tolerate Campus Bigots | By James T Laney | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/a-hard-hit-a-frightening-result.html | A Hard Hit a Frightening Result | By Joe Lapointe | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/ciccarelli-scores-in-overtime-to-lift-capitals.html | Ciccarelli Scores in Overtime to Lift Capitals | By Alex Yannis Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/notebook-a-90-minute-test-for-3-year-olds.html | Notebook   A 90Minute Test for 3YearOlds | By Steven Crist | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/playoffs-are-ciccarelli-s-prime-time.html | Playoffs Are Ciccarellis Prime Time | By Jack Curry Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/rangers-win-as-opener-closes-with-brawl.html | Rangers Win as Opener Closes With Brawl | By Joe Sexton | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/ruddock-looks-sharp-in-knockout-of-dokes.html | Ruddock Looks Sharp in Knockout of Dokes | By Phil Berger | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sanchez-vicario-fails-to-stop-capriati-s-ascent.html | Sanchez Vicario Fails To Stop Capriatis Ascent | By Robin Finn Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sooner-women-s-program-reinstated-after-protests.html | Sooner Womens Program Reinstated After Protests | By Frank Litsky | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/spira-enters-a-not-guilty-plea-to-extortion.html | Spira Enters a Not Guilty Plea to Extortion | By Murray Chass Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-of-the-times-old-and-new-masters-pass-in-the-light.html | SPORTS OF THE TIMES   Old and New Masters Pass In the Light | By Dave Anderson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/two-masters-newcomers-carve-up-augusta-national.html | Two Masters Newcomers Carve Up Augusta National | By Jaime Diaz Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/whalers-surprise-bruins-4-3.html | Whalers Surprise Bruins 43 | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/yanks-try-to-relieve-feelings-in-the-bullpen.html | Yanks Try to Relieve Feelings in the Bullpen | By Michael Martinez Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/style/chronicle-712690.html | Chronicle | By Susan Heller Anderson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/style/chronicle-748590.html | Chronicle | By Susan Heller Anderson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/style/chronicle-748690.html | Chronicle | By Susan Heller Anderson | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/style/in-soho-giltless-fashion.html | In SoHo Giltless Fashion | By AnneMarie Schiro | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/style/mackie-puts-fun-back-in-the-mix.html | Mackie Puts Fun Back in the Mix | By Bernadine Morris | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/new-neil-simon-play-to-close-before-reaching-broadway.html | New Neil Simon Play to Close Before Reaching Broadway | By Mervyn Rothstein | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/review-theater-cariou-in-mountain-as-justice-douglas.html | ReviewTheater   Cariou in Mountain As Justice Douglas | By Mel Gussow | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/review-theater-cosmic-meditations-in-the-path-of-halley-s-comet.html | ReviewTheater   Cosmic Meditations in the Path of Halleys Comet | By Frank Rich | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/2-gop-senators-would-double-military-cuts-backed-by-president.html | 2 GOP Senators Would Double Military Cuts Backed by President | By Michael R Gordon | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/boston-educator-offers-a-bold-campaign-style.html | Boston Educator Offers A Bold Campaign Style | By Fox Butterfield Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/call-for-black-militia-stuns-milwaukee.html | Call for Black Militia Stuns Milwaukee | By Isabel Wilkerson Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/catholic-bishops-hire-firms-to-market-fight-on-abortion.html | Catholic Bishops Hire Firms To Market Fight on Abortion | By Ari L Goldman | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/environment-bill-sent-to-the-house.html | ENVIRONMENT BILL SENT TO THE HOUSE | By Philip Shabecoff Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/law-at-the-bar.html | LAW   At the Bar | By David Margolick | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/law-law-schools-boycotted-over-lack-of-minority-teachers.html | LAW   Law Schools Boycotted Over Lack of Minority Teachers | By Dennis Hevesi | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/law-leaps-of-science-create-quandaries-on-evidence.html | LAWLeaps of Science Create Quandaries on Evidence | By Katherine Bishop | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/massachusetts-acts-to-permit-homosexual-foster-parents.html | Massachusetts Acts to Permit Homosexual Foster Parents | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/menu-for-newspaper-editors-criticism-and-60-s-headliners.html | Menu for Newspaper Editors Criticism and 60s Headliners | By Alex S Jones Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/monkey-virus-infects-4-workers-but-none-are-sick-us-reports.html | Monkey Virus Infects 4 Workers But None Are Sick US Reports | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/panel-says-sessions-tolerates-fbi-discrimination.html | Panel Says Sessions Tolerates FBI Discrimination | By Philip Shenon Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/poindexter-jury-ends-4th-day.html | Poindexter Jury Ends 4th Day | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/real-s-o-s-is-obscured-by-hoax-and-2-are-lost.html | Real S O S Is Obscured By Hoax and 2 Are Lost | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/study-finds-little-lasting-distress-from-abortion.html | Study Finds Little Lasting Distress From Abortion | AP | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/washington-talk-if-politics-is-broke-can-talk-fix-it.html | Washington Talk   If Politics Is Broke Can Talk Fix It | By Michael Oreskes Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/winged-rocket-launched-into-orbit-by-plane.html | Winged Rocket Launched Into Orbit by Plane | By Richard W Stevenson Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/us/worst-season-for-wildfires-may-be-at-hand.html | Worst Season for Wildfires May Be at Hand | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/commoner-for-a-day-long-live-the-king.html | Commoner for a Day Long Live the King | Special to The New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/deal-making-in-israel-spurs-demands-for-reform.html | DealMaking in Israel Spurs Demands for Reform | By Joel Brinkley Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/field-narrows-for-envoy-to-managua.html | Field Narrows for Envoy to Managua | By Robert Pear Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/mandela-and-de-klerk-announce-agreement-on-new-date-for-talks.html | Mandela and de Klerk Announce Agreement on New Date for Talks | By Christopher S Wren Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/nsanje-journal-torrent-of-refugees-will-malawi-shut-its-door.html | Nsanje Journal   Torrent of Refugees Will Malawi Shut Its Door | By Jane Perlez Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/under-fire-nepal-s-king-ousts-cabinet.html | Under Fire Nepals King Ousts Cabinet | By Sanjoy Hazarika Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-d-amato-on-the-road.html | Upheaval in the East   DAmato on the Road | AP | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-east-europe-considers-cutting-aid-to-indochina.html | Upheaval in the East   East Europe Considers Cutting Aid to Indochina | By Steven Erlanger Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-east-german-parliament-opens-no-cabinet-picked.html | Upheaval in the East   East German Parliament Opens No Cabinet Picked | By Serge Schmemann Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-kremlin-troops-move-in-to-evict-lithuania-aides.html | Upheaval in the East   Kremlin Troops Move In to Evict Lithuania Aides | By Francis X Clines Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-restive-yugoslavs-weigh-options.html | Upheaval in the East   Restive Yugoslavs Weigh Options | By Celestine Bohlen Special To the New York Times | TX 2-788570 | 1990-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-support-for-german-unity-found-growing-in-us.html | Upheaval in the East  Support for German Unity Found Growing in US | By Andrew Rosenthal | TX 2-788570 | 1990-04-11 |
| 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-us-soviet-summit-is-planned-may-30-with-bush-as-host.html | Upheaval in the East  USSOVIET SUMMIT IS PLANNED MAY 30 WITH BUSH AS HOST | By Thomas L Friedman Special To the New York Times | TX 2-788570 | 1990-04-11 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/museum-visitor-damages-a-rembrandt.html | Museum Visitor Damages a Rembrandt | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/review-dance-fireworks-from-soviet-georgia.html | ReviewDance  Fireworks From Soviet Georgia | By Anna Kisselgoff | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/review-music-violinist-in-philharmonic-debut.html | ReviewMusic  Violinist in Philharmonic Debut | By John Rockwell | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/review-television-how-the-schools-failure-is-a-business-crisis-too.html | ReviewTelevision  How the Schools Failure Is a Business Crisis Too | By Walter Goodman | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/books/books-of-the-times-lawyers-goal-victory-or-morality.html | Books of The Times  Lawyers Goal Victory or Morality | By Herbert Mitgang | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/commodity-trader-plan.html | Commodity Trader Plan | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-buffett-acquires-5.8-rorer-stake.html | COMPANY NEWS  Buffett Acquires 58 Rorer Stake | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-first-interstate.html | COMPANY NEWS  First Interstate | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-ford-and-fiat-discuss-farm-equipment-units.html | COMPANY NEWS  Ford and Fiat Discuss Farm Equipment Units | By Paul C Judge Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-owner-backs-sale-of-united-airlines-to-worker-group.html | COMPANY NEWS  OWNER BACKS SALE OF UNITED AIRLINES TO WORKER GROUP | By Agis Salpukas | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-shaver-victory-by-windmere.html | COMPANY NEWS  Shaver Victory By Windmere | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/creaky-irs-is-at-a-crossroads.html | Creaky IRS Is at a Crossroads | By Robert D Hershey Jr Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/czech-us-trade-pact-set-accord-with-soviets-seen.html | CzechUS Trade Pact Set Accord With Soviets Seen | By Clyde H Farnsworth Special To the New York Times | TX 2-808395 | 1990-04-13 |

| | | | | |
|---|---|---|---|---|
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/debt-seen-as-negating-gains-in-united-deal.html | Debt Seen as Negating Gains in United Deal | By Keith Bradsher | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/dow-slips-4.05-in-sluggish-trading.html | Dow Slips 405 in Sluggish Trading | By Robert J Cole | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/eastern-deal-advances.html | Eastern Deal Advances | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/hugoton-sale-halted-by-mesa.html | Hugoton Sale Halted by Mesa | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/jury-supports-genentech-in-patent-infringement-case.html | Jury Supports Genentech In Patent Infringement Case | By Lawrence M Fisher Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/lotus-plans-1.5-billion-novell-link.html | Lotus Plans 15 Billion Novell Link | By John Markoff | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/move-by-savings-agency.html | Move by Savings Agency | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/new-estimate-on-savings-bailout-says-cost-could-be-500-billion.html | New Estimate on Savings Bailout Says Cost Could Be 500 Billion | By Michael Quint Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/stake-in-gallimard-is-sold-fear-of-takeover-revived.html | Stake in Gallimard Is Sold Fear of Takeover Revived | By Alan Riding Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/trade-pact-under-fire-in-japan.html | Trade Pact Under Fire In Japan | By Steven R Weisman Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/us-issues-steady-after-early-moves.html | US Issues Steady After Early Moves | By H J Maidenberg | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/business/your-money-extra-time-to-file-1989-tax-returns.html | Your Money   Extra Time to File 1989 Tax Returns | by Jan M Rosen | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/movies/review-film-dead-killer-who-keeps-cropping-up.html | ReviewFilm   Dead Killer Who Keeps Cropping Up | By Vincent Canby | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/movies/review-film-ernest-again-invulnerable-to-life-is-inanimate-objects.html | ReviewFilm   Ernest Again Invulnerable To Lifes Inanimate Objects | By Caryn James | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/4-slain-execution-style-in-manhattan.html | 4 Slain ExecutionStyle in Manhattan | By Donatella Lorch | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/42-warrants-for-owner-of-fire-site.html | 42 Warrants For Owner Of Fire Site | By Josh Barbanel | TX 2-808395 | 1990-04-13 |

| | | | | |
|---|---|---|---|---|
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/about-new-york-odd-man-out-helping-big-boys-feel-like-fathers.html | About New York   Odd Man Out Helping Big Boys Feel Like Fathers | By Douglas Martin | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/bridge-809890.html | Bridge | BY Alan Truscott | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/cuomo-aides-say-budget-gap-may-hit-1.8-billion.html | Cuomo Aides Say Budget Gap May Hit 18 Billion | By Kevin Sack Special to the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/ex-bank-officer-says-he-got-marcos-interest.html | ExBank Officer Says He Got Marcos Interest | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/family-looked-typical-but-the-drug-lab-didn-t.html | Family Looked Typical But the Drug Lab Didnt | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/if-it-s-legal-city-may-try-complex-bond-refinancing.html | If Its Legal City May Try Complex Bond Refinancing | By Todd S Purdum | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/judge-releases-man-in-killing-of-an-intruder.html | Judge Releases Man in Killing Of an Intruder | By Ronald Sullivan | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/jurors-vanity-press-review-publisher-defrauded-authors.html | Jurors Vanity Press Review Publisher Defrauded Authors | By Ronald Sullivan | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/lawsuit-mixes-cash-concrete-koch-and-yes-mcgovern.html | Lawsuit Mixes Cash Concrete Koch and Yes McGovern | By Selwyn Raab | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/li-youth-stabbed-to-death.html | LI Youth Stabbed to Death | By George James | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/man-in-the-news-a-visionary-as-planner-richard-lance-schaffer.html | Man in the News   A Visionary as Planner Richard Lance Schaffer | By Leonard Buder | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/new-style-in-transit-stooping-to-conquer.html | New Style In Transit Stooping To Conquer | By Calvin Sims | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/slaying-suspect-saw-2-choices-doctor-testifies.html | Slaying Suspect Saw 2 Choices Doctor Testifies | By Joseph F Sullivan Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/south-african-draft-evader-is-granted-asylum-in-us.html | South African Draft Evader Is Granted Asylum in US | By Marvine Howe | TX 2-808395 | 1990-04-13 |

| 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/symbolic-fight-albany-while-pursuing-victory-income-tax-cut-gop-agrees-1-billion.html | Symbolic Fight in Albany   While Pursuing Victory on IncomeTax Cut GOP Agrees to 1 Billion in Other Taxes | By Elizabeth Kolbert Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/harry-goodridge-74-seal-trainer-in-maine.html | Harry Goodridge 74 Seal Trainer in Maine | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/louis-nelson-87-a-jazz-trombonist-of-preservation-hall.html | Louis Nelson 87 A Jazz Trombonist Of Preservation Hall | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/nancy-lady-keith-is-dead-at-73-a-socialite-known-for-her-wit.html | Nancy Lady Keith Is Dead at 73 A Socialite Known for Her Wit | By Marilyn Berger | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/foreign-affairs-practical-security-for-europe.html | FOREIGN AFFAIRS   Practical Security For Europe | By Flora Lewis | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/in-france-day-care-is-every-child-s-right.html | In France Day Care Is Every Childs Right | By Hillary Rodham Clinton | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/in-indonesia-25-years-of-injustice.html | In Indonesia 25 Years of Injustice | By Elizabeth Vorenberg and James Vorenberg | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/observer-m-lord-in-the-library.html | OBSERVER   MLord In the Library | By Russell Baker | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/the-invisible-man-in-a-chorus-line.html | The Invisible Man in A Chorus Line | By Avery Corman | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/baseball-mattingly-talks-delayed-for-a-day.html | BASEBALL   Mattingly Talks Delayed for a Day | By Michael Martinez Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/basketball-nets-voyage-to-the-bottom-of-the-league.html | BASKETBALL   Nets Voyage to the Bottom of the League | By Clifton Brown Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/giants-a-s-and-a-quake.html | Giants As and a Quake | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/golf-floyd-decides-to-test-himself-and-answers-by-taking-lead.html | GOLF   Floyd Decides to Test Himself And Answers by Taking Lead | By Jaime Diaz Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-bitterness-lingers-over-treatment-of-lafontaine.html | HOCKEY   Bitterness Lingers Over Treatment of LaFontaine | By Joe Lapointe Special To the New York Times | TX 2-808395 | 1990-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-devils-receive-scare-but-take-it-in-stride.html | HOCKEY   Devils Receive Scare But Take It in Stride | By Alex Yannis Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-nhl-suspends-2-islanders-and-fines-team.html | HOCKEY   NHL Suspends 2 Islanders and Fines Team | By Joe Sexton | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-oilers-defeat-jets-in-overtime-to-tie-series-at-1-1.html | HOCKEY   Oilers Defeat Jets in Overtime to Tie Series at 11 | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/knicks-end-sixers-streak-and-clinch.html | Knicks End Sixers Streak and Clinch | By Sam Goldaper | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-of-the-times-islanders-never-did-this-stuff.html | SPORTS OF THE TIMES   Islanders Never Did This Stuff | By George Vecsey | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/tennis-capriati-reaches-semifinal-but-not-without-a-fight.html | TENNIS   Capriati Reaches Semifinal But Not Without a Fight | By Robin Finn Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/beene-as-usual-forges-fashion-s-path.html | Beene as Usual Forges Fashions Path | By Bernadine Morris | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-022490.html | CHRONICLE | By Susan Heller Anderson | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-027490.html | CHRONICLE | By Susan Heller Anderson | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-027590.html | CHRONICLE | By Susan Heller Anderson | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-027690.html | CHRONICLE | By Susan Heller Anderson | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-a-jump-on-garden-bugs.html | CONSUMERS WORLD   A Jump on Garden Bugs | By Joan Lee Faust | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-but-what-about-your-insurance.html | CONSUMERS WORLD   But What About Your Insurance | By Leonard Sloane | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-coping-with-outdoor-music.html | CONSUMERS WORLD Coping   With Outdoor Music | By Ivan Berger | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-with-spring-comes-pollen-and-inaccurate-spore-counts.html | CONSUMERS WORLD   With Spring Comes Pollen And Inaccurate Spore Counts | By Robert D Hershey Jr | TX 2-808395 | 1990-04-13 |

| | | | | |
|---|---|---|---|---|
| 1990-04-07 | https://www.nytimes.com/1990/04/07/style/with-nods-to-rome-the-renaissance-and-the-60-s.html | With Nods to Rome the Renaissance and the 60s | By Woody Hochswender | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/theater/review-theater-distillation-of-a-tale-of-two-cities.html | ReviewTheater  Distillation of A Tale of Two Cities | By Wilborn Hampton | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/3-elderly-people-die-and-21-are-injured-in-miami-beach-fire.html | 3 Elderly People Die And 21 Are Injured In Miami Beach Fire | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/3-senators-offer-campaign-financing-bill.html | 3 Senators Offer Campaign Financing Bill | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/4-in-texas-accused-of-using-bus-crash-to-get-law-clients.html | 4 in Texas Accused of Using Bus Crash to Get Law Clients | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/a-nervous-cincinnati-awaits-exhibit-today.html | A Nervous Cincinnati Awaits Exhibit Today | By Isabel Wilkerson Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/a-roundup-for-the-great-society.html | A Roundup for the Great Society | By Barbara Gamarekian Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/at-foundations-the-voice-of-women-and-minorities-remains-faint.html | At Foundations the Voice of Women and Minorities Remains Faint | By Kathleen Teltsch Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/barry-welcomed-by-black-mayors.html | BARRY WELCOMED BY BLACK MAYORS | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/beliefs-836190.html | Beliefs | By Ari L Goldman | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/conceived-to-save-her-sister-a-child-is-born.html | Conceived to Save Her Sister a Child Is Born | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/more-drug-charges-in-the-texas-campaign.html | More Drug Charges in the Texas Campaign | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/puerto-rico-is-seen-facing-economic-troubles-as-state.html | Puerto Rico Is Seen Facing Economic Troubles as State | By Martin Tolchin Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/school-s-negligence-is-held-responsible-in-death-of-climber.html | Schools Negligence Is Held Responsible In Death of Climber | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/us-is-in-middle-of-33-nations-in-death-rates.html | US Is in Middle of 33 Nations in Death Rates | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/us-jobless-rate-edges-down-to-5.2.html | US Jobless Rate Edges Down to 52 | By Robert D Hershey Jr Special To the New York Times | TX 2-808395 | 1990-04-13 |

| | | | | |
|---|---|---|---|---|
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/us-to-look-at-admissions-at-berkeley-law-school.html | US to Look at Admissions at Berkeley Law School | By Susan Chira | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/us/valdez-sister-ship-grounded.html | Valdez Sister Ship Grounded | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/army-in-nepal-opens-fire-killing-demonstrators.html | Army in Nepal Opens Fire Killing Demonstrators | By Sanjoy Hazarika Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/bush-to-formalize-shield-for-chinese-in-us.html | Bush to Formalize Shield for Chinese in US | By Andrew Rosenthal Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/cambodian-guerrillas-report-offensive-to-retake-territory.html | Cambodian Guerrillas Report Offensive to Retake Territory | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/court-counters-irish-policy-on-extraditions-to-britain.html | Court Counters Irish Policy On Extraditions to Britain | By Steven Prokesch Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/pristina-journal-albanians-new-way-feuds-without-blood.html | Pristina Journal   Albanians New Way Feuds Without Blood | By Chuck Sudetic Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-east-anxiety-rises-eastern-europe-over-safety-nuclear-reactors.html | Upheaval in the East   Anxiety Rises in Eastern Europe Over Safety of Nuclear Reactors | By Paul Lewis Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-east-moscow-reported-yeild-neutrality-germany-no-breakthrough-arms.html | UPHEAVAL IN THE EAST   MOSCOW REPORTED TO YEILD ON NEUTRALITY OF GERMANY NO BREAKTHROUGH ON ARMS | By Thomas L Friedman Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-d-amato-stopped-at-polish-border.html | Upheaval in the East   DAMATO STOPPED AT POLISH BORDER | AP | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-divisions-bedevil-hungary-parties.html | Upheaval in the East   Divisions Bedevil Hungary Parties | By Celestine Bohlen Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-excerpts-from-news-conferences-in-washington.html | Upheaval in the East   Excerpts From News Conferences in Washington | Special to The New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-outline-of-a-new-europe.html | UPHEAVAL IN THE EAST   Outline of a New Europe | By Rw Apple Jr Special To the New York Times | TX 2-808395 | 1990-04-13 |

| | | | | |
|---|---|---|---|---|
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-western-historians-join-russians-to-dissect-past.html | Upheaval in the East  Western Historians Join Russians to Dissect Past | By Craig R Whitney Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-07 | https://www.nytimes.com/1990/04/07/world/us-indicts-iraqi-in-plot-to-kill-2.html | US Indicts Iraqi In Plot to Kill 2 | By Philip Shenon Special To the New York Times | TX 2-808395 | 1990-04-13 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/archives/pastimes-gardening-five-plants-that-can-make-a-difference.html | Pastimes GardeningFive Plants That Can Make A Difference | By John W Oliver | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/archives/style-makers-agnes-bourne-furniture-maker.html | Style MakersAgnes Bourne Furniture Maker | Katherine Bishop | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/archives/style-makers-helen-storey-designer-for-the-night.html | Style MakersHelen Storey Designer for the Night | By Anne Bogart | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/antiques-heavy-metal-invades-the-garden.html | ANTIQUES   HEAVY METAL INVADES THE GARDEN | By Rita Reif | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/architecture-view-an-island-of-idealism-in-a-sea-of-disdain.html | ARCHITECTURE VIEW   AN ISLAND OF IDEALISM IN A SEA OF DISDAIN | By Paul Goldberger | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/art-view-a-flawed-retrospective-for-a-peasant-mondrian.html | ART VIEW   A Flawed Retrospective for a Peasant Mondrian | By Michael Brenson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/art-view-a-once-in-a-lifetime-conjunction-of-stars.html | ART VIEW   A ONCEINALIFETIME CONJUNCTION OF STARS | By John Russell | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/dance-putting-the-black-experience-center-stage-is-her-life-s-work.html | DANCE  PUTTING THE BLACK EXPERIENCE CENTER STAGE IS HER LIFES WORK | By Jennifer Dunning | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/dance-view-folk-dancing-in-eastern-europe-what-lies-ahead.html | DANCE VIEW  Folk Dancing in Eastern Europe What Lies Ahead | By Anna Kisselgoff | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/just-kidding-but-at-whose-expense.html | Just Kidding  But at Whose Expense | By Richard Bernstein | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/music-then-there-is-the-other-side-of-misha-dichter.html | MUSIC   Then There Is the Other Side Of Misha Dichter | By James R Oestreich | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/music-view-feathers-and-all-moliere-gets-his-due.html | MUSIC VIEW   FEATHERS AND ALL MOLIERE GETS HIS DUE | By Donal Henahan | TX 2-834178 | 1990-05-21 |

| | | | | |
|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/pop-view-is-it-time-to-put-the-pop-back-in-jazz.html | POP VIEW   Is It Time to Put the Pop Back in Jazz | By Peter Watrous | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/recordings-resurrecting-a-pillar-of-british-music.html | RECORDINGS   Resurrecting a Pillar of British Music | By Barrymore L Scherer | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/recordings-there-are-8-million-stories-in-john-zorn-s-naked-city.html | RECORDINGS   THERE ARE 8 MILLION STORIES IN JOHN ZORNS NAKED CITY | By Jon Pareles | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-dance-dreamlike-happenings-in-odd-places.html | ReviewDance   Dreamlike Happenings In Odd Places | By Jack Anderson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-dance-improbable-romantic-duo-grapple-over-the-rainbow.html | ReviewDance   Improbable Romantic Duo Grapple Over the Rainbow | By Jennifer Dunning | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-dance-in-a-crannied-landscape-a-passion-for-ambiguity.html | ReviewDance   In a Crannied Landscape A Passion for Ambiguity | By Jennifer Dunning | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-a-composer-s-12-part-story-of-counterpoint.html | ReviewMusic   A Composers 12Part Story of Counterpoint | By John Rockwell | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-a-marlboro-veteran-joins-young-players-to-form-a-string-quintet.html | ReviewMusic   A Marlboro Veteran Joins Young Players to Form a String Quintet | By John Rockwell | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-adding-ethnic-insights-to-bartok-s-6-quartets.html | ReviewMusic   Adding Ethnic Insights To Bartoks 6 Quartets | By John Rockwell | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-chinese-tradition-preserved.html | ReviewMusic   Chinese Tradition Preserved | By Allan Kozinn | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-doleful-songs-by-michael-penn-and-toad.html | ReviewMusic   Doleful Songs by Michael Penn and Toad | By Jon Pareles | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-modern-works-for-brass-by-the-musica-de-camera.html | ReviewMusic   Modern Works for Brass By the Musica de Camera | By Allan Kozinn | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-muzsikas-a-hungarian-folk-group.html | ReviewMusic   Muzsikas A Hungarian Folk Group | By Peter Watrous | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-soloists-team-up-in-the-new-york-rock-and-soul-revue.html | ReviewMusic   Soloists Team Up in the New York Rock and Soul Revue | By Stephen Holden | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-the-atlanta-symphony-shows-itself-off.html | ReviewMusic   The Atlanta Symphony Shows Itself Off | By Bernard Holland | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-the-two-faces-of-pianism.html | ReviewMusic   The Two Faces of Pianism | By Bernard Holland | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-pop-building-on-the-roots-of-country.html | ReviewPop   Building On The Roots Of Country | By Stephen Holden | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/reviews-dance-motifs-for-solemn-occasions.html | ReviewsDance   Motifs for Solemn Occasions | By Jack Anderson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/reviews-music-met-audition-winners-in-concert.html | ReviewsMusic   Met Audition Winners in Concert | By James R Oestreich | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/sound-cd-players-lift-engineering-and-prices-to-new-heights.html | SOUND   CD PLAYERS LIFT ENGINEERING AND PRICES TO NEW HEIGHTS | By Hans Fantel | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/television-when-blue-velvet-meets-hill-street-blues.html | TELEVISION   When Blue Velvet Meets Hill Street Blues | By Richard B Woodward | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/tv-view-shaking-up-the-shakers-and-the-movers.html | TV VIEW   Shaking Up The Shakers And the Movers | By Walter Goodman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/video-before-definition-gets-high-it-strives-to-improve.html | VIDEO   Before Definition Gets High It Strives to Improve | By Hans Fantel | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/a-jolly-good-felon.html | A JOLLY GOOD FELON | by Katherine Dunn | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/aids-struck-home.html | AIDS STRUCK HOME | By Gina Kolata | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/big-science-in-the-sky.html | BIG SCIENCE IN THE SKY | by Leon M Lederamn | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/borstal-girl.html | BORSTAL GIRL | By Bill Kent | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/crime-560590.html | CRIME | By Marilyn Stasio | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/culture-evolves-toward-the-hamburger.html | CULTURE EVOLVES TOWARD THE HAMBURGER | By Sarah Blaffer Hardy | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/does-the-credit-go-to-the-kremlin.html | DOES THE CREDIT GO TO THE KREMLIN | By Adam B Ulam | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/gay-soldiers-they-watched-their-step.html | GAY SOLDIERS THEY WATCHED THEIR STEP | By Doris Kerns Goodwin | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/hopping-mad-in-montreal.html | HOPPING MAD IN MONTREAL | By Francine Prose | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/how-love-came-to-simone-de-beauvoir.html | How Love Came to Simone de Beauvoir | By Deirdre Bair | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-397790.html | IN SHORT SCIENCE BOOKS | By Andrea Cooper | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-397890.html | IN SHORT SCIENCE BOOKS | By Karen Ray | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-398090.html | IN SHORT SCIENCE BOOKS | By William J Broad | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-test-your-technological-literacy.html | IN SHORT SCIENCE BOOKS   TEST YOUR TECHNOLOGICAL LITERACY | By Bill Sharp | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books.html | IN SHORT SCIENCE BOOKS | By Carrie Gottlieb | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books.html | IN SHORT SCIENCE BOOKS | By Gloria Hochman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books.html | IN SHORT SCIENCE BOOKS | By John Gliedman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books.html | IN SHORT SCIENCE BOOKS | By Martha Fay | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-york-stories-hell-s-kitchen-killers-gotti-and-the-mob-and-the-bess-mess.html | NEW YORK STORIES HELLS KITCHEN KILLERS  GOTTI AND THE MOB    AND THE BESS MESS | By Wendy Wasserstein | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-york-stories-hell-s-kitchen-killers-gotti-and-the-mob.html | NEW YORK STORIES HELLS KITCHEN KILLERS   GOTTI AND THE MOB | By Marcia Chambers | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-york-stories-hell-s-kitchen-killers.html | NEW YORK STORIES HELLS KITCHEN KILLERS | By David Haoward Bain | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/no-headline-561590.html | No Headline | By Delia Ephron | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/on-the-trail-of-everybody-s-mother.html | ON THE TRAIL OF EVERYBODYS MOTHER | By Natalie Angier | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/safe-in-the-hands-of-the-uncanny.html | SAFE IN THE HANDS OF THE UNCANNY | By Denis Donoghue | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-bosses-have-it-better.html | SCIENCE BOOKSBOSSES HAVE IT BETTER | By Robert Howard | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-in-short-the-good-samaritan-was-not-a-freak.html | SCIENCE BOOKS IN SHORTThe Good Samaritan Was Not a Freak | By Timothy Bay | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-love-among-the-insects.html | SCIENCE BOOKS   LOVE AMONG THE INSECTS | By David Quammen | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-planet-earth-a-life.html | SCIENCE BOOKSPLANET EARTH A LIFE | By Robert B Parker | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-scientists-in-a-golden-cage.html | SCIENCE BOOKSSCIENTISTS IN A GOLDEN CAGE | By Dorothy Nelkin | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/the-authentic-cid.html | THE AUTHENTIC CID | By Ian Gibson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/the-death-of-a-child.html | The Death of a Child | By Robert Coles | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/the-hero-is-a-mouse.html | THE HERO IS A MOUSE | By Rick Demarinis | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/venus-was-a-gibson-girl.html | VENUS WAS A GIBSON GIRL | By Vance Bourjaily | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/walking-wounded.html | WALKING WOUNDED | By Jenny Davis | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/books/when-the-wall-still-stood.html | WHEN THE WALL STILL STOOD | By Bogdan Denitch | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | ss/all-about-hotel-marketing-after-a-decade-of-growth-far-too-much-room-at-the-inn.html | All AboutHotel Marketing   After a Decade of Growth Far Too Much Room at the Inn | By Philip S Gutis | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/beating-time-warner-at-its-own-game.html | Beating Time Warner at Its Own Game | By Deirdre Carmody | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/forum-the-interest-rate-forecast-is-wrong.html | FORUM   The InterestRate Forecast Is Wrong | By Madis Senner | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/forum-trading-away-the-trade-deficit.html | FORUM   Trading Away the Trade Deficit | By Willard C Butcher | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/forum-with-deregulation-everybody-gains.html | FORUM   With Deregulation Everybody Gains | By Clifford Winston and Steven A Morrison | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/managing-courts-for-workplace-disputes.html | Managing   Courts for Workplace Disputes | By Daniel Goleman | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/market-watch-at-last-small-stocks-may-be-ready-to-party.html | MARKET WATCH   At Last Small Stocks May Be Ready to Party | By Diana B Henriques | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/mutual-funds-modest-luster-for-high-tech.html | Mutual Funds   Modest Luster for High Tech | By Carole Gould | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/searching-for-the-survivors-in-tokyo-world-markets.html | Searching for the Survivors in Tokyo World Markets | By Jonathan Fuerbringer | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/technology-smart-windows-intriguing-potential.html | Technology   Smart Windows Intriguing Potential | By Barnaby Feder | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/the-executive-computer-remember-printing-requires-paper-as-well-as-hardware.html | The Executive Computer   Remember Printing Requires Paper as Well as Hardware | By Peter H Lewis | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/the-executive-life-when-she-moves-and-he-must-trail-along.html | The Executive LifeWhen She Moves And He Must Trail Along | By Deirdre Fanning | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/the-irss-bumbling-efforts-to-update-its-computers.html | The IRSs Bumbling Efforts to Update Its Computers | By David Burnham | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/trump-s-taj-open-at-last-with-a-scary-appetite.html | Trumps Taj  Open at Last With a Scary Appetite | By Lenny Glynn | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/wall-street-a-paradoxical-anti-takeover-bill.html | Wall Street   A Paradoxical AntiTakeover Bill | By Diana B Henriques | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/wall-street-the-chaos-in-tokyo-s-market-begins-to-hit-home.html | Wall Street   The Chaos in Tokyos Market Begins to Hit Home | By Diana B Henriques | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/business/your-own-account-how-much-risk-can-you-take.html | Your Own AccountHow Much Risk Can You Take | By Mary Rowland | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-hard-look-at-software-romper-rooms.html | A HARD LOOK AT SOFTWARE   Romper Rooms | By Peter H Lewis | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-a-house-divided.html | A SPECIAL REPORT Numbers Please   A House Divided | By Anthony Depalma | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-body-heat.html | A SPECIAL REPORT Numbers Please Body Heat | By Calvin Sims | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-moving-targets.html | A SPECIAL REPORT Numbers Please Moving Targets | By Laura Mansnerus | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-parental-discretion.html | A SPECIAL REPORT Numbers Please Parental Discretion | By Dennis Hevesi | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-dropouts-now-drop-in.html | BLACKBOARD   Dropouts Now Drop In | By Kathryn Winiarski | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-giving-meaning-to-the-word-life.html | BLACKBOARD   Giving Meaning To the Word Life | By Kathleen M Berry | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-gradeschool-babying.html | BLACKBOARDGradeSchool Babying | By Meta Schrenk | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-handson-renovation.html | BLACKBOARDHandsOn Renovation | By Brent Mitchell | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-he-builds-readers.html | BLACKBOARD   He Builds Readers | By Kathleen M Berry | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-inequality-british-style.html | BLACKBOARD   Inequality British Style | By Suzanne Cassidy | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-its-no-nickelanddime-operation.html | BLACKBOARDIts No NickelandDime Operation | By Rick Steelhammer | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-look-and-listen.html | BLACKBOARD   Look And Listen | By Craig Bloom | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-lucas-s-latest-crusade.html | BLACKBOARD   Lucass Latest Crusade | By Lawrence M Fisher | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-principal-pratfalls.html | BLACKBOARD   Principal Pratfalls | By John Arundel | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-reach-out-and-touch-a-course.html | BLACKBOARD   Reach Out And Touch A Course | By Vincent M Mallozzi | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-report-cards-via-video.html | BLACKBOARDReport Cards Via Video | By Allison Darosa | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-shoestring-campaigns.html | BLACKBOARDShoestring Campaigns | By Rachel Boehm | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-the-pluggedin-college-student.html | BLACKBOARDThe PluggedIn College Student | | By Meta Schrenk | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard.html | BLACKBOARD | | By Michael Sparks | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/end-paper-student-with-a-cause-it-started-with-a-call.html | END PAPER Student With a Cause  It Started With a Call | | By Bryan M Miskie | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/ex-machina-access-roads.html | EX MACHINA   Access Roads | | By Peter H Lewis | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/growing-market.html | Growing Market | | By Jonathan Probber | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/profile-herb-london-right-radical.html | PROFILE Herb LondonRight Radical | | By Marty Wolk | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-acting-adult.html | THE SPRING REPORT   Acting Adult | | By Steven Lee Myers | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-charity-begins-at-home.html | THE SPRING REPORT   Charity Begins At Home | | By Matthew L Wald | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-emphasis-on-first-r.html | THE SPRING REPORTEmphasis On First R | | By Anne C Lewis | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-logo-largesse.html | THE SPRING REPORTLogo Largesse | | By Ellen Ficklen | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-raging-inequality.html | THE SPRING REPORT   Raging Inequality | | By Christopher S Wren | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-spawning-grounds.html | THE SPRING REPORT   Spawning Grounds | | By Eric N Berg | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-starting-over.html | THE SPRING REPORT   Starting Over | | By Edward B Fiske | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/design-the-good-eggs.html | Design  THE GOOD EGGS | | By Carol Vogel | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/disney-deco-and-now-an-architectural-kingdom.html | DISNEY DECO   AND NOW AN ARCHITECTURAL KINGDOM | | By Paul Goldberger | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/disney-deco.html | DISNEY DECO | By Patricia Leigh Brown Patricia Leigh Brown Writes About Design For the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/fashion-blues-in-the-night.html | Fashion   BLUES IN THE NIGHT | | By Carrie Donovan | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/fashion-climate-control.html | Fashion   CLIMATE CONTROL | By Carrie Donovan | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/food-cultured-cooking.html | Food   CULTURED COOKING | BY Pierre Franey and Bryan Miller | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/hers-love-with-a-proper-stranger.html | Hers   Love With a Proper Stranger | BY Sonia Taitz Sonia Taitz Is A New York Playwright and Journalist She Is Currently Working On A Collection of Essays Mothering Heights | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/is-it-true-what-he-says-about-dixie.html | Is It True What He Says About Dixie | By Peter Applebome Peter Applebome Is Chief of the TimesS Atlanta Bureau | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/men-s-style-sincerely-yours.html | Mens Style   SINCERELY YOURS | By Ruth La Ferla | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/on-language-screwing-up.html | On Language   Screwing Up | BY William Safire | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/the-prisoners-of-tiananmen-square.html | THE PRISONERS OF TIANANMEN SQUARE | By Sheryl Wudunn Sheryl Wudunn Is A Correspondent In the TimesS Beijing Bureau | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-24-hours-keeping-the-city-alive.html | WHAT REALLY MAKES NEW YORK WORK   24 HOURS KEEPING THE CITY ALIVE | By Elisabeth Rosenthal | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-eccentricty-differents-that-make-difference.html | WHAT REALLY MAKES NEW YORK WORK ECCENTRICTY   THE DIFFERENTS THAT MAKE THE DIFFERENCE | BY Glenn Collins | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-ethnic-press-read-all-about-it-any-language.html | WHAT REALLY MAKES NEW YORK WORK THE ETHNIC PRESS   READ ALL ABOUT IT  IN ANY LANGUAGE | By Michael Dorman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-everyday-necessities-errands-rich-famous.html | WHAT REALLY MAKES NEW YORK WORK EVERYDAY NECESSITIES ERRANDS OF THE RICH AND FAMOUS | BY Joan Kron | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-i-rm-no-vu.html | WHAT REALLY MAKES NEW YORK WORK   I RM NO VU | By Paul Goldberger | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-infrastructure-body-soul-city-machine.html | WHAT REALLY MAKES NEW YORK WORK THE INFRASTRUCTURE   THE BODY AND SOUL OF THE CITY MACHINE | BY Michael Kimmelman | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-little-house-in-the-big-city-smiling-through.html | WHAT REALLY MAKES NEW YORK WORK  LITTLE HOUSE IN THE BIG CITY SMILING THROUGH | BY Garrison Keillor | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-secret-powers-dan-klores-man-behind-images.html | WHAT REALLY MAKES NEW YORK WORK SECRET POWERS   DAN KLORES THE MAN BEHIND THE IMAGES | BY William Geist | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-secret-powers-michael-sweeney-900-million-nose.html | WHAT REALLY MAKES NEW YORK WORK SECRET POWERS  MICHAEL SWEENEY THE 900 MILLION NOSE | By William Grimes | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-secret-powers-verna-gillis-muse-melting-pot.html | WHAT REALLY MAKES NEW YORK WORK SECRET POWERS   VERNA GILLIS THE MUSE OF THE MELTING POT | By Samuel G Freedman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-the-people-who-grease-the-wheels.html | WHAT REALLY MAKES NEW YORK WORK   THE PEOPLE WHO GREASE THE WHEELS | BY James Barron | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/works-in-progress-oh-give-me-a-home.html | WORKS IN PROGRESS   Oh Give Me a Home | By Bruce Weber | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/film-he-s-got-an-eye-for-the-prize.html | FILM   Hes Got an Eye for the Prize | By Paul Chutkow | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/film-she-s-filming-her-movie-twice.html | FILM   Shes Filming Her Movie Twice | By Stephen Farber | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/film-view-curtains-for-a-grand-screen.html | FILM VIEW  Curtains For a Grand Screen | By Janet Maslin | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/home-entertainment-new-releases-critics-choices-stars-of-stage-screen-and-video.html | HOME ENTERTAINMENTNEW RELEASES CRITICS CHOICES   Stars of Stage Screen  and Video | By Wilborn Hampton | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/home-entertainment-new-releases-fast-forward-a-matter-of-entrances-and-exits.html | HOME ENTERTAINMENTNEW RELEASES FAST FORWARD   A Matter Of Entrances And Exits | By Peter Nichols | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/a-campaign-to-attract-new-business.html | A Campaign to Attract New Business | By Tessa Melvin | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/a-first-for-libraries-rallying-for-aid.html | A First for Libraries Rallying for Aid | By Roberta Hershenson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/a-new-team-is-ready-for-disasters.html | A New Team Is Ready for Disasters | By Tom Callahan | TX 2-834178 | 1990-05-21 |

| | | | | |
|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/about-long-island-winning-losing-and-learning-in-little-league.html | About Long Island  Winning Losing and Learning in Little League | By Diane Ketcham | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/algae-periling-ponds-in-huntington-station.html | Algae Periling Ponds In Huntington Station | By Joan Reminick | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-047690.html | Answering The Mail | By Bernard Gladstone | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-047890.html | Answering The Mail | By Bernard Gladstone | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-047990.html | Answering The Mail | By Bernard Gladstone | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-702190.html | Answering The Mail | By Bernard Gladstone | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-enigmatic-and-witty-work-done-with-building-materials.html | ARTEnigmatic and Witty Work Done With Building Materials | By William Zimmer | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-fate-of-the-world-as-a-theme.html | ARTFate of the World as a Theme | By Phyllis Braff | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-new-gallery-at-fairfield-attempts-a-definition-of-modernism.html | ART   New Gallery at Fairfield Attempts a Definition of Modernism | By Vivien Raynor | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-painter-organizes-a-landscape-show.html | ART   Painter Organizes A Landscape Show | By Vivien Raynor | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/bach-passion-to-highlight-traditional-church-easter-music.html | Bach Passion to Highlight Traditional Church Easter Music | By Barbara Delatiner | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/behind-scenes-of-college-admissions.html | Behind Scenes of College Admissions | By Lyn Mautner | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/bonnie-briars-members-initiate-an-effort-to-prevent-development.html | Bonnie Briars Members Initiate an Effort to Prevent Development | By Milena Jovanovitch | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/boy-3-is-placed-in-pot-on-stove-with-gas-on.html | Boy 3 Is Placed in Pot On Stove With Gas On | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/business-trips-spending-more-carefully.html | Business Trips Spending More Carefully | By Penny Singer | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/caregivers-a-study-of-nurses-aides.html | Caregivers A Study of Nurses Aides | By Rhoda M Gilinsky | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/castro-s-friends-and-enemies-hold-2-rallies-in-manhattan.html | Castros Friends and Enemies Hold 2 Rallies in Manhattan | By Lisa W Foderaro | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-faroff-banks-offer-credit-where-its-due.html | CONNECTICUT OPINIONFarOff Banks Offer Credit Where Its Due | By Grant Reeher | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-the-joy-of-dirty-hands.html | CONNECTICUT OPINIONThe Joy of Dirty Hands | By Kitty Florey | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-the-men-were-transient-the-pill-endured.html | CONNECTICUT OPINIONThe Men Were Transient The Pill Endured | By Grace B Bennett | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-why-is-this-night-different-were-creating-new.html | CONNECTICUT OPINIONWhy Is This Night Different Were Creating New Traditions | By Janet Krauss | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-q-a-dr-dale-matthews-the-bond-between-doctor-and-patient.html | CONNECTICUT QA DR DALE MATTHEWS   The Bond Between Doctor and Patient | By Andi Rierden | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/cosmetic-surgery-grows-in-popularity.html | Cosmetic Surgery Grows in Popularity | By Joanna Romer | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/counties-eye-sales-tax-but-fiscal-pictures-differ.html | Counties Eye Sales Tax But Fiscal Pictures Differ | By John Rather | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/country-sound-touches-island-s-roots.html | Country Sound Touches Islands Roots | By Nancy Harrison | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/country-western-songwriter-transplanted-to-the-island.html | CountryWestern Songwriter Transplanted to the Island | By Nancy Harrison | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/county-faces-fine-for-routing-sewage-into-hudson.html | County Faces Fine for Routing Sewage Into Hudson | By Tessa Melvin | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/court-ruling-raises-questions-on-notification-of-taxpayers.html | Court Ruling Raises Questions On Notification Of Taxpayers | By Jay Romano | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/curbing-alcohol-at-children-s-parties.html | Curbing Alcohol at Childrens Parties | By Linda Saslow | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dairy-farmers-face-a-roller-coaster-year.html | Dairy Farmers Face A Roller Coaster Year | By Harold Faber | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dance-youth-competition-in-ballet-grows.html | DANCEYouth Competition in Ballet Grows | By Barbara Gilford | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-a-big-bar-offers-an-ambitious-menu.html | DINING OUT   A Big Bar Offers an Ambitious Menu | By Joanne Starkey | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-in-stamford-seafood-on-the-water.html | DINING OUT   In Stamford Seafood on the Water | By Patricia Brooks | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-subtle-flavors-of-india-in-white-plains.html | DINING OUTSubtle Flavors of India in White Plains | By M H Reed | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-updated-decor-and-food-at-a-rambling-inn.html | DINING OUTUpdated Decor and Food at a Rambling Inn | By Anne Semmes | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/film-examines-sweep-of-li-sound.html | Film Examines Sweep of LI Sound | By Peter Crescenti | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/film-traces-plight-of-needy-children.html | Film Traces Plight of Needy Children | By Rhoda M Gilinsky | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/fire-i-village-restricts-beach.html | Fire I Village Restricts Beach | By Diane Ketcham | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/fishermen-hoping-for-profits-from-shad.html | Fishermen Hoping For Profits From Shad | By Sam Libby | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/food-meeting-the-challenge-of-a-dessert-for-the-passover-meal.html | FOOD   Meeting the Challenge of a Dessert for the Passover Meal | By Florence Fabricant | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/gardening-bulb-placement-can-test-the-memory.html | GARDENING   Bulb Placement Can Test the Memory | By Joan Lee Faust | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/hemlocks-threatened-by-insects.html | Hemlocks Threatened By Insects | By Carolyn Battista | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/home-clinic-cleaning-blinds-and-shades.html | HOME CLINIC   Cleaning Blinds and Shades | By John Warde | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/housing-slump-means-trouble-in-many-trades.html | Housing Slump Means Trouble In Many Trades | By Lisa Connors McDonough | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/huntington-is-facing-deadline-on-housing.html | Huntington Is Facing Deadline on Housing | By Judy Glass | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-journal-699190.html | Long Island Journal | By Diane Ketcham | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-opinion-lighting-up-young-minds-with-stars.html | LONG ISLAND OPINIONLighting Up Young Minds With Stars | By Donald J Karnik | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-opinion-shinnecock-inlet-a-special-place-for-the-sea.html | LONG ISLAND OPINIONShinnecock Inlet a Special Place for the Sea Watchers | By June Ciancio | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-opinion-taking-aim-at-a-preventable-tragedy.html | LONG ISLAND OPINIONTaking Aim at a Preventable Tragedy | By Matilda R Cuomo | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-sound-just-another-face-in-the-crowd.html | LONG ISLAND SOUNDJust Another Face in the Crowd | By Barbara Klaus | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/mentors-helping-new-teachers-get-onthejob-training.html | Mentors Helping New Teachers Get OntheJob Training | By Ina Aronow | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/music-a-quartet-of-choices-handel-to-jazz.html | MUSIC  A Quartet Of Choices Handel To Jazz | By Robert Sherman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/music-concert-to-combine-10-guitars.html | MUSICConcert To Combine 10 Guitars | By Rena Fruchter | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/music-fiddler-celebrates-25-years-of-tradition.html | MUSIC  Fiddler Celebrates 25 Years Of Tradition | By Robert Sherman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-opinion-call-waiting-no-im-waiting.html | NEW JERSEY OPINIONCall Waiting No Im Waiting | By Hilda Bary | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-opinion-it-s-women-s-turn-in-politics.html | NEW JERSEY OPINION   Its Womens Turn In Politics | By Clara Darcy Ruvolo | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-opinion-the-other-house-in-our-yard.html | NEW JERSEY OPINIONThe Other House In Our Yard | By Sharon Froymson First | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-q-a-shirley-grant-giving-talented-children-a-chance.html | NEW JERSEY Q  A SHIRLEY GRANTGiving Talented Children a Chance | By Linda Lynwander | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-york-ethics-law-limiting-lobbying-is-upheld.html | New York Ethics Law Limiting Lobbying Is Upheld | By Sam Howe Verhovek Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/novelist-uses-the-island-s-gold-coast-as-a-setting-for-a-clash-of-cultures.html | Novelist Uses The Islands Gold Coast As A Setting For A Clash of Cultures | By Carol Strickland | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/office-of-wesleyan-s-president-is-firebombed.html | Office of Wesleyans President Is Firebombed | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/officials-ponder-future-role-for-troopers-in-cities-drug-fight.html | Officials Ponder Future Role for Troopers in Cities Drug Fight | By Robert A Hamilton | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/owner-of-fire-site-is-being-sued-by-brother-and-sister.html | Owner of Fire Site Is Being Sued by Brother and Sister | By Iver Peterson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/painful-and-light-moods-collide-in-bensonhurst-jury-selection.html | Painful and Light Moods Collide in Bensonhurst Jury Selection | By William Glaberson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/police-say-robbery-is-not-motive-in-slaying-of-long-island-boy-15.html | Police Say Robbery Is Not Motive In Slaying of Long Island Boy 15 | By Eric Schmitt Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/post-offices-that-sell-more-than-just-stamps.html | Post Offices That Sell More Than Just Stamps | By Carolyn Battista | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/publicprivate-partnerships-attack-daycare-problems.html | PublicPrivate Partnerships Attack DayCare Problems | By Karen Rubin | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/rising-star-on-7th-ave-finds-inspiration-in-new-jersey.html | Rising Star on 7th Ave Finds Inspiration in New Jersey | By Carole G Rogers | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/roosevelt-i-tram-faces-money-woes.html | Roosevelt I Tram Faces Money Woes | By Dennis Hevesi | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/sacred-music-celebrating-holy-week.html | Sacred Music Celebrating Holy Week | By Eleanor Charles | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/state-support-for-legal-aid-inspires-hope.html | State Support For Legal Aid Inspires Hope | By Barbara Loecher | TX 2-834178 | 1990-05-21 |

| | | | | |
|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/support-for-the-arts-more-strings-attached.html | Support for the Arts More Strings Attached | By Herbert Hadad | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/the-view-from-butler-woods-an-eagle-scouts-good-deed-helps-out-the.html | THE VIEW FROM BUTLER WOODSAn Eagle Scouts Good Deed Helps Out the County | By Lynne Ames | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/the-view-from-east-hampton-in-his-hometown-the-governor-is-just.html | THE VIEW FROM EAST HAMPTONIn His Hometown the Governor Is Just Plain Bill | By Jacqueline Weaver | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-anything-goes-in-elmsford.html | THEATER   Anything Goes in Elmsford | By Alvin Klein | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-busy-young-director-sees-lean-years-vanish.html | THEATER   Busy Young Director Sees Lean Years Vanish | By Alvin Klein | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-palm-sunday-tale-of-gospel-singers.html | THEATER   Palm Sunday Tale Of Gospel Singers | By Alvin Klein | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-review-emigres-contend-with-culture-shock.html | THEATER REVIEW   Emigres Contend With Culture Shock | By Leah D Frank | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theodore-roosevelt-s-gun-stolen.html | Theodore Roosevelts Gun Stolen | By Wolfgang Saxon | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/to-help-save-the-oceans-an-artist-turns-junk-to-jewelry.html | To Help Save the Oceans an Artist Turns Junk to Jewelry | By Andi Rierden | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-opinion-a-midnight-run-of-help-and-discovery.html | WESTCHESTER OPINION   A Midnight Run of Help and Discovery | By Donna B Curran | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-opinion-to-make-a-sale-name-that-house.html | WESTCHESTER OPINIONTo Make a Sale Name That House | By Bernard Sloan | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-opinion-why-cant-t-johnny-speak-japanese-it-s-not-impossible.html | WESTCHESTER OPINION   Why Cant Johnny Speak Japanese Its Not Impossible | By Joseph Brunetto | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-qa-dr-mark-s-rapoport-confronting-the-ills-of-a.html | WESTCHESTER QA DR MARK S RAPOPORTConfronting the Ills of a Suburban County | By Donna Greene | TX 2-834178 | 1990-05-21 |

| | | | | |
|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/what-really-makes-new-york-work-humor-the-top-10-ways-new-york.html | WHAT REALLY MAKES NEW YORK WORK HUMORTHE TOP 10 WAYS NEW YORK COULD BE WORSE | By the Writers ofLate Night With David Letterman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/what-really-makes-new-york-work-social-stature-the-status-game.html | WHAT REALLY MAKES NEW YORK WORK SOCIAL STATURETHE STATUS GAME | BY Sharon Churcher | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/willingboro-journal-township-uses-videotape-in-fight-against-drunken-driving.html | WILLINGBORO JOURNAL   Township Uses Videotape in Fight Against Drunken Driving | By Jay Romano | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/women-are-still-scarce-as-police-officers.html | Women Are Still Scarce as Police Officers | By Louise Saul | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/young-patients-find-healing-in-artwork.html | Young Patients Find Healing in Artwork | By Mireya Navarro | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/obituaries/arthur-b-singer-72-artist-dies-painted-50-state-birds-on-stamps.html | Arthur B Singer 72 Artist Dies Painted 50 State Birds on Stamps | By Stephanie Strom | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/nixon-thersites.html | Nixon Thersites | By Garry Wills | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/on-my-mind-nobody-is-perfect.html | ON MY MIND   Nobody Is Perfect | By A M Rosenthal | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/peace-with-japan-before-it-s-too-late.html | Peace With Japan Before Its Too Late | By Cyrus R Vance and William H Gleysteen Jr | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/public-private-the-abortion-account.html | PUBLIC  PRIVATE   The Abortion Account | By Anna Quindlen | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/the-editorial-notebook-marjory-douglas-s-everglades.html | THE EDITORIAL NOTEBOOK   Marjory Douglass Everglades | By Richard E Mooney | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/a-sweet-deal-and-a-sponsor-dropout.html | A Sweet Deal and a Sponsor Dropout | By Shawn G Kennedy | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/commercial-property-55-wall-street-foreign-buyers-get-costly-piece-americana.html | COMMERCIAL PROPERTY 55 Wall Street Foreign Buyers Get a Costly Piece of Americana | By David W Dunlap | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/focus-new-england-the-plus-side-of-condominium-auctions.html | FOCUS New EnglandThe Plus Side of Condominium Auctions | By Nancy Pieretti | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/if-you-re-thinking-of-living-in-woodbury.html | If Youre Thinking of Living in Woodbury | By Nancy Polk | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-long-island-employers-take-a-role-in-housing-staffs.html | IN THE REGION Long IslandEmployers Take a Role in Housing Staffs | By Diana Shaman | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-new-jersey-developers-heading-west-in-bridgewater.html | IN THE REGION New JerseyDevelopers Heading West in Bridgewater | By Rachelle Garbarine | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/national-notebook-akron-ohio-pinning-hopes-on-a-tower.html | NATIONAL NOTEBOOK AKRON OHIO Pinning Hopes On a Tower | By Jennifer Stoffel | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/national-notebook-jacksonville-fla-plans-advance-for-downtown.html | NATIONAL NOTEBOOK JACKSONVILLE FLAPlans Advance For Downtown | By John Finotti | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/national-notebook-middletown-del-annexing-farmland.html | NATIONAL NOTEBOOK MIDDLETOWN DEL   Annexing Farmland | By Maureen Milford | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/northeast-notebook-middletown-del-annexing-farmland.html | NORTHEAST NOTEBOOK Middletown Del Annexing Farmland | By Maureen Milford | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/northeast-notebook-pittsburgh-500-million-for-mixed-uses.html | NORTHEAST NOTEBOOK Pittsburgh 500 Million For Mixed Uses | By Joyce Gannon | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/northeast-notebook-washington-a-new-project-for-west-end.html | NORTHEAST NOTEBOOK Washington A New Project For West End | By Fran Rensbarger | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/perspectives-transitional-housing-the-new-shelters-for-homeless-families.html | PERSPECTIVES Transitional Housing   The New Shelters for Homeless Families | By Alan S Oser | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-east-orange-plan-campus-link-for-condos.html | POSTING East Orange Plan   Campus Link For Condos | By Richard D Lyons | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-greenwich-renovation-a-freshened-face-for-fawcett-building.html | POSTING Greenwich Renovation   A Freshened Face for Fawcett Building | By Richard D Lyons | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-higher-limits-mortgage-pool.html | POSTING Higher Limits   Mortgage Pool | By Richard D Lyons | TX 2-834178 | 1990-05-21 |

| | | | | |
|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realest ate/posting-rising-in-southampton-medical-offices.html | POSTING Rising in Southampton   Medical Offices | By Richard D Lyons | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realest ate/q-and-a-682090.html | Q and A | By Shawn G Kennedy | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realest ate/region-connecticut-westchester-skirting-potholes-renovation-road.html | IN THE REGION Connecticut and Westchester   Skirting the Potholes on Renovation Road | By Eleanor Charles | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realest ate/streetscapes-bronx-borough-hall-711000-to-revive-a-grand-stairway-to-nowhere.html | STREETSCAPES Bronx Borough Hall 711000 to Revive a Grand Stairway to Nowhere | By Christopher Gray | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realest ate/talking-home-work-guidelines-for-condo-owners.html | TALKING Home Work   Guidelines For Condo Owners | By Andree Brooks | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/realest ate/wave-of-conversions-slows-to-a-ripple.html | Wave of Conversions Slows to a Ripple | By Shawn G Kennedy | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ about-cars-a-change-of-heart-leads-to-lexus.html | ABOUT CARS   A Change of Heart Leads to Lexus | By Marshall Schuon | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ astrodome-turns-25.html | Astrodome Turns 25 | By Thomas Rogers | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ auto-racing-parity-joins-90-cart-lineup.html | AUTO RACING   PARITY JOINS 90 CART LINEUP | By Joseph Siano | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ baseball-90-al-east-imperfect-blue-jays-best-in-a-weak-division.html | BASEBALL 90   AL East Imperfect Blue Jays Best in a Weak Division | By Murray Chass | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ baseball-90-al-west-a-s-ready-for-a-fall-but-don-t-count-on-it.html | BASEBALL 90   AL West As Ready for a Fall but Dont Count on It | By Murray Chass | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ baseball-90-amid-autry-s-halo-a-dream.html | BASEBALL 90   Amid Autrys Halo a Dream | By Seth Mydans | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ baseball-90-nl-east-title-comes-down-to-arms-and-the-mets.html | BASEBALL 90   NL East Title Comes Down to Arms and the Mets | By Murray Chass | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/ baseball-90-nl-west-padres-should-power-their-way-to-the-top.html | BASEBALL 90   NL WEST PADRES SHOULD POWER THEIR WAY TO THE TOP | By Murray Chass | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-the-mets-younger-and-hungry-to-win.html | BASEBALL 90 THE METS   Younger and Hungry to Win | By Joseph Durso | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-the-yankees-fresh-faces-but-still-same-old-turmoil.html | BASEBALL 90 THE YANKEES   Fresh Faces but Still Same Old Turmoil | By Michael Martinez | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-giants-mitchell-hurts-wrist.html | BASEBALL   Giants Mitchell Hurts Wrist | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-notebook-alomar-is-top-of-the-crop.html | BASEBALL NOTEBOOK   Alomar Is Top of the Crop | By Murray Chass | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/college-basketball-nc-state-pays-valvano-to-leave.html | COLLEGE BASKETBALL   NC State Pays Valvano to Leave | By Barry Jacobs Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/conference-to-use-clock-for-baseball.html | Conference to Use Clock for Baseball | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/golf-floyd-leads-masters-by-2.html | GOLF   Floyd Leads Masters By 2 | By Jaime Diaz Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/horse-racing-2-derby-favorites-gain-in-stature.html | HORSE RACING   2 Derby Favorites Gain in Stature | By Steven Crist | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/olympics-lithuanians-want-sports-independence.html | OLYMPICS   Lithuanians Want Sports Independence | By Michael Janofsky Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/outdoors-a-debate-on-atlantic-salmon.html | Outdoors   A Debate on Atlantic Salmon | By Nelson Bryant | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-basketball-knicks-snapping-back-after-monthlong-slump.html | PRO BASKETBALL   Knicks Snapping Back After Monthlong Slump | By Sam Goldaper | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-basketball-shackleford-speaks-on-fix-allegations.html | PRO BASKETBALL   SHACKLEFORD SPEAKS ON FIX ALLEGATIONS | By Clifton Brown Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-flames-bounce-back-at-home.html | PRO HOCKEY   FLAMES BOUNCE BACK AT HOME | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-islanders-lash-out-at-league.html | PRO HOCKEY   Islanders Lash Out At League | By Joe Sexton Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-mayhem-on-ice-is-it-nhl-or-wba.html | PRO HOCKEY   Mayhem on Ice Is It NHL or WBA | By Joe Lapointe | TX 2-834178 | 1990-05-21 |

| | | | | |
|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-morris-benefits-form-comforts-of-home.html | PRO HOCKEY   MORRIS BENEFITS FORM COMFORTS OF HOME | By Alex Yannis Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-of-the-times-the-mysterious-magical-jumbo-driver.html | SPORTS OF THE TIMES   The Mysterious Magical Jumbo Driver | by Dave Anderson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-of-the-times-warning-signals-for-baseball.html | SPORTS OF THE TIMES   WARNING SIGNALS FOR BASEBALL | By George Vecsey | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/syracuse-beats-hofstra-by-20-9.html | Syracuse Beats Hofstra by 209 | Special to The New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/tennis-capriati-to-meet-navratilova-in-final.html | TENNIS   Capriati To Meet Navratilova In Final | By Robin Finn Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/track-and-field-tilden-senior-receives-mvp-in-kearny-relay.html | TRACK AND FIELD   Tilden Senior Receives MVP in Kearny Relay | By William J Miller Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/views-of-sport-the-awful-truth-about-rotisserie-league-baseball.html | VIEWS OF SPORT   The Awful Truth About Rotisserie League Baseball | By Lee Eisenberg | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/world-cup-site-getting-new-sod.html | World Cup Site Getting New Sod | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/fashion-for-fall-fashions-that-make-one-statement-wearability.html | Fashion   For Fall Fashions That Make One Statement Wearability | By AnneMarie Schiro | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/fashion-in-accessories-there-s-a-clear-trend.html | Fashion   In Accessories Theres a Clear Trend | By Deborah Hofmann | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-sunday-menu-a-two-pot-dinner-chicken-and-vegetables.html | Lifestyle Sunday Menu   A TwoPot Dinner Chicken and Vegetables | By Marian Burros | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-the-summer-renter-now-prefers-a-swing-set-to-the-swinging-set.html | Lifestyle   The Summer Renter Now Prefers A Swing Set to the Swinging Set | By Lena Williams | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-this-show-won-t-rest-just-on-laurel.html | Lifestyle   This Show Wont Rest Just on Laurel | By Georgia Dullea | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-bridge.html | Pastimes  Bridge | By Alan Truscott | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-camera.html | Pastimes  Camera | By Andy Grundberg | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-chess.html | Pastimes  Chess | By Robert Byrne | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-coins.html | Pastimes  Coins | By Jed Stevenson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-stamps.html | Pastimes  Stamps | By Barth Healey | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/style/style-makers-bradley-bayou-painter-of-clothes.html | Style Makers  Bradley Bayou Painter of Clothes | By AnneMarie Schiro | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/beneath-the-beehive-lurks-a-cultural-icon.html | Beneath the Beehive Lurks a Cultural Icon | By Caryn James | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/theater-a-theatrical-family-faces-the-end-of-a-line.html | THEATER  A Theatrical Family Faces the End of a Line | By Jan Stuart | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/theater-why-the-sitcom-of-the-renaissance-still-entertains.html | THEATER  Why the Sitcom Of the Renaissance Still Entertains | By Geoff Hoyle | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/a-renaissance-masterpiece.html | A Renaissance Masterpiece | By William Weaver | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/fare-of-the-country-hong-kong-s-mystery-chicken.html | FARE OF THE COUNTRY  Hong Kongs Mystery Chicken | By Barbara Basler | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/green-haven-in-new-orleans.html | Green Haven in New Orleans | By S Frederick Starr | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/literary-logistics.html | Literary Logistics | By Andrea Barnet | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/minutes-from-paris-a-place-of-peace.html | Minutes From Paris a Place of Peace | By MacDonald Harris | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/practical-traveler-flying-couriers-earn-low-fare.html | PRACTICAL TRAVELER  Flying Couriers Earn Low Fare | By Betsy Wade | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/q-and-a-105390.html | Q and A | By Carl Sommers | TX 2-834178 | 1990-05-21 |

| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/railways-revisited-in-wine-country.html | Railways Revisited In Wine Country | By Tessa Decarlo | TX 2-834178 | 1990-05-21 |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/shopper-s-world-gifts-for-the-garden-around-london.html | SHOPPERS WORLD   Gifts for the Garden Around London | By Paula Weideger | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/the-eternal-italian-garden.html | The Eternal Italian Garden | By Caroline Seebohm | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/what-s-doing-in-nashville.html | WHATS DOING IN Nashville | By Emily Looney | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/cincinnati-gallery-indicted-in-mapplethorpe-furor.html | Cincinnati Gallery Indicted in Mapplethorpe Furor | By Isabel Wilkerson Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/deficits-imperil-northeast-governors.html | Deficits Imperil Northeast Governors | By Robin Toner Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/everglades-sentinel-on-watch-at-100.html | Everglades Sentinel on Watch at 100 | By James Lemoyne Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/exxon-study-says-spill-poses-no-long-term-risk-to-fish.html | Exxon Study Says Spill Poses No LongTerm Risk to Fish | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/government-opens-inquiry-on-the-greyhound-shootings.html | Government Opens Inquiry On the Greyhound Shootings | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/mother-18-cleared-in-killing.html | Mother 18 Cleared in Killing | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/poindexter-is-found-guilty-of-all-5-criminal-charges-for-iran-contra-cover-up.html | POINDEXTER IS FOUND GUILTY OF ALL 5 CRIMINAL CHARGES FOR IRANCONTRA COVERUP | By David Johnston Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/police-find-4th-body-in-miami-beach-fire.html | Police Find 4th Body In Miami Beach Fire | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/us-suspends-bell-atlantic-corp-from-bids-on-government-work.html | US Suspends Bell Atlantic Corp From Bids on Government Work | By Calvin Sims | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/what-the-supreme-court-considers-to-be-obscene.html | What the Supreme Court Considers to Be Obscene | By Neil A Lewis Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/us/wisconsin-spring-new-fishing-season-old-strife.html | Wisconsin Spring New Fishing Season Old Strife | By William E Schmidt Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/headliners-threats-of-arms-jolt-a-city.html | HEADLINERS   Threats of Arms Jolt a City | By Carlyle C Douglas | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/ideas-trends-academic-left-finds-the-far-reaches-of-postmodernism.html | IDEAS  TRENDS   Academic Left Finds the Far Reaches of Postmodernism | By Richard Bernstein | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/ideas-trends-defense-industry-goes-hustling-to-make-a-buck-without-the-bang.html | IDEAS  TRENDS   Defense Industry Goes Hustling To Make a Buck Without the Bang | By William J Broad | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/state-church-has-catholicism-lost-chance-be-our-moral-clearinghouse.html | THE STATE OF THE CHURCH   Has Catholicism Lost A Chance to Be Our Moral Clearinghouse | By Peter Steinfels | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-nation-day-care-bill-marks-a-turn-toward-help-for-the-poor.html | THE NATION   Day Care Bill Marks a Turn Toward Help For the Poor | By Steven A Holmes | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-nation-the-manmade-disasters-on-death-row.html | THE NATIONThe ManMade Disasters on Death Row | By Katherine Bishop | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-region-all-the-money-in-westchester-buys-little-hope-on-homelessness.html | THE REGION   All the Money In Westchester Buys Little Hope On Homelessness | By Lisa W Foderaro | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-region-new-york-s-bind-shows-how-to-put-a-budget-in-the-red.html | THE REGION   New Yorks Bind Shows How to Put a Budget in the Red | By Elizabeth Kolbert | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-greater-threats-from-lesser-powers.html | THE WORLD   Greater Threats From Lesser Powers | By Michael R Gordon | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-quite-enough-of-thatcher-or-just-a-cyclical-setback.html | THE WORLD   Quite Enough of Thatcher or Just a Cyclical Setback | By Sheila Rule | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-soviet-cartoons-they-cry-so-hard-you-could-laugh.html | THE WORLD   Soviet Cartoons They Cry So Hard You Could Laugh | By Leonard Silk | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/2-ulster-prisons-near-yet-so-far-apart-in-ideas.html | 2 Ulster Prisons Near Yet So Far Apart in Ideas | By Steven Prokesch Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/aided-by-us-waiver-china-launches-first-foreign-satellite.html | Aided by US Waiver China Launches First Foreign Satellite | By Sheryl Wudunn Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/angola-says-it-will-begin-talks-with-rebels-soon.html | Angola Says It Will Begin Talks With Rebels Soon | By Kenneth B Noble Special To the New York Times | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/argentine-chief-fights-to-save-economic-program.html | Argentine Chief Fights to Save Economic Program | By Shirley Christian Special To The New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/assassins-wiping-out-colombia-party.html | Assassins Wiping Out Colombia Party | By James Brooke Special To The New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/congress-holds-up-part-of-un-dues.html | CONGRESS HOLDS UP PART OF UN DUES | By Paul Lewis Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/de-klerk-and-mandela-plan-may-talks.html | De Klerk and Mandela Plan May Talks | By Christopher S Wren Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/fringe-groups-swaying-athens-vote.html | Fringe Groups Swaying Athens Vote | By Alan Cowell Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/nepal-opposition-rejects-overture.html | NEPAL OPPOSITION REJECTS OVERTURE | By Sanjoy Hazarika Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/peru-votes-for-president-today-polls-see-a-runoff.html | Peru Votes for President Today Polls See a Runoff | By James Brooke Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/pro-libya-group-wants-2-swiss-hostages-freed.html | ProLibya Group Wants 2 Swiss Hostages Freed | Special to The New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/rebel-freed-from-manila-jail.html | REBEL FREED FROM MANILA JAIL | AP | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/strikes-imperil-the-economic-plan-of-salinas-and-hurt-a-rival-too.html | Strikes Imperil the Economic Plan of Salinas and Hurt a Rival Too | By Larry Rohter Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-east-baltic-chill-relations-momentum-slower-superpower-talks.html | UPHEAVAL IN THE EAST A Baltic Chill On Relations   Momentum Is Slower In Superpower Talks | By Thomas L Friedman Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-commission-urges-hungary-to-overhaul-economy.html | UPHEAVAL IN THE EAST   Commission Urges Hungary to Overhaul Economy | By Celestine Bohlen Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-rising-iron-curtain-exposes-haunting-veil-of-polluted-air.html | UPHEAVAL IN THE EAST   Rising Iron Curtain Exposes Haunting Veil of Polluted Air | By Marlise Simons Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-the-deadliest-of-weapons-on-both-sides.html | UPHEAVAL IN THE EAST   The Deadliest Of Weapons On Both Sides | By Andrew Rosenthal Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-us-and-soviets-differ-over-ban-on-multiple-warhead-missiles.html | UPHEAVAL IN THE EAST   US and Soviets Differ Over Ban On MultipleWarhead Missiles | By Michael R Gordon Special To the New York Times | TX 2-834178 | 1990-05-21 |
| 1990-04-08 | https://www.nytimes.com/1990/04/08/world/us-and-allies-concerned-by-yen-s-fall.html | US and Allies Concerned by Yens Fall | By David E Rosenbaum Special To the New York Times | TX 2-834178 | 1990-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-dance-aftershocks-of-vietnam.html | ReviewDance   Aftershocks of Vietnam | By Jack Anderson | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-dance-mixed-media-ecology.html | ReviewDance   MixedMedia Ecology | By Jack Anderson | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-music-moscow-philharmonic.html | ReviewMusic   Moscow Philharmonic | By John Rockwell | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-music-orpheus-chamber-orchestra.html | ReviewMusic   Orpheus Chamber Orchestra | By James R Oestreich | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-opera-norman-and-lakes-in-walkure.html | ReviewOpera   Norman and Lakes in Walkure | By James R Oestreich | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-recital-paul-plishka-adds-drama-to-songs.html | ReviewRecital   Paul Plishka Adds Drama To Songs | By James R Oestreich | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-television-the-people-who-report-and-edit-the-news.html | ReviewTelevision   The People Who Report and Edit the News | By John J OConnor | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/reviews-television-on-the-art-of-being-a-spokesman.html | ReviewsTelevision   On the Art of Being a Spokesman | By Walter Goodman | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/books/books-of-the-times-nixon-s-battles-and-the-aftermaths.html | Books of The Times   Nixons Battles and the Aftermaths | By Christopher LehmannHaupt | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/books/roth-s-publishers-the-spurned-and-the-spender.html | Roths Publishers The Spurned and the Spender | BY Roger Cohen | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business-a-stronger-outlook-for-germany.html | A Stronger Outlook for Germany | By Ferdinand Protzman Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business-people-47th-street-photo-official-plans-software-business.html | BUSINESS PEOPLE   47th Street Photo Official Plans Software Business | By Daniel F Cuff | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business-people-former-gte-officer-is-chief-of-telecharge.html | BUSINESS PEOPLE   Former GTE Officer Is Chief of Telecharge | By Daniel F Cuff | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business-scene-low-us-profits-for-foreigners.html | Business Scene   Low US Profits For Foreigners | By Louis Uchitelle | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business-credit-markets-spate-of-new-offerings-undercuts-bond-prices.html | CREDIT MARKETS   Spate of New Offerings Undercuts Bond Prices | By Kenneth N Gilpin | TX 2-808398 | 1990-04-16 |

| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/daimler-benz-sued-by-ge.html | DaimlerBenz Sued by GE | AP | TX 2-808398 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/home-builder-in-chapter-11.html | Home Builder In Chapter 11 | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/international-report-in-bulgaria-hard-times-are-harder.html | INTERNATIONAL REPORT   In Bulgaria Hard Times Are Harder | By David Binder Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/international-report-pepsi-will-be-bartered-for-ships-vodka-deal-with-soviets.html | INTERNATIONAL REPORT   Pepsi Will Be Bartered for Ships And Vodka in Deal With Soviets | By Anthony Ramirez | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/international-report-rescue-of-gdansk-shipyard-stalls.html | INTERNATIONAL REPORT   Rescue of Gdansk Shipyard Stalls | By Steven Greenhouse Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/labor-overcame-differences-to-hammer-out-a-ual-bid.html | Labor Overcame Differences To Hammer Out a UAL Bid | By Agis Salpukas | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/market-place-browning-ferris-s-strategic-retreat.html | Market Place   BrowningFerriss Strategic Retreat | By Barnaby J Feder | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/mastercard-s-shift-from-glamour.html | Mastercards Shift From Glamour | By Anthony Ramirez | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/senator-defends-help-for-lincoln.html | Senator Defends Help For Lincoln | By Nathaniel C Nash | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/stocks-rise-3.93-in-tokyo.html | Stocks Rise 393 in Tokyo | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-advertising-international-trade-group-reorganizes.html | THE MEDIA BUSINESS Advertising International Trade Group Reorganizes | By Randall Rothenberg | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-advertising-mcdonald-group-loses-a-copywriter-partner.html | THE MEDIA BUSINESS Advertising McDonald Group Loses A Copywriter Partner | By Randall Rothenberg | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-cbs-is-said-to-get-10-films-to-show-before-cable-tv.html | THE MEDIA BUSINESS   CBS Is Said to Get 10 Films To Show Before Cable TV | By Geraldine Fabrikant | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-cosby-show-buys-producer-big-league-field-of-dreams.html | THE MEDIA BUSINESS   Cosby Show Buys Producer BigLeague Field of Dreams | By Bill Carter | TX 2-808398 | 1990-04-16 |

| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-france-is-new-front-in-battle-over-tobacco-ads.html | THE MEDIA BUSINESS   France is New Front in Battle Over Tobacco Ads | By Alan Riding Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-grey-advertising-s-parts-add-up-to-big-sums.html | The Media Business   Grey Advertisings Parts Add Up to Big Sums | By Kim Foltz | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/business/us-is-urged-to-keep-pressure-on-japan.html | US Is Urged to Keep Pressure on Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/movies/guidance-or-censorship-new-debate-on-rating-films.html | Guidance or Censorship New Debate on Rating Films | By Glenn Collins | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/on/7-weeks-later-no-answers-in-killing.html | 7 Weeks Later No Answers in Killing | By Eric Schmitt Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/albany-leaders-say-a-budget-accord-is-near.html | Albany Leaders Say a Budget Accord Is Near | By Sam Howe Verhovek Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/awaiting-his-fate-his-world-closes-in.html | Awaiting His Fate His World Closes In | By Donatella Lorch | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/bridge-260690.html | Bridge | By Alan Truscott | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/chorus-of-coyotes-gets-closer-to-cities.html | Chorus of Coyotes Gets Closer to Cities | By Lisa W Foderaro | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/dinkins-acts-to-protect-city-s-upstate-water-supply-system.html | Dinkins Acts to Protect Citys Upstate Water Supply System | By Leonard Buder | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/higher-fares-increase-lines-and-evaders.html | Higher Fares Increase Lines And Evaders | By Calvin Sims | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/metro-matters-for-friedman-koch-becomes-an-unlikely-ally.html | Metro Matters   For Friedman Koch Becomes An Unlikely Ally | By Sam Roberts | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/newark-publishes-sex-and-drug-arrests.html | Newark Publishes Sex and Drug Arrests | By Anthony Depalma Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/president-not-meddling-in-cuomo-election-fight.html | President Not Meddling In Cuomo Election Fight | By Frank Lynn | TX 2-808398 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/taj-mahal-s-slot-machines-halt-overcome-by-success.html | Taj Mahals Slot Machines Halt Overcome by Success | By Tim Golden Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/telling-the-seder-s-story-in-the-voice-of-a-woman.html | Telling the Seders Story In the Voice of a Woman | By Nadine Brozan | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/when-school-offers-refuge-to-homeless.html | When School Offers Refuge To Homeless | By Joseph Berger | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/ronald-e-evans-56-astronaut-who-piloted-apollo-17-mission.html | Ronald E Evans 56 Astronaut Who Piloted Apollo 17 Mission | By Stephanie Strom | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/ryan-white-dies-of-aids-at-18-his-struggle-helped-pierce-myths.html | Ryan White Dies of AIDS at 18 His Struggle Helped Pierce Myths | By Dirk Johnson Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/w-harold-flowers-78-arkansas-rights-figure.html | W Harold Flowers 78 Arkansas Rights Figure | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/essay-country-of-concern.html | ESSAY   Country of Concern | By William Safire | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/in-the-nation-a-tale-of-two-priorities.html | IN THE NATION   A Tale of Two Priorities | By Tom Wicker | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/md-mired-in-debt.html | MD  Mired in Debt | By Howard Hiatt | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/the-editorial-notebook-the-guns-of-managua.html | The Editorial Notebook   The Guns of Managua | By Karl E Meyer | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/when-youre-hot-maybe-youre-not.html | When Youre Hot Maybe Youre Not | By Jean Lemaire | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/a-departure-from-the-past.html | A Departure From the Past | By Michael Janofsky | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/baseball-today.html | Baseball Today | By Murray Chass | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/blues-defeat-leafs-in-overtime.html | Blues Defeat Leafs in Overtime | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/cable-viewers-begin-season-of-almost-daily-baseball.html | Cable Viewers Begin Season of Almost Daily Baseball | By Gerald Eskenazi | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/capriati-earns-respect-in-defeat.html | Capriati Earns Respect In Defeat | By Robin Finn Special To the New York Times | TX 2-808398 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/despite-heat-rally-nets-win-102-101.html | Despite Heat Rally Nets Win 102101 | By Clifton Brown Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/devils-find-series-offensive.html | Devils Find Series Offensive | By Alex Yannis | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/exhausted-sailors-heading-to-florida.html | Exhausted Sailors Heading to Florida | Special to The New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/faldo-repeats-as-masters-winner.html | Faldo Repeats as Masters Winner | By Jaime Diaz Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/gooden-s-return-perks-mets.html | Goodens Return Perks Mets | By Joseph Durso | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/healed-avid-graf-returning-to-court.html | Healed Avid Graf Returning to Court | By Robin Finn Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/in-the-west-high-noon-for-lakers.html | In the West High Noon for Lakers | By Clifton Brown | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/lakers-rally-to-beat-nuggets-116-109.html | Lakers Rally to Beat Nuggets 116109 | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/mets-and-yankees-go-separate-ways.html | Mets and Yankees Go Separate Ways | By Michael Martinez | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/mister-frisky-s-next-date-is-the-derby.html | Mister Friskys Next Date Is the Derby | By Steven Crist | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/neilson-may-try-the-goalie-shuffle.html | Neilson May Try The Goalie Shuffle | By Joe Sexton | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/no-quick-recovery-for-lafontaine.html | No Quick Recovery For LaFontaine | By Joe Lapointe Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/on-your-own-bobby-joness-reputation-still-growing.html | ON YOUR OWNBobby Joness Reputation Still Growing | By Jerry Tarde | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/on-your-own-no-more-cold-golf-balls.html | ON YOUR OWN   No More Cold Golf Balls | By Barbara Lloyd | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/on-your-own-scuba-class-a-journey-under-and-within.html | ON YOUR OWN   Scuba Class A Journey Under and Within | By Erika Bleiberg | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/outdoors-tackle-for-high-rollers.html | Outdoors Tackle For High Rollers | By Nelson Bryant | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/pacers-bring-end-to-knicks-streak.html | Pacers Bring End To Knicks Streak | By Sam Goldaper Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/question-box.html | Question Box | By Ray Corio | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/seeing-is-not-believing-for-caps-coach.html | Seeing Is Not Believing for Caps Coach | By Jack Curry | TX 2-808398 | 1990-04-16 |

| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-of-the-times-splash-the-7-iron-that-got-away.html | Sports of The Times   Splash The 7Iron That Got Away | By Dave Anderson | TX 2-808398 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-world-specials-baseball-his-lucky-day.html | SPORTS WORLD SPECIALS BASEBALL His Lucky Day | By Jack Curry | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-world-specials-baseball-sizing-up-rules-on-bats-gloves.html | SPORTS WORLD SPECIALS BASEBALL Sizing Up Rules On Bats Gloves | By Robert Mcg Thomas Jr | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-world-specials-snowboarding-cold-cash.html | SPORTS WORLD SPECIALS SNOWBOARDING   Cold Cash | By Janet Nelson | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us-wins-in-soccer.html | US Wins In Soccer | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-384490.html | CHRONICLE | By Susan Heller Anderson and James Barron | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-425290.html | CHRONICLE | By Susan Heller Anderson and James Barron | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-425390.html | CHRONICLE | By Susan Heller Anderson and James Barron | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-425590.html | CHRONICLE | By Susan Heller Anderson and James Barron | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/theater/review-theater-balcony-the-fantasy-within-a-fantasy.html | ReviewTheater   Balcony The Fantasy Within A Fantasy | By Mel Gussow | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/theater/review-theater-lloyd-webber-s-aspects-of-love.html | ReviewTheater   Lloyd Webbers Aspects of Love | By Frank Rich | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/2-more-bodies-uncovered-in-florida-hotel-fire-rubble.html | 2 More Bodies Uncovered In Florida Hotel Fire Rubble | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/crimes-of-violence-are-up-5-in-us.html | CRIMES OF VIOLENCE ARE UP 5 IN US | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/farm-aid-raises-1.3-million.html | Farm Aid Raises 13 Million | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/foreman-of-the-jury-in-poindexter-s-trial-discusses-the-case.html | Foreman of the Jury In Poindexters Trial Discusses the Case | Special to The New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/judge-bars-action-against-exhibition.html | JUDGE BARS ACTION AGAINST EXHIBITION | By Isabel Wilkerson Special To the New York Times | TX 2-808398 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/lobbying-steps-up-on-military-buying-as-budget-shrinks.html | LOBBYING STEPS UP ON MILITARY BUYING AS BUDGET SHRINKS | By Richard L Berke Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/money-isn-t-everything-in-greyhound-strike.html | Money Isnt Everything in Greyhound Strike | By Peter T Kilborn Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/second-trial-begins-in-child-molestation-case.html | Second Trial Begins in Child Molestation Case | Special to The New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/spring-journal-cherry-blossom-time-gone-with-march-wind.html | SPRING JOURNAL   Cherry Blossom Time Gone With March Wind | By James Barron Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/telescope-is-set-to-peer-at-space-and-time.html | Telescope Is Set to Peer at Space and Time | By John Noble Wilford Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/texas-campaign-tests-limits-of-politics.html | Texas Campaign Tests Limits of Politics | By Robin Toner Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/tough-call-for-bush-a-presidential-pardon-for-poindexter.html | Tough Call for Bush A Presidential Pardon for Poindexter | By David Johnston Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/us/vigil-by-krishnas-protests-award.html | VIGIL BY KRISHNAS PROTESTS AWARD | Special to The New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/arms-talks-fresh-twist.html | Arms Talks Fresh Twist | By Michael R Gordon Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/gale-alone-sank-burmese-ferry-paper-says.html | Gale Alone Sank Burmese Ferry Paper Says | AP | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/greek-conservatives-finish-first-but-fail-to-win-majority-of-seats.html | Greek Conservatives Finish First But Fail to Win Majority of Seats | By Alan Cowell Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/kyoto-journal-as-high-priests-of-tea-meet-a-cool-breeze-builds.html | Kyoto Journal   As High Priests of Tea Meet a Cool Breeze Builds | By Steven R Weisman Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/lebanese-christians-ravaged-now-by-lebanese-christians.html | Lebanese Christians Ravaged Now by Lebanese Christians | By Ihsan A Hijazi Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/link-sought-in-north-sea-ferry-fires.html | Link Sought in North Sea Ferry Fires | By Sheila Rule Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/nepal-s-king-lifts-ban-on-politicking.html | NEPALS KING LIFTS BAN ON POLITICKING | By Sanjoy Hazarika Special To the New York Times | TX 2-808398 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/scholars-acclaim-de-gaulle-as-a-man-of-vision.html | Scholars Acclaim de Gaulle as a Man of Vision | By Paul Lewis | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-east-right-wing-christian-party-takes-clear-lead-hungarian-voting.html | UPHEAVAL IN THE EAST   RightWing Christian Party Takes Clear Lead in Hungarian Voting | By Celestine Bohlen Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-east-soviet-georgians-rally-demanding-independence-but-revealing.html | UPHEAVAL IN THE EAST   Soviet Georgians Rally Demanding Independence but Revealing Disunity | By Francis X Clines Special to the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-in-the-east-east-germany-agrees-on-new-coalition.html | UPHEAVAL IN THE EAST   East Germany Agrees on New Coalition | By Serge Schmemann Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-in-the-east-yugoslavia-holds-free-vote-for-first-time-since-1940-s.html | UPHEAVAL IN THE EAST   Yugoslavia Holds Free Vote For First Time Since 1940s | By Chuck Sudetic Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-09 | https://www.nytimes.com/1990/04/09/world/vargas-llosa-leads-but-faces-a-runoff.html | Vargas Llosa Leads but Faces a Runoff | By James Brooke Special To the New York Times | TX 2-808398 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/a-hit-songwriter-is-about-to-become-a-cabaret-performer.html | A Hit Songwriter Is About to Become A Cabaret Performer | By Stephen Holden | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/jazz-festival-concentrates-on-playing-not-singing.html | Jazz Festival Concentrates On Playing Not Singing | By Peter Watrous | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/review-cabaret-dixie-carter-as-a-madcap-miss-scarlett.html | ReviewCabaret   Dixie Carter As a Madcap Miss Scarlett | By Stephen Holden | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/review-music-a-protege-conducts-messiaen-in-brooklyn.html | ReviewMusic   A Protege Conducts Messiaen in Brooklyn | By Allan Kozinn | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/sarah-vaughan-is-eulogized-in-church-where-she-sang-as-a-child.html | Sarah Vaughan Is Eulogized in Church Where She Sang as a Child | By Peter Watrous Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/the-human-side-of-harlem-troupe-s-crisis.html | The Human Side of Harlem Troupes Crisis | By Jennifer Dunning | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/books/ancient-japanese-classic-suddenly-turns-sexy.html | Ancient Japanese Classic Suddenly Turns Sexy | By Steven R Weisman Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/books/bid-to-prosecute-rushdie-is-rejected.html | Bid to Prosecute Rushdie Is Rejected | Special to The New York Times | TX 2-808396 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/books/books-of-the-times-a-triple-a-hero-ambitious-arrogant-and-awful.html | Books of The Times   A TripleA Hero Ambitious Arrogant and Awful | By Michiko Kakutani | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/books/puns-tales-and-lunacy-in-oxford-humor-book.html | Puns Tales and Lunacy In Oxford Humor Book | By Eleanor Blau | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/2-rival-computer-groups-break-off-talks-on-merger.html | 2 Rival Computer Groups Break Off Talks on Merger | By Andrew Pollack Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/9-fewer-rigs-working.html | 9 Fewer Rigs Working | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/a-swift-and-hard-fall-for-brazil.html | A Swift and Hard Fall for Brazil | By James Brooke Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/acquisition-of-bat-is-set-back.html | Acquisition Of BAT Is Set Back | By Michael Lev Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/bailout-cost-rise-is-seen.html | Bailout Cost Rise Is Seen | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/bonuses-slide-at-ford-those-at-gm-just-slip.html | Bonuses Slide at Ford Those at GM Just Slip | By Paul C Judge Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-and-health-cutbacks-sought-in-retiree-benefits.html | Business and Health   Cutbacks Sought In Retiree Benefits | By Milt Freudenheim | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-people-another-top-officer-resigns-at-shearson.html | BUSINESS PEOPLE   Another Top Officer Resigns at Shearson | By Eric N Berg | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-people-ex-morgan-executive-to-join-cs-first-boston.html | BUSINESS PEOPLE   ExMorgan Executive To Join CS First Boston | By Daniel F Cuff | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/careers-managing-a-diverse-work-force.html | Careers   Managing A Diverse Work Force | By Elizabeth M Fowler | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/chip-index-shows-gains.html | Chip Index Shows Gains | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-advanced-micro-expects-flat-sales.html | COMPANY NEWS   Advanced Micro Expects Flat Sales | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-further-staff-cuts-at-home-builder.html | COMPANY NEWS   Further Staff Cuts At Home Builder | AP | TX 2-808396 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-new-phillips-fuel.html | COMPANY NEWS   New Phillips Fuel | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-taiwan-concern-plans-to-acquire-huffington.html | COMPANY NEWS   Taiwan Concern Plans To Acquire Huffington | By Thomas C Hayes Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-tandem-acquires-a-software-maker.html | COMPANY NEWS   Tandem Acquires A Software Maker | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/credit-markets-treasury-prices-dip-in-slow-day.html | CREDIT MARKETS   Treasury Prices Dip in Slow Day | By Kenneth N Gilpin | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/dow-rises-4.95-in-2d-slowest-day-of-year.html | Dow Rises 495 in 2dSlowest Day of Year | By Robert J Cole | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/drexel-s-junk-bond-files-are-purchased-by-salomon.html | Drexels Junk Bond Files Are Purchased by Salomon | By Anise C Wallace | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/drug-for-shock-from-infection-advances.html | Drug for Shock From Infection Advances | By Andrew Pollack Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/futures-options-report-on-opec-production-sends-oil-prices-skidding.html | FUTURESOPTIONS   Report on OPEC Production Sends Oil Prices Skidding | By H J Maidenberg | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/ibm-said-to-aid-project-on-computers-and-writing.html | IBM Said to Aid Project On Computers and Writing | By Lawrence M Fisher Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/industrial-nations-to-create-bank-to-aid-eastern-europe.html | Industrial Nations to Create Bank to Aid Eastern Europe | By Alan Riding Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/insurers-liable-on-asbestos.html | Insurers Liable on Asbestos | By John Holusha | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/keating-links-regulators-to-savings-industry-woes.html | Keating Links Regulators To Savings Industry Woes | By Gregory A Robb Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/market-place-london-is-trying-to-keep-its-lead.html | Market Place   London Is Trying To Keep Its Lead | By Steven Prokesch | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/mci-to-acquire-telecom-usa.html | MCI to Acquire Telecom USA | By Keith Bradsher | TX 2-808396 | 1990-04-16 |

| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/new-plastic-in-heinz-bottles-to-make-recycling-easier.html | New Plastic in Heinz Bottles To Make Recycling Easier | By John Holusha | TX 2-808396 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/outlay-rise-abroad-seen.html | Outlay Rise Abroad Seen | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/pentagon-investment-made-in-chip-company.html | Pentagon Investment Made in Chip Company | By Andrew Pollack Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/rca-sentences-on-us-papers.html | RCA Sentences On US Papers | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/shareholders-propose-plan-for-eastern.html | Shareholders Propose Plan For Eastern | By Agis Salpukas | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/soviet-union-hires-bechtel.html | Soviet Union Hires Bechtel | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-3d-hispanic-network-seeks-viewers.html | THE MEDIA BUSINESS   3d Hispanic Network Seeks Viewers | By George Volsky Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-advertising-pondering-transition-at-backer.html | THE MEDIA BUSINESS ADVERTISING Pondering Transition At Backer | By Randall Rothenberg | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-dow-jones-net-tumbled-by-87.6-in-first-quarter.html | THE MEDIA BUSINESS   Dow Jones Net Tumbled By 876 in First Quarter | By Anthony Ramirez | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-time-warner-will-help-pathe-mgm-ua-deal.html | THE MEDIA BUSINESS   Time Warner Will Help PatheMGMUA Deal | By Geraldine Fabrikant | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-turner-deal-with-tribune.html | THE MEDIA BUSINESS   Turner Deal With Tribune | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/us-weighs-trust-action.html | US Weighs Trust Action | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/business/weak-effort-aid-yen-group-seven-shows-less-urgency-when-dollar-not-directly.html | Weak Effort to Aid Yen   The Group of Seven Shows Less Urgency When the Dollar Is Not Directly Involved | By Jonathan Fuerbringer | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/albany-budget-talks-stall-over-environmental-bond-issue.html | Albany Budget Talks Stall Over Environmental Bond Issue | By Sam Howe Verhovek | TX 2-808396 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/allstate-sues-to-block-new-jersey-law.html | Allstate Sues to Block New Jersey Law | By Peter Kerr Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/as-gridlock-mounts-region-buys-more-cars.html | As Gridlock Mounts Region Buys More Cars | By Richard Levine | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/bridge-488490.html | Bridge | By Alan Truscott | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/chess-455790.html | Chess | By Robert Byrne | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/church-burns-as-renovation-nears-end.html | Church Burns as Renovation Nears End | By John T McQuiston | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/immigration-raids-on-bodegas-hit-a-nerve-in-washington-heights.html | Immigration Raids on Bodegas Hit a Nerve in Washington Heights | By Marvine Howe | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/judge-narrows-verdict-in-jersey-family-murder.html | Judge Narrows Verdict In Jersey Family Murder | By Joseph F Sullivan Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/leniency-due-as-5-whites-plead-guilty-in-racial-attack-in-queens.html | Leniency Due as 5 Whites Plead Guilty in Racial Attack in Queens | By Joseph P Fried | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/marcos-said-to-have-wept-for-gift-of-skyscraper-from-her-husband.html | Marcos Said to Have Wept for Gift Of Skyscraper From Her Husband | By Craig Wolff | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/myers-opposes-needle-projects-to-curb-aids.html | Myers Opposes Needle Projects To Curb AIDS | By Bruce Lambert | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/new-york-state-accuses-14-lawyers-of-income-tax-evasion.html | New York State Accuses 14 Lawyers of Income Tax Evasion | By Kevin Sack Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/our-towns-allies-of-nature-fight-for-rabbits-amid-the-refuse.html | Our Towns   Allies of Nature Fight for Rabbits Amid the Refuse | By Michael Winerip | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/power-surge-snarls-trains-on-lirr.html | Power Surge Snarls Trains On LIRR | By Robert D McFadden | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/the-daily-news-terminates-contracts-with-10-unions.html | The Daily News Terminates Contracts With 10 Unions | By Alex S Jones | TX 2-808396 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/dr-howard-d-abramowitz-59-fought-army-s-discharge-policy.html | Dr Howard D Abramowitz 59 Fought Armys Discharge Policy | By Alfonso A Narvaez | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/john-henry-faulk-76-dies-humorist-who-challenged-blacklist.html | John Henry Faulk 76 Dies Humorist Who Challenged Blacklist | By Jeremy Gerard | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/leslie-combs-horse-owner-is-dead-at-88.html | Leslie Combs Horse Owner Is Dead at 88 | By Thomas Rogers | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/at-home-abroad-revenge-or-reconciliation.html | AT HOME ABROAD   Revenge or Reconciliation | By Anthony Lewis | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/foreign-affairs-the-red-grime-line.html | FOREIGN AFFAIRS   The Red Grime Line | By Flora Lewis | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/nyc-true-to-form.html | NYC True to Form | By Nathaniel Dunford | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/vilnius-to-moscow.html | Vilnius to Moscow | By John V Chervokas | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/cutting-blood-pressure-reduces-heart-risk.html | Cutting Blood Pressure Reduces Heart Risk | By Gina Kolata | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/delay-seen-in-publicizing-spinal-drug.html | Delay Seen In Publicizing Spinal Drug | By Warren E Leary | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/designing-an-sst-noise-sonic-booms-and-the-ozone-layer.html | Designing an SST Noise Sonic Booms and the Ozone Layer | By Warren E Leary | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/doubts-arise-on-a-test-to-detect-cancer-signs.html | Doubts Arise on a Test To Detect Cancer Signs | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/for-a-space-visionary-persistence-nears-payoff.html | For a Space Visionary Persistence Nears Payoff | By John Noble Wilford Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/in-alchemists-notes-clues-to-modern-chemistry.html | In Alchemists Notes Clues to Modern Chemistry | By Malcolm W Browne | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/peripherals-budgeting-what-you-already-have.html | PERIPHERALS   Budgeting What You Already Have | By L R Shannon | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/personal-computers-of-size-power-and-longevity-new-solutions-for-laptops.html | PERSONAL COMPUTERS   Of Size Power and Longevity New Solutions for Laptops | By Peter H Lewis | TX 2-808396 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/scorned-thalidomide-raises-new-hopes.html | Scorned Thalidomide Raises New Hopes | By Sandra Blakeslee | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/space-shuttle-is-ready-for-liftoff.html | Space Shuttle Is Ready For Liftoff | By John Noble Wilford | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/science/stereotypes-of-the-sexes-persisting-in-therapy.html | Stereotypes Of the Sexes Persisting In Therapy | By Daniel Goleman | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/article-628090-no-title.html | Article 628090  No Title | By Michael Martinez | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/devils-take-2-1-lead-in-playoffs.html | Devils Take 21 Lead in Playoffs | By Alex Yannis Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/islanders-come-from-3-1-down-to-defeat-rangers-in-overtime.html | Islanders Come From 31 Down To Defeat Rangers in Overtime | By Joe Lapointe Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/leary-s-varied-path-leads-to-big-opening.html | Learys Varied Path Leads to Big Opening | By Michael Martinez | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/masters-provides-a-cruel-reminder.html | Masters Provides A Cruel Reminder | By Jaime Diaz Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/mets-open-with-a-big-thud-losing-by-12-3.html | Mets Open With a Big Thud Losing by 123 | By Joseph Durso | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/norton-hurt-in-crash-against-endboards.html | Norton Hurt In Crash Against Endboards | By Joe Sexton Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/notebook-one-player-doesn-t-make-a-team.html | NOTEBOOK  One Player Doesnt Make a Team | By Sam Goldaper | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/on-horse-racing-risky-idolatry-at-aqu-sa-and-gp-and-etc.html | On Horse Racing   Risky Idolatry at Aqu SA and GP and Etc | By Steven Crist | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/red-sox-start-off-right-by-defeating-tigers-5-2.html | Red Sox Start Off Right By Defeating Tigers 52 | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/rocky-start-for-gooden-with-signs-for-hope.html | Rocky Start for Gooden With Signs for Hope | By Claire Smith | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/sports-of-the-times-fans-lungs-outlast-mets-arms.html | SPORTS OF THE TIMES  Fans Lungs Outlast Mets Arms | By George Vecsey | TX 2-808396 | 1990-04-16 |

| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/whalers-top-bruins.html | Whalers Top Bruins | AP | TX 2-808396 | 1990-04-16 |
|---|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/wonder-of-metness-day-at-shea.html | Wonder Of Metness Day at Shea | By James Barron | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/by-design-the-look-of-leggings.html | By Design   The Look of Leggings | By Carrie Donovan | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-644990.html | CHRONICLE | By Robert E Tomasson | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-653690.html | CHRONICLE | By Robert E Tomasson | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-653990.html | CHRONICLE | By Robert E Tomasson | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-654090.html | CHRONICLE | By Robert E Tomasson | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/consensus-for-fall-short-is-classy.html | Consensus for Fall Short Is Classy | By Bernadine Morris | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/patterns-645490.html | PATTERNS | By Woody Hochswender | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/saks-grows-by-a-third-on-5th.html | Saks Grows by a Third on 5th | By AnneMarie Schiro | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/style/thespian-doings-in-style.html | Thespian Doings In Style | By Suzanne Slesin | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/theater/review-theater-the-personal-side-of-life-in-harlem.html | ReviewTheater   The Personal Side of Life in Harlem | By Mel Gussow | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/2-killed-by-train-on-bridge.html | 2 Killed by Train on Bridge | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/bush-picking-the-kind-of-judges-reagan-favored.html | Bush Picking the Kind of Judges Reagan Favored | By Neil A Lewis Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/chicago-journal-memories-of-a-park-to-outlive-its-bricks.html | Chicago Journal   Memories Of a Park To Outlive Its Bricks | By William E Schmidt Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/exxon-is-denying-guilt-in-oil-spill.html | EXXON IS DENYING GUILT IN OIL SPILL | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/ford-recalling-aerostar-vans.html | Ford Recalling Aerostar Vans | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/four-in-mississippi-join-a-switch-to-the-gop.html | Four in Mississippi Join A Switch to the GOP | AP | TX 2-808396 | 1990-04-16 |

| | | | | |
|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/greyhound-sues-union-pointing-to-violence.html | Greyhound Sues Union Pointing to Violence | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/hiding-uniform-homosexuals-military-for-gay-soldiers-sailors-lives-secrecy.html | Hiding in Uniform Homosexuals in the Military  For Gay Soldiers and Sailors Lives of Secrecy and Despair | By Jane Gross Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/new-iran-contra-prosecution-is-being-considered.html | New IranContra Prosecution Is Being Considered | By David Johnston Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/not-just-the-inner-city-well-to-do-join-gangs.html | Not Just the Inner City WelltoDo Join Gangs | By Seth Mydans Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/us-bishops-are-highly-critical-of-vatican-proposal-on-teaching.html | US Bishops Are Highly Critical of Vatican Proposal on Teaching | By Peter Steinfels | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/us/washington-work-stay-ahead-history-fast-must-jackson-run-for-what.html | Washington at Work   To Stay Ahead of History How Fast Must Jackson Run And for What | By Robin Toner Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/a-huge-bomb-kills-four-british-soldiers-in-ulster.html | A Huge Bomb Kills Four British Soldiers in Ulster | By Steven Prokesch Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/assad-tells-visiting-senators-he-wants-better-us-ties.html | Assad Tells Visiting Senators He Wants Better US Ties | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/belgians-and-arabs-hold-talks-in-beirut-on-deal-for-captives.html | Belgians and Arabs Hold Talks in Beirut On Deal for Captives | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/gorbachev-s-line-on-lithuania-grows-stricter-but-less-specific.html | Gorbachevs Line on Lithuania Grows Stricter but Less Specific | By Craig R Whitney Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/greek-right-gains-one-seat-majority.html | Greek Right Gains OneSeat Majority | By Alan Cowell Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/iraq-in-retaliation-ousts-an-american-envoy.html | Iraq in Retaliation Ousts an American Envoy | By Youssef M Ibrahim Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/kremlin-hesitates-as-deadline-falls-for-economic-plan.html | KREMLIN HESITATES AS DEADLINE FALLS FOR ECONOMIC PLAN | By Craig R Whitney Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/new-europe-armies-germany-reunites-east-west-seek-system-for-future-security.html | New Europe The Armies   As Germany Reunites East and West Seek A System for Future Security on Continent | By Serge Schmemann Special To the New York Times | TX 2-808396 | 1990-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/no-headline-564390.html | No Headline | By Sanjoy Hazarika Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/obscure-engineer-now-the-favorite-to-lead-peruvians.html | OBSCURE ENGINEER NOW THE FAVORITE TO LEAD PERUVIANS | By James Brooke Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/officials-say-deaths-in-danish-ferry-fire-could-rise-past-176.html | Officials Say Deaths In Danish Ferry Fire Could Rise Past 176 | Special to The New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/panama-journal-trafficking-in-people-was-it-one-more-racket.html | Panama Journal   Trafficking in People Was It One More Racket | By Larry Rohter Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/reporter-s-notebook-upheaval-east-harvest-grief-georgia-culls-its-pride.html | Reporters Notebook Upheaval in the East From a Harvest of Grief Georgia Culls Its Pride | By Francis X Clines Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-east-leaders-3-east-europe-nations-seek-improve-ties-with-west.html | Upheaval in the East   Leaders of 3 East Europe Nations Seek to Improve Ties With West | By Henry Kamm Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-in-the-east-east-germans-form-grand-coalition.html | Upheaval in the East   East Germans Form Grand Coalition | By Serge Schmemann Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-in-the-east-muslim-area-of-china-is-reported-in-ferment.html | Upheaval in the East   Muslim Area of China Is Reported in Ferment | AP | TX 2-808396 | 1990-04-16 |
| 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-in-the-east-victor-in-hungary-sees-45-as-the-best-of-times.html | Upheaval in the East   Victor in Hungary Sees 45 as the Best of Times | By Celestine Bohlen Special To the New York Times | TX 2-808396 | 1990-04-16 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/a-church-celebrates-its-first-century-of-creative-growth.html | A Church Celebrates Its First Century Of Creative Growth | By Jennifer Dunning | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/a-new-museum-s-bright-future-grows-dim.html | A New Museums Bright Future Grows Dim | By Grace Glueck Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-dance-a-13th-century-mystic-takes-flight-in-boston.html | ReviewDance   A 13thCentury Mystic Takes Flight in Boston | By Jennifer Dunning Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-jazz-rap-group-releases-album-that-includes-disputed-song.html | ReviewJazz   Rap Group Releases Album That Includes Disputed Song | By Peter Watrous | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-music-comparing-and-contrasting-a-and-b.html | ReviewMusic   Comparing and Contrasting A and B | By Bernard Holland | TX 2-816070 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-television-an-earnest-teen-ager-in-the-big-city-on-abc.html | ReviewTelevision   An Earnest TeenAger in the Big City on ABC | By John J OConnor | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-television-the-perils-and-the-benefits-of-nature-s-internal-clocks.html | ReviewTelevision   The Perils and the Benefits Of Natures Internal Clocks | By Walter Goodman | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/the-pop-life-744490.html | The Pop Life | By Stephen Holden | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/books/book-notes-863990.html | Book Notes | By Edwin McDowell | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/books/books-of-the-times-privilege-the-right-hand-of-soviet-censorship.html | Books of The Times   Privilege the Right Hand Of Soviet Censorship | By Herbert Mitgang | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/air-travel-gridlock-seen-for-europe.html | Air Travel Gridlock Seen for Europe | By Burton Bollag Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/article-878290-no-title.html | Article 878290  No Title | By James Sterngold Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/ast-offers-pc-in-japan.html | AST Offers PC in Japan | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/bank-yields-mixed-in-week-as-a-rate-drop-is-expected.html | Bank Yields Mixed in Week As a Rate Drop Is Expected | By Robert Hurtado | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/breaking-oil-industry-ranks-conoco-buys-2-hulled-ships.html | Breaking Oil Industry Ranks Conoco Buys 2Hulled Ships | By John Holusha | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-people-football-cases-are-fun-for-asbestos-lawyer.html | BUSINESS PEOPLE   Football Cases Are Fun For Asbestos Lawyer | By Daniel F Cuff | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-people-top-sec-counsel-to-join-private-firm.html | BUSINESS PEOPLE   Top SEC Counsel To Join Private Firm | By Daniel F Cuff | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-technology-better-ways-to-make-electricity.html | BUSINESS TECHNOLOGY   Better Ways to Make Electricity | By Matthew L Wald | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/carbide-review-is-delayed.html | Carbide Review Is Delayed | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-ames-s-rocky-retailing-marriage.html | COMPANY NEWS   Amess Rocky Retailing Marriage | By Eric N Berg | TX 2-816070 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-cadence-acquires-software-company.html | COMPANY NEWS   Cadence Acquires Software Company | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-continental-adds-nicaragua-route.html | COMPANY NEWS   Continental Adds Nicaragua Route | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-court-trustee-urged-for-eastern.html | COMPANY NEWS   Court Trustee Urged for Eastern | By Agis Salpukas | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-lockheed-claims-victory-over-simmons.html | COMPANY NEWS   Lockheed Claims Victory Over Simmons | By Michael Lev Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-lockheed-plans-to-cut-500-jobs.html | COMPANY NEWS   Lockheed Plans To Cut 500 Jobs | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-lotus-introduces-apple-software.html | COMPANY NEWS   Lotus Introduces Apple Software | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-mazda-and-hertz-in-rental-venture.html | COMPANY NEWS   Mazda and Hertz In Rental Venture | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-new-england-bank.html | COMPANY NEWS   New England Bank | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-ual-buyout-proposal-gets-formal-approval.html | COMPANY NEWS   UAL Buyout Proposal Gets Formal Approval | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/credit-markets-prices-drop-after-refcorp-auction.html | CREDIT MARKETS   Prices Drop After Refcorp Auction | By Kenneth N Gilpin | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/economic-scene-socialist-eggs-market-omelet.html | Economic Scene   Socialist Eggs Market Omelet | By Peter Passell | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/futures-options-oil-prices-off-sharply-as-supplies-rise.html | FUTURESOPTIONS   Oil Prices Off Sharply as Supplies Rise | By H J Maidenberg | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/interco-posts-quarterly-loss.html | Interco Posts Quarterly Loss | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/japan-keeps-up-the-big-spending-to-maintain-its-industrial-might.html | Japan Keeps Up the Big Spending To Maintain Its Industrial Might | By David E Sanger Special To the New York Times | TX 2-816070 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/judge-asks-us-to-say-how-it-valued-lincoln.html | Judge Asks US to Say How It Valued Lincoln | By Gregory A Robb Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/market-place-a-way-to-hedge-on-junk-bonds.html | Market Place  A Way to Hedge On Junk Bonds | By Diana B Henriques | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/pickens-seeks-japan-inquiry.html | Pickens Seeks Japan Inquiry | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/real-estate-church-plans-to-expand-its-holdings.html | Real Estate  Church Plans To Expand Its Holdings | By Richard D Lyons | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/sharing-of-power-lines-is-proposed.html | Sharing of Power Lines Is Proposed | By Sally Johnson Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/stocks-edge-upward-as-dow-gains-9.01.html | Stocks Edge Upward as Dow Gains 901 | By Robert J Cole | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/talks-urged-in-drug-suit.html | Talks Urged In Drug Suit | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising  Accounts | By Randall Rothenberg | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-ed-mccabes-big-return-a-small-step.html | THE MEDIA BUSINESS Advertising  Ed McCabes Big Return A Small Step | By Randall Rothenberg | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-reader-s-digest-starts-monthly.html | THE MEDIA BUSINESS Advertising  Readers Digest Starts Monthly | By Randall Rothenberg | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-wcrs-earnings-up-in-new-fiscal-year.html | THE MEDIA BUSINESS Advertising  WCRS Earnings Up In New Fiscal Year | By Randall Rothenberg | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-disney-cites-survey-on-theater-ads.html | THE MEDIA BUSINESS  Disney Cites Survey on Theater Ads | By Michael Lev Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/business/westinghouse-profits-are-up-11.1.1.html | Westinghouse Profits Are Up 111 | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/60-minute-gourmet-928290.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/a-new-generation-begins-computing.html | A New Generation Begins Computing | By Andrew Pollack | TX 2-816070 | 1990-04-24 |

| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/at-easter-classic-greek-fare-made-anew.html | At Easter Classic Greek Fare Made Anew | By Dena Kleiman | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/beyond-salad-greens-in-cooked-dishes.html | Beyond Salad Greens in Cooked Dishes | By Olwen Woodier | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/de-gustibus-piedmont-italian-gift-for-america-s-palate.html | DE GUSTIBUS   Piedmont Italian Gift for Americas Palate | By Florence Fabricant | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/eating-well-fast-food-chains-try-to-slim-down.html | EATING WELL   Fast Food Chains Try to Slim Down | By Marian Burros | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/food-notes-934990.html | FOOD NOTES | By Florence Fabricant | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/metropolitan-diary-933390.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/sacramental-wine-lowest-profile-of-all.html | Sacramental Wine Lowest Profile of All | By Howard G Goldberg | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/wine-talk-932590.html | WINE TALK | By Frank J Prial | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/movies/review-film-dudley-moore-acts-up-in-tony-bill-s-crazy-people.html | ReviewFilm   Dudley Moore Acts Up In Tony Bills Crazy People | By Vincent Canby | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/2d-inmate-stabbed-at-prison.html | 2d Inmate Stabbed at Prison | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/a-plywood-used-in-many-homes-is-found-to-decay-in-a-few-years.html | A Plywood Used in Many Homes Is Found to Decay in a Few Years | By Iver Peterson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/about-new-york-a-3-ring-census-the-circus-folks-want-to-count.html | About New York   A 3Ring Census The Circus Folks Want to Count | By Douglas Martin | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/bridge-715390.html | Bridge | By Alan Truscott | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/dinkins-asks-us-to-halt-development-of-si-naval-port.html | Dinkins Asks US To Halt Development of SI Naval Port | By Stephanie Strom | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-816070 | 1990-04-24 |

| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/education-lessons.html | EDUCATION  Lessons | By Edward B Fiske | TX 2-816070 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/errors-created-lirr-delays-amtrak-reports.html | Errors Created LIRR Delays Amtrak Reports | By Eric Schmitt | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/for-a-burned-church-help-pours-in.html | For a Burned Church Help Pours In | By Marvine Howe | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/landowner-linked-to-d-amato-gives-in-on-pipeline.html | Landowner Linked to DAmato Gives In on Pipeline | By Michael Winerip | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/midlife-crisis-seen-by-doctor-in-family-killer.html | Midlife Crisis Seen by Doctor In Family Killer | By Joseph F Sullivan Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/new-york-starts-legal-action-to-stop-home-repair-fraud.html | New York Starts Legal Action To Stop HomeRepair Fraud | By Eric Pace | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/new-york-to-return-to-court-to-contest-census-count-rules.html | New York to Return to Court to Contest Census Count Rules | By Todd S Purdum | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/nonpartisan-council-race-on-si-shows-it-isn-t.html | Nonpartisan Council Race on SI Shows It Isnt | By Frank Lynn | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/officer-kills-teen-age-boy-in-teaneck.html | Officer Kills TeenAge Boy In Teaneck | By Robert Hanley | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/prosecutor-drops-hint-to-jury-of-confession-in-racial-case.html | Prosecutor Drops Hint to Jury Of Confession in Racial Case | By William Glaberson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/tax-revolts-and-cuts-in-aid-batter-schools.html | Tax Revolts and Cuts in Aid Batter Schools | By Robert Hanley | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/daniel-aldrich-jr-71-was-irvine-chancellor.html | Daniel Aldrich Jr 71 Was Irvine Chancellor | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/r-dixon-herman-78-judge-at-berrigan-trial.html | R Dixon Herman 78 Judge at Berrigan Trial | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/yevgeny-y-savitsky-soviet-flying-ace-80.html | Yevgeny Y Savitsky Soviet Flying Ace 80 | AP | TX 2-816070 | 1990-04-24 |

| | | | | |
|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/moscow-s-new-worry-its-army.html | Moscows New Worry Its Army | By Les Aspin | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/observer-and-yet-they-rise.html | OBSERVER   And Yet They Rise | By Russell Baker | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/sex-n-drugs-n-wagner.html | Sex n Drugs n Wagner | By Peter Bloch | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/why-not-a-solvency-dividend.html | Why Not a Solvency Dividend | By James J Blanchard | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/a-top-line-for-rangers-struggles-to-find-touch.html | A Top Line for Rangers Struggles to Find Touch | By Joe Sexton Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/celtics-top-nets-112-96.html | Celtics Top Nets 11296 | By Al Harvin Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/injury-layoff-over-graf-is-in-fine-form.html | Injury Layoff Over Graf Is in Fine Form | By Robin Finn Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/johnson-returns-to-devils-lineup.html | Johnson Returns to Devils Lineup | By Alex Yannis Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/knicks-are-mastered-by-the-pistons-again.html | Knicks Are Mastered By the Pistons Again | By Clifton Brown | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/mets-ready-to-put-ball-into-the-hands-of-viola.html | Mets Ready to Put Ball Into the Hands of Viola | By Jack Curry | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/new-salary-won-t-affect-mattingly.html | New Salary Wont Affect Mattingly | By Michael Martinez Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/norton-recovering-from-injury-as-nhl-reviews-incident.html | Norton Recovering From Injury as NHL Reviews Incident | By Joe Lapointe Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/notebook-ruddock-recalls-some-good-advice.html | NOTEBOOK   Ruddock Recalls Some Good Advice | By Phil Berger | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/power-play-goal-gives-jets-4-3-victory-in-2d-overtime.html | PowerPlay Goal Gives Jets 43 Victory in 2d Overtime | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/sports-of-the-times-mattingly-yankees-last-tradition.html | SPORTS OF THE TIMES   Mattingly Yankees Last Tradition | By Dave Anderson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/stieb-helps-blue-jays-set-back-rangers-2-1.html | Stieb Helps Blue Jays Set Back Rangers 21 | AP | TX 2-816070 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/style/a-cake-with-a-rich-history-and-a-history-of-being-rich.html | A Cake With a Rich History and a History of Being Rich | By Mary Ann Castronovo Fusco | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-925490.html | Chronicle | By Susan Heller Anderson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-960390.html | Chronicle | By Susan Heller Anderson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-960790.html | Chronicle | By Susan Heller Anderson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-961090.html | Chronicle | By Susan Heller Anderson | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/1-1-2-tons-of-cocaine-seized.html | 1 12 Tons of Cocaine Seized | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/2-iowa-editors-ousted-for-anti-abortion-role.html | 2 Iowa Editors Ousted For AntiAbortion Role | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/billboards-in-war-on-drugs-bring-criticism-and-lawsuit-in-carolina.html | Billboards in War on Drugs Bring Criticism and Lawsuit in Carolina | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/bitter-race-in-texas-ends-with-richards-as-democrats-pick.html | Bitter Race in Texas Ends With Richards As Democrats Pick | By Robin Toner Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/california-opens-all-out-war-on-tobacco-and-its-marketing.html | California Opens AllOut War On Tobacco and Its Marketing | By Seth Mydans Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/concord-journal-wherein-public-art-doesn-t-please.html | Concord Journal   Wherein Public Art Doesnt Please | By Katherine Bishop Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/education-cavazos-criticizes-hispanic-parents-on-schooling.html | EDUCATION   Cavazos Criticizes Hispanic Parents on Schooling | By Roberto Suro Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/education-nuns-help-prisoners-find-freedom-within-walls.html | EDUCATION   Nuns Help Prisoners Find Freedom Within Walls | By William Robbins Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/education-work-force-failing-to-meet-math-needs.html | EDUCATION   Work Force Failing To Meet Math Needs | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/eight-sentenced-in-1980-protest-at-nuclear-unit.html | Eight Sentenced In 1980 Protest At Nuclear Unit | By Michael Decourcy Hinds Special To the New York Times | TX 2-816070 | 1990-04-24 |

| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/enlarged-hearts-tied-to-job-stress.html | ENLARGED HEARTS TIED TO JOB STRESS | AP | TX 2-816070 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/exposure-to-reactor-radiation-is-reported-up.html | Exposure to Reactor Radiation Is Reported Up | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/fraternity-rebuff-stirs-whirlwind-in-vermont.html | Fraternity Rebuff Stirs Whirlwind in Vermont | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/governor-vetoes-bill-on-abortion.html | GOVERNOR VETOES BILL ON ABORTION | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/hospital-workers-in-california-approve-pay-offer-ending-strike.html | Hospital Workers in California Approve Pay Offer Ending Strike | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/idaho-plans-king-holiday.html | Idaho Plans King Holiday | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/inquiry-into-stealth-s-performance-in-panama-is-ordered-by-cheney.html | Inquiry Into Stealths Performance In Panama Is Ordered by Cheney | By Michael R Gordon Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/male-population-rises-faster-than-female.html | Male Population Rises Faster Than Female | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/oil-fueled-fire-razes-a-plant-in-a-town-outside-milwaukee.html | OilFueled Fire Razes a Plant In a Town Outside Milwaukee | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/shuttle-liftoff-postponed-because-of-a-bad-valve.html | Shuttle Liftoff Postponed Because of a Bad Valve | By John Noble Wilford Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/united-and-boeing-held-at-fault-in-deaths-on-jet.html | United and Boeing Held At Fault in Deaths on Jet | By John H Cushman Jr Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/us/washington-talk-learning-to-say-no-to-some-constituents.html | Washington Talk   Learning to Say No To Some Constituents | By Martin Tolchin Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/arab-militants-release-3-after-qaddafi-intervenes.html | Arab Militants Release 3 After Qaddafi Intervenes | By Youssef M Ibrahim Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/bush-names-envoy-for-manila-talks.html | BUSH NAMES ENVOY FOR MANILA TALKS | By Robert Pear Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/conservative-to-form-government-in-greece.html | Conservative to Form Government in Greece | AP | TX 2-816070 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/fear-is-tormentor-of-burmese-in-us.html | FEAR IS TORMENTOR OF BURMESE IN US | By Seth Mydans Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/french-suspects-held-in-basque-terror.html | French Suspects Held in Basque Terror | By Alan Riding Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/house-democrats-challenge-bush-by-seeking-to-reduce-aid-to-zaire.html | House Democrats Challenge Bush By Seeking to Reduce Aid to Zaire | By Clifford Krauss Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/in-canada-s-west-more-protesters.html | IN CANADAS WEST MORE PROTESTERS | By Andrew H Malcolm Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/nepalese-opposition-demanding-control-of-an-interim-government.html | Nepalese Opposition Demanding Control of an Interim Government | By Sanjoy Hazarika Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/peres-appears-certain-to-lead-israel.html | Peres Appears Certain to Lead Israel | By Joel Brinkley Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/pilsen-journal-gi-s-or-russians-time-to-show-the-snapshots.html | Pilsen Journal  GIs or Russians Time to Show the Snapshots | By Henry Kamm Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-east-separatist-coalition-takes-lead-voting-yugoslav-republic.html | UPHEAVAL IN THE EAST   Separatist Coalition Takes Lead In Voting in a Yugoslav Republic | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-gorbachev-envisioning-market-steps-by-decree.html | UPHEAVAL IN THE EAST   Gorbachev Envisioning Market Steps by Decree | Special to The New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-gorbachev-speaks-of-lithuania-move.html | UPHEAVAL IN THE EAST   GORBACHEV SPEAKS OF LITHUANIA MOVE | By Esther B Fein Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-mongolia-s-communists-mapping-changes-to-keep-grip-on-power.html | UPHEAVAL IN THE EAST   Mongolias Communists Mapping Changes to Keep Grip on Power | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-soviet-diplomat-found-slain-by-a-main-road-in-suriname.html | UPHEAVAL IN THE EAST   Soviet Diplomat Found Slain By a Main Road in Suriname | AP | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-soviets-flesh-out-view-on-germany.html | UPHEAVAL IN THE EAST   SOVIETS FLESH OUT VIEW ON GERMANY | By Craig R Whitney Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-the-news-of-lithuania-but-with-kremlin-spin.html | UPHEAVAL IN THE EAST   The News of Lithuania But With Kremlin Spin | By Craig R Whitney Special To the New York Times | TX 2-816070 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-walesa-declares-intention-to-seek-polish-presidency.html | UPHEAVAL IN THE EAST   WALESA DECLARES INTENTION TO SEEK POLISH PRESIDENCY | By Stephen Engelberg Special To the New York Times | TX 2-816070 | 1990-04-24 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/an-appointment-that-stirs-the-pot.html | An Appointment That Stirs the Pot | By Bernard Holland | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/kurt-masur-to-head-new-york-philharmonic.html | Kurt Masur to Head New York Philharmonic | By Allan Kozinn | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-art-an-eccentric-with-a-direct-line-to-the-soul.html | ReviewArt   An Eccentric With a Direct Line to the Soul | By Roberta Smith Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-dance-a-cinderella-sprinkled-with-sugar.html | ReviewDance   A Cinderella Sprinkled With Sugar | By Anna Kisselgoff | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-dance-philadelphia-troupe-makes-its-new-york-debut.html | ReviewDance   Philadelphia Troupe Makes Its New York Debut | By Jennifer Dunning | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-jazz-a-niche-for-moonlighting.html | ReviewJazz   A Niche for Moonlighting | By John S Wilson | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/reviews-music-branford-marsalis-band.html | ReviewsMusic   Branford Marsalis Band | By Peter Watrous | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/reviews-music-two-brazilian-visitors.html | ReviewsMusic   Two Brazilian Visitors | By Jon Pareles | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/books/bob-woodward-the-washington-post-and-his-many-books.html | Bob Woodward The Washington Post And His Many Books | By Alex S Jones Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/books/books-of-the-times-the-everlasting-grip-of-bonds-forged-by-war.html | Books of The Times   The Everlasting Grip of Bonds Forged by War | By Larry Heinemann | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/an-old-liberal-a-new-sermon.html | An Old Liberal a New Sermon | By Louis Uchitelle | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/boeing-still-negotiating-japanese-tie.html | Boeing Still Negotiating Japanese Tie | By Lawrence M Fisher Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/brazil-reform-seen-hurting-us-earnings.html | Brazil Reform Seen Hurting US Earnings | By Jonathan Fuerbringer | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/brokers-press-for-standards.html | Brokers Press For Standards | AP | TX 2-811102 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/business-people-live-entertainment-names-a-new-chief.html | BUSINESS PEOPLELive Entertainment Names a New Chief | By Michael Lev | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/business-people-newmark-lewis-hires-outsider-as-a-top-executive.html | BUSINESS PEOPLE  Newmark  Lewis Hires Outsider as a Top Executive | By Daniel F Cuff | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-del-webb-settles-webcott-dispute.html | COMPANY NEWS  Del Webb Settles Webcott Dispute | Special to The New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-group-holds-6.6-of-pic-n-save.html | COMPANY NEWS   Group Holds 66 Of Pic N Save | Special to The New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-nissan-car-priced.html | COMPANY NEWS   Nissan Car Priced | Special to The New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-novell-beginning-japanese-venture.html | COMPANY NEWS  Novell Beginning Japanese Venture | Special to The New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/credit-markets-prices-inch-higher-trading-light.html | CREDIT MARKETS   Prices Inch Higher Trading Light | By Kenneth N Gilpin | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/farley-seeks-revision-in-debt-of-pepperell-bid.html | Farley Seeks Revision In Debt of Pepperell Bid | By Eric N Berg Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-quarter-cbs-profits-jumped-52.html | FirstQuarter CBS Profits Jumped 52 | By Bill Carter | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/market-place-rulings-may-aid-waste-companies.html | Market Place   Rulings May Aid Waste Companies | By John Holusha | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/miller-expanding-brand.html | Miller Expanding Brand | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/new-strategies-for-military-suppliers.html | New Strategies for Military Suppliers | By Eric Weiner | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/pepsico-out-of-south-africa-following-failure-of-bottler.html | Pepsico Out of South Africa Following Failure of Bottler | By Anthony Ramirez | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/profit-up-68-at-fannie-mae.html | Profit Up 68 At Fannie Mae | AP | TX 2-811102 | 1990-04-30 |

| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/raytheon-profit-rises.html | Raytheon Profit Rises | AP | TX 2-811102 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/security-pacific-s-net-increases-5.html | Security Pacifics Net Increases 5 | By Michael Lev Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/shell-offers-a-new-gasoline-in-10-cities-to-aid-air-quality.html | Shell Offers A New Gasoline In 10 Cities to Aid Air Quality | By John Holusha | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/sick-savings-units-riddled-by-fraud-fbi-head-asserts.html | SICK SAVINGS UNITS RIDDLED BY FRAUD FBI HEAD ASSERTS | By Thomas C Hayes Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/soybean-order-is-held-proper.html | Soybean Order Is Held Proper | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/stocks-in-a-slight-retreat-as-volume-continues-light.html | Stocks in a Slight Retreat As Volume Continues Light | By Robert J Cole | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/strong-rise-in-spending-set.html | Strong Rise in Spending Set | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/talking-deals-mci-deal-called-antitrust-test.html | Talking Deals  MCI Deal Called Antitrust Test | By Keith Bradsher | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/tax-return-pace-better.html | TaxReturn Pace Better | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-eric-mower-to-buy-firm.html | THE MEDIA BUSINESS ADVERTISING Eric Mower To Buy Firm | By Randall Rothenberg | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-new-agency-planned-for-moosehead-beer.html | THE MEDIA BUSINESS ADVERTISING New Agency Planned For Moosehead Beer | By Randall Rothenberg | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-811102 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-saatchi-twist-in-developing-new-products.html | THE MEDIA BUSINESS ADVERTISING Saatchi Twist In Developing New Products | By Randall Rothenberg | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/two-enter-guilty-pleas-in-tax-fraud-scheme.html | Two Enter Guilty Pleas In TaxFraud Scheme | By Kurt Eichenwald | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/us-memos-are-cited-by-keating.html | US Memos Are Cited By Keating | By Gregory A Robb Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/business/us-role-in-aid-bank-draws-fire.html | US Role In Aid Bank Draws Fire | By Clyde H Farnsworth Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/a-gardener-s-world-an-exciting-ground-cover-needn-t-rip-the-shingles-off.html | A GARDENERS WORLD   An Exciting Ground Cover Neednt Rip the Shingles Off | By Allen Lacy | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/a-georgian-house-comes-of-age-again.html | A Georgian House Comes Of Age Again | By Anoop Parikh | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/after-the-feast-repairing-damage-to-table-tops.html | After the Feast Repairing Damage to Table Tops | By Michael Varese | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/artfully-built-nests-await-feathering.html | Artfully Built Nests Await Feathering | By Georgia Dullea | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-a-silver-anniversary-of-landmark-status.html | Currents   A Silver Anniversary Of Landmark Status | By Carol Vogel | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-bringing-the-world-to-paramus.html | Currents   Bringing The World To Paramus | By Carol Vogel | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-from-london-works-of-3-newsmakers.html | Currents   From London Works of 3 Newsmakers | By Carol Vogel | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-homages-to-nature-from-city-designs.html | Currents   Homages To Nature From City Designs | By Carol Vogel | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-knockoff-knockoff-price-wars-are-no-joke.html | Currents   Knockoff Knockoff Price Wars Are No Joke | By Carol Vogel | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/diagram.html | Diagram | By John Warde | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-811102 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/q-a-206790.html | QA | By Bernard Gladstone | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/the-fame-lives-on-in-fact-it-lives-here.html | The Fame Lives On In Fact It Lives Here | By Ron Alexander | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/tracking-the-life-of-the-new-father.html | Tracking the Life Of the New Father | By Carol Lawson | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/where-to-find-it-repair-and-restoration-of-lighting.html | WHERE TO FIND IT   Repair and Restoration of Lighting | By Daryln Brewer | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/accounts-differ-in-officer-s-fatal-shooting-of-youth.html | Accounts Differ in Officers Fatal Shooting of Youth | By Robert Hanley Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/bridge-021090.html | Bridge | By Alan Truscott | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/development-brings-discord-to-flushing.html | Development Brings Discord to Flushing | By Joseph P Fried | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/inmate-with-aids-is-guilty-of-trying-to-kill-by-biting.html | Inmate With AIDS Is Guilty Of Trying to Kill by Biting | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/jury-gets-family-slayer-case.html | Jury Gets FamilySlayer Case | By Joseph F Sullivan Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/metro-matters-sadly-a-far-cry-from-the-city-he-helped-save.html | Metro Matters   Sadly a Far Cry From the City He Helped Save | By Sam Roberts | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/nj-transit-proposes-raising-fares.html | NJ Transit Proposes Raising Fares | By Anthony Depalma Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/police-say-one-man-killed-3-livery-drivers-in-the-bronx.html | Police Say One Man Killed 3 Livery Drivers in the Bronx | By James C McKinley Jr | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/port-authority-set-to-name-ex-byrne-aide-as-chairman.html | Port Authority Set to Name ExByrne Aide as Chairman | By James Barron | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/reporter-s-notebook-case-against-sharpton-an-insomniac-s-dream.html | Reporters Notebook   Case Against Sharpton An Insomniacs Dream | By Ronald Sullivan | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/snagged-freighter-leaks-fuel.html | Snagged Freighter Leaks Fuel | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/suspect-in-killing-of-trooper-says-fat-guy-gave-him-a-gun.html | Suspect in Killing of Trooper Says Fat Guy Gave Him a Gun | By Ronald Sullivan | TX 2-811102 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/where-paper-planes-fly-census-plan-crashes.html | Where Paper Planes Fly Census Plan Crashes | By Constance L Hays | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/with-subway-crime-up-transit-police-get-a-new-chief.html | With Subway Crime Up Transit Police Get a New Chief | By Calvin Sims | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/youths-attack-police-station-over-a-killing.html | Youths Attack Police Station Over a Killing | By John T McQuiston | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/adm-petar-simic-yugoslav-official-57.html | Adm Petar Simic Yugoslav Official 57 | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/alma-sioux-scarberry-writer-90.html | Alma Sioux Scarberry Writer 90 | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/harold-ballard-86-feisty-owner-of-toronto-maple-leafs-is-dead.html | Harold Ballard 86 Feisty Owner Of Toronto Maple Leafs Is Dead | By Joe Lapointe | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/in-the-nation-a-proposal-and-an-idea.html | IN THE NATION   A Proposal And An Idea | By Tom Wicker | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/is-outing-gays-ethical.html | Is Outing Gays Ethical | By Randy Shilts | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/on-my-mind-a-kind-of-treachery.html | ON MY MIND   A Kind of Treachery | By A M Rosenthal | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/shirt-dealers-choler-rises.html | Shirt Dealers Choler Rises | By Mortimer Levitt | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/the-editorial-notebook-learning-from-japan.html | The Editorial Notebook   Learning From Japan | By Nicholas Wade | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/bruins-fall-behind-by-5-2-but-win-6-5.html | Bruins Fall Behind by 52 but Win 65 | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/davis-gets-save-no-1-for-royals.html | Davis Gets Save No 1 for Royals | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/devils-beaten-by-capitals.html | Devils Beaten by Capitals | By Alex Yannis Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/graf-routs-temesvari.html | Graf Routs Temesvari | By Robin Finn Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/healy-gets-3-clues-and-bad-answer.html | Healy Gets 3 Clues and Bad Answer | By Joe Sexton Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/horn-fits-right-in-with-oriole-system.html | Horn Fits Right In With Oriole System | By Murray Chass | TX 2-811102 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/in-angel-debut-langston-shares-in-no-hitter.html | In Angel Debut Langston Shares in NoHitter | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/like-old-times-viola-and-franco-share-spotlight.html | Like Old Times Viola and Franco Share Spotlight | By Jack Curry | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/nets-give-a-big-effort-but-still-lose.html | Nets Give a Big Effort but Still Lose | By Clifton Brown Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/ranger-victory-puts-islanders-on-the-brink.html | Ranger Victory Puts Islanders on the Brink | By Joe Lapointe Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-of-the-times-fluff-n-stuff-on-opening-day.html | SPORTS OF THE TIMES  Fluff n Stuff on Opening Day | By Ira Berkow | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/twin-killing-in-college-game.html | Twin Killing In College Game | By William N Wallace | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/yanks-another-opening-another-snow.html | Yanks Another Opening Another Snow | By Michael Martinez Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/style/chronicle-202390.html | CHRONICLE | By Susan Heller Anderson | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/style/chronicle-220690.html | CHRONICLE | By Susan Heller Anderson | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/style/chronicle-220790.html | CHRONICLE | By Susan Heller Anderson | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/theater/reviews-music-power-vs-idealism-in-bolcom-s-cinema-paradise.html | ReviewsMusic  Power vs Idealism in Bolcoms Cinema Paradise | By James R Oestreich Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/1500-attend-funeral-of-courageous-aids-fighter.html | 1500 Attend Funeral of Courageous AIDS Fighter | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/2-right-to-die-groups-merging-for-unified-voice.html | 2 RighttoDie Groups Merging for Unified Voice | By Andrew H Malcolm | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/barry-s-lawyers-ask-court-to-drop-charges.html | Barrys Lawyers Ask Court to Drop Charges | By B Drummond Ayres Jr Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/contest-in-texas-to-test-currents-in-us-politics.html | Contest in Texas To Test Currents In US Politics | By Robin Toner Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/drug-is-promising-in-sickle-cell-test.html | DRUG IS PROMISING IN SICKLECELL TEST | By Warren E Leary Special To the New York Times | TX 2-811102 | 1990-04-30 |

| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/durham-journal-the-day-the-voters-struck-out-the-bulls.html | Durham Journal   The Day The Voters Struck Out The Bulls | By Peter Applebome Special To the New York Times | TX 2-811102 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/ex-ptl-minister-cleared-of-perjury-counts.html | ExPTL Minister Cleared of Perjury Counts | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/fbi-seeks-broad-powers-to-seize-documents-without-subpoenas.html | FBI Seeks Broad Powers to Seize Documents Without Subpoenas | By Philip Shenon Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/federal-officials-report-the-census-lags-significantly.html | FEDERAL OFFICIALS REPORT THE CENSUS LAGS SIGNIFICANTLY | By Felicity Barringer Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/freed-rapist-accused-of-theft.html | Freed Rapist Accused of Theft | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/health-one-reason-it-s-hard-to-keep-off-lost-weight.html | HEALTH   One Reason Its Hard To Keep Off Lost Weight | By Gina Kolata | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/health-surgery-would-help-more-epileptics-panel-says.html | HEALTH   Surgery Would Help More Epileptics Panel Says | By Warren E Leary Special to the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/no-date-set-for-shuttle-flight.html | No Date Set for Shuttle Flight | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/political-idealists-trying-to-hold-back-the-night.html | Political Idealists Trying to Hold Back the Night | Special to The New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/smart-cars-and-highways-to-help-unsnarl-gridlock.html | Smart Cars and Highways To Help Unsnarl Gridlock | By John H Cushman Jr Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/spine-treatment-to-be-publicized.html | Spine Treatment to Be Publicized | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/walsh-leaves-the-door-open-for-new-iran-contra-cases.html | Walsh Leaves the Door Open For New IranContra Cases | By David Johnston Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/us/washington-talk-execution-case-poses-classic-test-for-court.html | Washington Talk   Execution Case Poses Classic Test for Court | By Linda Greenhouse Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/beijing-journal-painting-america-the-unbeautiful-and-damned.html | Beijing Journal   Painting America The Unbeautiful and Damned | By Nicholas D Kristof Special To the New York Times | TX 2-811102 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/cholera-outbreaks-highlight-zambia-s-plight.html | Cholera Outbreaks Highlight Zambias Plight | By Jane Perlez Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/cuban-american-is-apprehended-in-slaying-of-chilean-exile-in-76.html | CubanAmerican Is Apprehended In Slaying of Chilean Exile in 76 | By Robert Pear Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/de-klerk-and-tutu-talk-on-ending-black-strife.html | De Klerk and Tutu Talk On Ending Black Strife | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/french-libyan-hostage-deal-draws-fire-in-press.html | FrenchLibyan Hostage Deal Draws Fire in Press | By Youssef M Ibrahim Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/gi-accused-of-murder-in-panama-invasion.html | GI Accused of Murder in Panama Invasion | By Michael R Gordon Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/israeli-coalition-cracks-at-last-minute.html | Israeli Coalition Cracks at Last Minute | By Joel Brinkley Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/man-in-the-news-new-leader-of-the-greeks-constantine-mitsotakis.html | Man in the NewsNew Leader Of the Greeks Constantine Mitsotakis | By Paul Anastasi | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/omens-of-intolerance-among-cairo-s-muslims.html | Omens of Intolerance Among Cairos Muslims | By Alan Cowell Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/reporter-s-notebook-nepal-s-mix-it-s-protests-and-tourists.html | Reporters Notebook   Nepals Mix Its Protests And Tourists | By Sanjoy Hazarika Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-east-british-question-soviet-suggestion-status-for-united-germany.html | Upheaval in the East   British Question Soviet Suggestion On a Status for a United Germany | By Craig R Whitney | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-5-kosovo-province-officials-quit-citing-serbian-pressure.html | Upheaval in the East   5 Kosovo Province Officials Quit Citing Serbian Pressure | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-in-a-shuttered-museum-stalin-s-ghost-is-stirring.html | Upheaval in the East   In a Shuttered Museum Stalins Ghost Is Stirring | By Francis X Clines Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-romania-advises-king-michael-to-forgo-his-visit.html | Upheaval in the East   Romania Advises King Michael to Forgo His Visit | By Celestine Bohlen Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-walesa-retreats-on-presidency-bid.html | UPHEAVAL IN THE EAST   WALESA RETREATS ON PRESIDENCY BID | By Stephen Engelberg Special To the New York Times | TX 2-811102 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-white-house-bars-a-united-germany-in-both-alliances.html | UPHEAVAL IN THE EAST   WHITE HOUSE BARS A UNITED GERMANY IN BOTH ALLIANCES | By Thomas L Friedman Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/us-pilots-in-peru-join-battle-against-forces-of-coca-trade.html | US Pilots in Peru Join Battle Against Forces of Coca Trade | By James Brooke Special To the New York Times | TX 2-811102 | 1990-04-30 |
| 1990-04-12 | https://www.nytimes.com/1990/04/12/world/violence-in-kashmir-intensifying-india-pakistan-relations-worsen.html | Violence in Kashmir Intensifying IndiaPakistan Relations Worsen | AP | TX 2-811102 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/auctions.html | Auctions | By Rita Reif | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/big-dipper-combines-punk-with-melody.html | Big Dipper Combines Punk With Melody | By Karen Schoemer | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/dancer-s-death-inspires-creation-of-crisis-fund.html | Dancers Death Inspires Creation of Crisis Fund | By Jennifer Dunning | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/new-leader-looks-to-past-at-american-symphony.html | New Leader Looks To Past At American Symphony | By Allan Kozinn | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/restaurants-316590.html | Restaurants | By Bryan Miller | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-art-by-jackson-pollock-with-and-without-drips.html | ReviewArt   By Jackson Pollock With and Without Drips | By Roberta Smith | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-music-a-lyricist-gives-voice-to-words-of-his-own.html | ReviewMusic   A Lyricist Gives Voice To Words Of His Own | By John S Wilson | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-music-an-austrian-composer-in-1933-and-1951.html | ReviewMusic   An Austrian Composer in 1933 and 1951 | By Bernard Holland | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-photography-fashion-and-glamour-in-3-shows.html | ReviewPhotography   Fashion and Glamour in 3 Shows | By Andy Grundberg | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sale-of-eakins-work-won-t-be-at-sotheby-s.html | Sale of Eakins Work Wont Be at Sothebys | By Rita Reif | TX 2-811104 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sounds-around-town-279390.html | Sounds Around Town | By John S Wilson | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sounds-around-town-303990.html | Sounds Around Town | By Jon Pareles | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sweet-nothings-for-spring-or-anytime.html | Sweet Nothings for Spring or Anytime | By Ann Barry | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/tv-weekend-recalling-tudor-s-dance-mastery.html | TV Weekend  Recalling Tudors Dance Mastery | By John J OConnor | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/books/books-of-the-times-sisters-in-hollywood-and-art-too-much-like-life.html | Books of The Times  Sisters in Hollywood and Art Too Much Like Life | By Michiko Kakutani | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/3-plead-guilty-in-bolt-testing.html | 3 Plead Guilty In Bolt Testing | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/brazil-congress-passes-anti-inflation-plan.html | Brazil Congress Passes AntiInflation Plan | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/business-people-door-revolves-again-at-top-of-winnebago.html | BUSINESS PEOPLE  Door Revolves Again At Top of Winnebago | By Daniel F Cuff | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/business-people-new-president-named-at-software-toolworks.html | BUSINESS PEOPLE  New President Named At Software Toolworks | By Daniel F Cuff | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/cbs-sets-role-for-news-technicians.html | CBS Sets Role for News Technicians | By Bill Carter | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-lilly-ends-output-of-60-products.html | COMPANY NEWS  Lilly Ends Output Of 60 Products | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-mellon-bank-adds-automated-tellers.html | COMPANY NEWS  Mellon Bank Adds Automated Tellers | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-order-for-hughes.html | COMPANY NEWS  Order for Hughes | Special to The New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-smithkline-to-sell-yardley.html | COMPANY NEWS  SmithKline To Sell Yardley | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/conversions-in-the-ladies-mile-condos-built-in-100yearold-20th-st.html | Conversions in the Ladies MileCondos Built in 100YearOld 20th St Structure | By Diana Shaman | TX 2-811104 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/credit-markets-treasuries-slip-in-thin-trading.html | CREDIT MARKETS   Treasuries Slip in Thin Trading | By Kenneth N Gilpin | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/economic-scene-why-gorbachev-delays-reforms.html | Economic Scene   Why Gorbachev Delays Reforms | By Leonard Silk | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/gains-exceed-expectations-at-chemical.html | Gains Exceed Expectations At Chemical | By Michael Quint | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/goodrich-net-slides-in-quarter.html | Goodrich Net Slides In Quarter | By Jonathan P Hicks | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/japan-trade-surplus-up.html | Japan Trade Surplus Up | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/keating-blames-us-delays-for-lincolns-seizure.html | Keating Blames US Delays for Lincolns Seizure | By Gregory A Robb Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/market-place-air-bag-maker-a-big-wall-st-hit.html | Market Place   Air Bag Maker A Big Wall St Hit | By Eben Shapiro | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/net-of-times-co-halved-in-first-quarter.html | Net of Times Co Halved in First Quarter | By Alex S Jones | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/oil-worries-increasing-for-opec.html | Oil Worries Increasing For OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/profits-rise-by-48-at-intel-on-demand-for-its-pc-chips.html | Profits Rise by 48 at Intel On Demand for Its PC Chips | By Lawrence M Fisher Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/retail-sales-fell-by-0.6-in-march.html | Retail Sales Fell by 06 In March | By Isadore Barmash | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/savings-fraud-cases-seen-clogging-us-courts.html | SavingsFraud Cases Seen Clogging US Courts | By Thomas C Hayes Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/stocks-rise-and-the-dow-gains-22.07.html | Stocks Rise And the Dow Gains 2207 | By Robert J Cole | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-magic-of-hollywood-math.html | The Magic of Hollywood Math | By Richard W Stevenson Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-811104 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-age-hasnt-mellowed-this-agency.html | THE MEDIA BUSINESS Advertising  Age Hasnt Mellowed This Agency | By Randall Rothenberg | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-newspaper-ad-growth.html | THE MEDIA BUSINESS Advertising  Newspaper Ad Growth | By Randall Rothenberg | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising  People | By Randall Rothenberg | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-promotions-announced-by-jordan-mcgrath.html | THE MEDIA BUSINESS Advertising  Promotions Announced By Jordan McGrath | By Randall Rothenberg | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-lippincott-sale-seen-by-harper.html | THE MEDIA BUSINESS   Lippincott Sale Seen By Harper | By Roger Cohen | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/ual-to-cut-some-fares.html | UAL to Cut Some Fares | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-romance-blooms-in-a-yogurt-war.html | ReviewFilm   Romance Blooms in a Yogurt War | By Janet Maslin | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-sequel-to-south-african-s-gods-must-be-crazy.html | ReviewFilm   Sequel to South Africans Gods Must Be Crazy | By Vincent Canby | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-things-that-can-happen-when-people-fall-in-love.html | ReviewFilm   Things That Can Happen When People Fall in Love | By Caryn James | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-vital-signs-on-doctors-in-love-and-conflict.html | ReviewFilm   Vital Signs On Doctors In Love And Conflict | By Janet Maslin | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/3-nominated-for-expanded-board-to-consider-conflicts-of-interest.html | 3 Nominated for Expanded Board To Consider Conflicts of Interest | By Leonard Buder | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/after-racial-melee-teaneck-questions-its-proud-self-image.html | After Racial Melee Teaneck Questions Its Proud SelfImage | By John Kifner Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/captain-admits-sinking-lobster-boat-in-plot.html | Captain Admits Sinking Lobster Boat in Plot | Special to The New York Times | TX 2-811104 | 1990-04-30 |

| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/changes-urged-to-cut-delays-at-airports.html | Changes Urged to Cut Delays at Airports | By Eric Weiner | TX 2-811104 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/collapsing-housing-market-is-taking-an-emotional-toll.html | Collapsing Housing Market Is Taking an Emotional Toll | By Eric Schmitt | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/family-slayer-found-guilty-of-top-counts.html | Family Slayer Found Guilty Of Top Counts | By Joseph F Sullivan Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/new-york-agrees-to-end-borrowing-for-routine-costs.html | NEW YORK AGREES TO END BORROWING FOR ROUTINE COSTS | By Elizabeth Kolbert Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/our-towns-the-big-audition-gotta-sing-gotta-study.html | Our Towns   The Big Audition Gotta Sing Gotta Study | By Michael Winerip | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/piano-lesson-wins-drama-pulitzer-as-21-prizes-are-given.html | Piano Lesson Wins Drama Pulitzer as 21 Prizes Are Given | By Robert D McFadden | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/trial-to-begin-for-2-in-killing-in-bensonhurst.html | Trial to Begin For 2 in Killing In Bensonhurst | By William Glaberson | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/violence-in-teaneck-police-officer-is-suspended-tougher-response-is-vowed.html | VIOLENCE IN TEANECK   Police Officer Is Suspended Tougher Response Is Vowed | By Robert Hanley Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/violence-teaneck-gunshot-dark-links-2-disparate-lives-officer-gary-spath.html | VIOLENCE IN TEANECK   A Gunshot in the Dark Links 2 Disparate Lives Officer Gary Spath | By George James | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/violence-teaneck-gunshot-dark-links-2-disparate-lives-phillip-c-pannell.html | VIOLENCE IN TEANECK   A Gunshot in the Dark Links 2 Disparate Lives Phillip C Pannell | By Felicia R Lee | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/witness-for-prosecution-praises-sharpton-for-the-good-things.html | Witness for Prosecution Praises Sharpton for the Good Things | By Ronald Sullivan | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/youth-is-killed-by-theft-victim-in-subway-car.html | Youth Is Killed By Theft Victim In Subway Car | By John T McQuiston | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/jose-de-vega-jr-actor-and-choreographer-56.html | Jose De Vega Jr Actor and Choreographer 56 | AP | TX 2-811104 | 1990-04-30 |

Page 1111 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/a-century-of-cincinnati-esthetics-from-fig-leaves-to-fines.html | A Century of Cincinnati Esthetics From Fig Leaves to Fines | By Bennard Perlman | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/abroad-at-home-time-for-change.html | ABROAD AT HOME   Time for Change | By Anthony Lewis | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/essay-against-the-grain.html | ESSAY   Against the Grain | By William Safire | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/soviet-intransigence-on-arms-control-no-just-sensible-negotiating.html | Soviet Intransigence on Arms Control No Just Sensible Negotiating | By Paul C Warnke | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/a-broken-arm-ends-the-season-for-nilan.html | A Broken Arm Ends the Season for Nilan | By Joe Sexton Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/after-11-games-tigers-top-red-sox.html | After 11 Games Tigers Top Red Sox | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/against-the-sea-and-the-odds.html | Against the Sea And the Odds | Special to The New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/at-last-yankees-open-season-and-win-too.html | At Last Yankees Open Season and Win Too | By Michael Martinez | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/ewing-is-too-much-for-pacers-to-handle.html | Ewing Is Too Much For Pacers to Handle | By Sam Goldaper | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/fans-salute-winfield-and-lapoint.html | Fans Salute Winfield And LaPoint | By Murray Chass | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/garrison-aims-to-shape-up.html | Garrison Aims to Shape Up | By Robin Finn Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/goaltending-looming-as-crucial-for-devils.html | Goaltending Looming As Crucial for Devils | By Alex Yannis Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/hull-scores-2-goals-as-blues-win-series.html | Hull Scores 2 Goals As Blues Win Series | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/islanders-evasive-as-sutter-sits-out.html | Islanders Evasive as Sutter Sits Out | By Joe Lapointe Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/nicklaus-leaves-field-behind-in-senior-championship.html | Nicklaus Leaves Field Behind in Senior Championship | By Jaime Diaz Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/notebook-derby-contenders-in-action-this-weekend.html | NOTEBOOK   Derby Contenders in Action This Weekend | By Steven Crist | TX 2-811104 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-of-the-times-for-polonia-a-new-leaf-and-season.html | SPORTS OF THE TIMES   For Polonia A New Leaf And Season | By George Vecsey | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/umpire-opens-door-and-pirates-walk-in.html | Umpire Opens Door And Pirates Walk In | By Jack Curry | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/walker-and-ryan-are-dropped-as-jets-move-in-new-direction.html | Walker and Ryan Are Dropped As Jets Move in New Direction | By Frank Litsky | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/style/chronicle-514690.html | CHRONICLE | By Robert E Tomasson | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/style/chronicle-548190.html | CHRONICLE | By Robert E Tomasson | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/review-theater-50-s-fanny-is-revived-with-all-due-sentiment.html | ReviewTheater   50s Fanny Is Revived With All Due Sentiment | By Stephen Holden | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/review-theater-after-11-years-easter-returns-to-radio-city.html | ReviewTheater   After 11 Years Easter Returns to Radio City | By Richard F Shepard | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/review-theater-just-a-song-at-twilight-of-the-gods.html | ReviewTheater   Just a Song at Twilight of the Gods | By Mel Gussow | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/3-companies-to-stop-selling-tuna-netted-with-dolphins.html | 3 Companies to Stop Selling Tuna Netted With Dolphins | By Philip Shabecoff Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/americans-find-many-excuses-for-not-being-part-of-the-census.html | Americans Find Many Excuses For Not Being Part of the Census | By Felicity Barringer Special to the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/article-476390-no-title.html | Article 476390  No Title | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/bush-at-gop-high-in-black-approval.html | BUSH AT GOP HIGH IN BLACK APPROVAL | By Michael Oreskes Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/bush-suffers-early-glaucoma-in-his-left-eye-doctors-say.html | Bush Suffers Early Glaucoma In His Left Eye Doctors Say | By Lawrence K Altman | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/cash-found-spending-ensues.html | Cash Found Spending Ensues | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/crash-kills-son-officer-finds.html | Crash Kills Son Officer Finds | AP | TX 2-811104 | 1990-04-30 |

| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/detroit-drops-convention-bid.html | Detroit Drops Convention Bid | AP | TX 2-811104 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/ex-west-virginia-governor-admits-corruption-schemes.html | ExWest Virginia Governor Admits Corruption Schemes | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/gap-provides-disclosure-respite.html | Gap Provides Disclosure Respite | Special to The New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/in-capital-vows-to-end-drug-war-finger-pointing.html | In Capital Vows to End Drug War FingerPointing | By Philip Shenon Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/jesse-helms-museum-drive-draws-quiet-support-and-loud-criticism.html | Jesse Helms Museum Drive Draws Quiet Support and Loud Criticism | By Richard L Berke Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/law-bar-lawyer-with-aids-wins-legal-victory-gives-his-employer-some-unwelcome.html | LAW AT THE BAR   A Lawyer With AIDS Wins a Legal Victory and Gives His Employer Some Unwelcome Publicity | By David Margolick | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/law-cake-for-sale-to-keep-legal-aid-free.html | LAW   Cake for Sale to Keep Legal Aid Free | By Staci D Kramer Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/law-dial-a-porn-industry-battles-us-restrictions.html | LAW   DialaPorn Industry Battles US Restrictions | By Carlos Briceno | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/oakland-journal-raiders-now-find-welcome-mat-thin.html | Oakland Journal   Raiders Now Find Welcome Mat Thin | By Jane Gross Special to the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/peripatetic-mayor-barry-is-back-but-what-s-up.html | Peripatetic Mayor Barry Is Back but Whats Up | By B Drummond Ayres Jr Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/quietly-but-intensely-bombing-inquiry-is-pursued.html | Quietly but Intensely Bombing Inquiry Is Pursued | By Ronald Smothers Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/shuttle-launching-is-planned-for-april-25-a-15-day-delay.html | Shuttle Launching Is Planned For April 25 a 15Day Delay | By John Noble Wilford | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/us/the-bushes-tax-bill-101382.html | The Bushes Tax Bill 101382 | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/3-seized-in-killing-of-envoy.html | 3 Seized in Killing of Envoy | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/britain-beginning-prison-inquiry-as-inmates-unrest-winds-down.html | Britain Beginning Prison Inquiry As Inmates Unrest Winds Down | By Steven Prokesch Special To the New York Times | TX 2-811104 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/britain-seizes-pipe-going-to-iraq.html | Britain Seizes Pipe Going to Iraq | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/havana-journal-when-castro-talks-the-generation-gap-yawns.html | Havana Journal   When Castro Talks the Generation Gap Yawns | By Howard W French Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/jerusalem-melee-with-christian-prelates.html | Jerusalem Melee With Christian Prelates | By Sabra Chartrand Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/nepal-s-king-invites-head-of-opposition-to-engage-in-talks.html | Nepals King Invites Head of Opposition To Engage in Talks | By Sanjoy Hazarika Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/one-brooklyn-rabbi-s-long-shadow.html | One Brooklyn Rabbis Long Shadow | By Ari L Goldman | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-east-black-factions-continue-combat-despite-pretoria-s-efforts-halt-it.html | UPHEAVAL IN THE EAST   Black Factions Continue Combat Despite Pretorias Efforts to Halt It | By Christopher S Wren Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-east-unrest-reported-muslim-areas-china-foreigners-are-barred.html | UPHEAVAL IN THE EAST   Unrest Reported in Muslim Areas of China Foreigners Are Barred | By Nicholas D Kristof Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-bucharest-blocks-king-from-visiting.html | UPHEAVAL IN THE EAST BUCHAREST BLOCKS KING FROM VISITING | By Celestine Bohlen Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-estonian-parliament-votes-to-end-all-military-service.html | UPHEAVAL IN THE EAST   Estonian Parliament Votes To End All Military Service | By Esther B Fein Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-gorbachev-briefs-visiting-senators.html | UPHEAVAL IN THE EAST GORBACHEV BRIEFS VISITING SENATORS | By Francis X Clines Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-mongolia-cuts-communism.html | UPHEAVAL IN THE EAST   Mongolia Cuts Communism | AP | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-new-taiwan-chief-signal-of-change.html | UPHEAVAL IN THE EAST   New Taiwan Chief Signal of Change | By Sheryl Wudunn Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-soviet-military-is-reported-to-reassert-itself-at-kremlin.html | UPHEAVAL IN THE EAST   Soviet Military Is Reported To Reassert Itself at Kremlin | By Michael R Gordon Special To the New York Times | TX 2-811104 | 1990-04-30 |
| 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-the-east-germans-issue-an-apology-for-nazis-crimes.html | UPHEAVAL IN THE EAST   THE EAST GERMANS ISSUE AN APOLOGY FOR NAZIS CRIMES | By Ferdinand Protzman Special to the New York Times | TX 2-811104 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/hungering-for-art-in-new-delhi.html | Hungering for Art in New Delhi | By Barbara Crossette Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-ballet-a-boston-celebration.html | ReviewBallet   A Boston Celebration | By Jennifer Dunning Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-dance-new-look-at-dancers-of-miami.html | ReviewDance   New Look At Dancers Of Miami | By Anna Kisselgoff | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-music-a-free-spirit-s-legacy.html | ReviewMusic   A Free Spirits Legacy | By Bernard Holland | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-music-amici-rarities-and-a-staple.html | ReviewMusic   Amici Rarities and a Staple | By Allan Kozinn | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-music-haydn-in-a-sly-mood.html | ReviewMusic   Haydn in a Sly Mood | By Bernard Holland | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/books/books-of-the-times-mankind-as-aggressor-in-the-war-on-the-planet.html | Books of The Times   Mankind as Aggressor In the War on the Planet | By Herbert Mitgang | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business-boeing-to-finance-new-767-x-airliner-without-japanese.html | BOEING TO FINANCE NEW 767X AIRLINER WITHOUT JAPANESE | By Lawrence M Fisher Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/campeau-store-plan-approved.html | Campeau Store Plan Approved | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-a-financing-delay-for-home-builder.html | COMPANY NEWS   A Financing Delay For Home Builder | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-karcher-will-sell-40-carl-s-jr-units.html | COMPANY NEWS   Karcher Will Sell 40 Carls Jr Units | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-nabisco-to-sell-pet-snacks-division.html | COMPANY NEWS   Nabisco to Sell Pet Snacks Division | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-new-england-bank.html | COMPANY NEWS   New England Bank | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-pact-in-pittsburgh-with-rail-unions.html | COMPANY NEWS   Pact in Pittsburgh With Rail Unions | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/creditors-at-eastern-pressing-for-a-trustee.html | Creditors at Eastern Pressing for a Trustee | By Agis Salpukas | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/fcc-proposes-new-rules-that-ease-curbs-on-at-t.html | FCC Proposes New Rules That Ease Curbs on ATT | By Keith Bradsher | TX 2-834174 | 1990-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/inventories-decline-as-sales-jump.html | Inventories Decline as Sales Jump | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/irs-keeps-lines-open.html | IRS Keeps Lines Open | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/late-soviet-payments-irk-sellers.html | Late Soviet Payments Irk Sellers | By Robert D Hershey Jr Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/los-angeles-area-to-get-all-news-channel.html | Los Angeles Area to Get AllNews Channel | By Andrea Adelson Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/mortgage-rates-decline.html | Mortgage Rates Decline | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-a-machine-to-disable-spy-devices.html | Patents  A Machine To Disable Spy Devices | By Edmund L Andrews | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-a-system-to-improve-car-air-conditioning.html | Patents  A System to Improve Car AirConditioning | By Edmund L Andrews | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-device-to-bar-disease-in-resuscitation-efforts.html | Patents   Device to Bar Disease In Resuscitation Efforts | By Edmund L Andrews | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-efforts-to-help-players-perfect-basketball-shots.html | Patents  Efforts to Help Players Perfect Basketball Shots | By Edmund L Andrews | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/producer-prices-down-0.2-in-march.html | Producer Prices Down 02 in March | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/taiwan-s-mainland-efforts-widen.html | Taiwans Mainland Efforts Widen | By Sheryl Wudunn Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/the-decline-of-bonwit-teller-did-time-pass-retailer-by.html | The Decline of Bonwit Teller Did Time Pass Retailer By | By Isadore Barmash | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/tokyo-stocks-down-by-1.38.html | Tokyo Stocks Down by 138 | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/used-jet-prices-are-beginning-to-fall.html | UsedJet Prices Are Beginning to Fall | By Keith Bradsher | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/wood-talks-no-accord.html | Wood Talks No Accord | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/business/your-money-irs-loses-cases-on-home-offices.html | Your Money   IRS Loses Cases On Home Offices | By Jan M Rosen | TX 2-834174 | 1990-04-25 |

| 1990-04-14 | https://www.nytimes.com/1990/04/14/movies/margaret-atwood-reflects-on-a-hit.html | Margaret Atwood Reflects on a Hit | By Andrew H Malcolm | TX 2-834174 | 1990-04-25 |
|---|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/movies/review-film-gallic-charm-with-a-kick.html | ReviewFilm  Gallic Charm With a Kick | By Caryn James | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/a-new-case-of-subway-revenge-beating-victim-is-sought-as-killer.html | A New Case of Subway Revenge Beating Victim Is Sought as Killer | By James C McKinley Jr | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/about-new-york-together-again-these-sly-foes-of-nazi-resolve.html | About New York   Together Again These Sly Foes Of Nazi Resolve | By Douglas Martin | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/bridge-618190.html | Bridge | By Alan Truscott | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/crucial-differences-seen-in-2-subway-shootings.html | Crucial Differences Seen In 2 Subway Shootings | By Robert D McFadden | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/dinkins-paid-taxes-totaling-one-third-of-income.html | Dinkins Paid Taxes Totaling OneThird of Income | By Leonard Buder | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/lower-manhattan-calls-for-more-parks.html | Lower Manhattan Calls for More Parks | By Constance L Hays | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/new-discipline-albany-struggling-with-5-billion-deficit-new-york-tries-end-its.html | New Discipline in Albany   Struggling With 5 Billion Deficit New York Tries to End Its Cycle of Spring Borrowing | By Elizabeth Kolbert Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/standoff-ends-but-not-mohawk-defiance.html | Standoff Ends but Not Mohawk Defiance | By Sam Howe Verhovek | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/stein-barred-from-voting-on-cable-tv.html | Stein Barred From Voting On Cable TV | By Todd S Purdum | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/teaneck-youths-say-bb-gun-was-waved-just-before-killing.html | Teaneck Youths Say BB Gun Was Waved Just Before Killing | By John Kifner Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/the-prosecution-in-racial-killing-is-facing-snags.html | The Prosecution In Racial Killing Is Facing Snags | By William Glaberson | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/fortune-gordien-discus-thrower-67.html | Fortune Gordien Discus Thrower 67 | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/luis-trenker-97-dies-made-films-since-30s.html | Luis Trenker 97 Dies Made Films Since 30s | AP | TX 2-834174 | 1990-04-25 |

| | | | | |
|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/rev-virginio-rotondi-vatican-adviser-78.html | Rev Virginio Rotondi Vatican Adviser 78 | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/as-empires-rot-nuclear-civil-war.html | As Empires Rot Nuclear Civil War | By Harlan W Jencks | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/democracy-without-taxation.html | Democracy Without Taxation | By Eugene J McCarthy | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/foreign-affairs-when-art-triumphs.html | FOREIGN AFFAIRS   When Art Triumphs | By Flora Lewis | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/from-zion-not-from-brooklyn.html | From Zion Not From Brooklyn | By Allan Nadler | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/observer-miracle-all-over-town.html | OBSERVER   Miracle All Over Town | By Russell Baker | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/baseball-a-big-hit-for-marshall-as-mets-win-in-10th-by-joseph-durso.html | BASEBALL   A Big Hit for Marshall As Mets Win in 10th By JOSEPH DURSO | Special to The New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/baseball-sandberg-stays-hot-as-cubs-top-pirates-2-0.html | BASEBALL   Sandberg Stays Hot As Cubs Top Pirates 20 | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/canadiens-take-a-3-2-lead-in-series.html | Canadiens Take a 32 Lead in Series | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/capitals-defeat-devils-and-lead-series.html | Capitals Defeat Devils and Lead Series | By Alex Yannis Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/four-double-bogeys-knock-nicklaus-out-of-lead.html | Four Double Bogeys Knock Nicklaus Out of Lead | By Jaime Diaz Special to The New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/hard-hitting-rangers-reach-patrick-final.html | HardHitting Rangers Reach Patrick Final | By Joe Sexton | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/hockey-arbour-shuffles-to-insufficient-avail.html | HOCKEY   Arbour Shuffles to Insufficient Avail | By Joe Lapointe | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/horse-racing-champagneforashley-wins-by-12-1-2.html | HORSE RACING   Champagneforashley Wins by 12 12 | By Steven Crist | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/perez-looks-like-a-million-dollars-in-first-start-for-the-yankees.html | Perez Looks Like a Million Dollars in First Start for the Yankees | By Jack Curry | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/sports-of-the-times-graziano-the-brawler-as-artist.html | SPORTS OF THE TIMES   Graziano The Brawler As Artist | By Ira Berkow | TX 2-834174 | 1990-04-25 |

| 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/tennis-graf-is-tested-but-prevails.html | TENNIS  Graf Is Tested but Prevails | By Robin Finn Special To the New York Times | TX 2-834174 | 1990-04-25 |
|---|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/chronicle-793490.html | CHRONICLE | By Susan Heller Anderson | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/chronicle-810390.html | CHRONICLE | By Susan Heller Anderson | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/chronicle-810690.html | CHRONICLE | By Susan Heller Anderson | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-guide-guidepost-cooking-easter-lamb.html | CONSUMER GUIDE Guidepost  Cooking Easter Lamb | By Florence Fabricant | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-an-extra-day-for-the-mad-tax-rush.html | CONSUMERS WORLD   An Extra Day for the Mad Tax Rush | By Leonard Sloane | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-coping-with-what-you-spend-on-your-home.html | CONSUMERS WORLD   Coping With What You Spend on Your Home | By Shawn G Kennedy | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-who-s-monitoring-cosmetics-safety.html | CONSUMERS WORLD   Whos Monitoring Cosmetics Safety | By Martin Tolchin | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/theater/review-theater-everything-one-might-want-to-know-about-nikolai-gogol.html | ReviewTheater   Everything One Might Want to Know About Nikolai Gogol | By Wilborn Hampton | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/theater/review-theater-oh-to-be-able-to-drive-into-oblivion.html | ReviewTheater   Oh to Be Able to Drive Into Oblivion | By Stephen Holden | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/2-bay-area-universities-bar-grateful-dead.html | 2 Bay Area Universities Bar Grateful Dead | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/2-senators-say-peace-bonus-should-pay-for-social-needs.html | 2 Senators Say Peace Bonus Should Pay for Social Needs | By David E Rosenbaum Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/a-museum-that-looks-to-the-future.html | A Museum That Looks to the Future | By Michael Decourcy Hinds Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/arson-ruled-out-in-miami-beach-hotel-fire.html | Arson Ruled Out in Miami Beach Hotel Fire | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/beliefs-681490.html | Beliefs | By Peter Steinfels | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/bennett-refuses-to-admit-failure-in-war-on-drug-abuse-in-capital.html | Bennett Refuses to Admit Failure In War on Drug Abuse in Capital | By Philip Shenon Special To the New York Times | TX 2-834174 | 1990-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/climbing-tuition-tied-to-shrinking-student-pool.html | Climbing Tuition Tied to Shrinking Student Pool | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/ex-senator-ends-retirement-and-faces-an-election-issue.html | ExSenator Ends Retirement And Faces an Election Issue | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/exxon-trial-set-for-june.html | Exxon Trial Set for June | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/in-appalachia-vast-change-but-new-troubles.html | In Appalachia Vast Change but New Troubles | By Peter Applebome Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/profiles-cincinnati-cutting-edge-art-scrapes-deeply-held-beliefs-curator-high.html | Profiles From Cincinnati Cutting Edge of Art Scrapes Deeply Held Beliefs   The Curator High Profile Makes Inviting Target | By Isabel Wilkerson Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/profiles-cincinnati-cutting-edge-art-scrapes-deeply-held-beliefs-sheriff-when.html | Profiles From Cincinnati Cutting Edge of Art Scrapes Deeply Held Beliefs  Sheriff When a Crusade Is a Career | By Isabel Wilkerson Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/reports-of-faulty-shuttle-and-weapons-parts-prompt-us-inquiry.html | Reports of Faulty Shuttle and Weapons Parts Prompt US Inquiry | By Jeff Gerth Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/space-seeds-no-threat-nasa-says.html | Space Seeds No Threat NASA Says | By John Noble Wilford | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/suspect-held-in-slaying-of-6.html | Suspect Held in Slaying of 6 | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/us-care-for-chernobyl-hero.html | US Care for Chernobyl Hero | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/us-rocket-launches-indonesian-satellite.html | US Rocket Launches Indonesian Satellite | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/us/visa-rules-eased-for-foreigners-with-aids.html | Visa Rules Eased for Foreigners With AIDS | By Warren E Leary Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/baker-presses-lawmakers-to-back-a-strategy-of-talks-in-el-salvador.html | Baker Presses Lawmakers to Back A Strategy of Talks in El Salvador | By Clifford Krauss Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/colombian-rebels-arms-go-but-where-s-bolivar-sword.html | Colombian Rebels Arms Go But Wheres Bolivar Sword | By James Brooke Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/india-nepal-accord-on-ending-trade-dispute-is-near-collapse.html | IndiaNepal Accord on Ending Trade Dispute Is Near Collapse | By Barbara Crossette Special To the New York Times | TX 2-834174 | 1990-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/israelis-are-reported-to-sink-dinghy-carrying-4-guerrillas.html | Israelis Are Reported to Sink Dinghy Carrying 4 Guerrillas | Special to The New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/nepal-king-opens-way-to-democratic-government.html | Nepal King Opens Way to Democratic Government | By Sanjoy Hazarika Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/simple-request-by-zaire-s-leader-spurs-troubling-torrent-by-critics.html | Simple Request by Zaires Leader Spurs Troubling Torrent by Critics | By Kenneth B Noble Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/tiananmen-protest-leader-credits-lots-of-people-for-escape-to-west.html | Tiananmen Protest Leader Credits Lots of People for Escape to West | By Alan Riding Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-east-moscow-journal-us-passport-takes-gulag-survivor-halfway-through.html | Upheaval in the East Moscow Journal   US Passport Takes Gulag Survivor Halfway Through the Looking Glass | By Francis X Clines Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-gorbachev-hands-over-katyn-papers.html | Upheaval in the East   Gorbachev Hands Over Katyn Papers | By Esther B Fein Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-gorbachev-warns-lithuania-of-ban-on-major-supplies.html | UPHEAVAL IN THE EAST GORBACHEV WARNS LITHUANIA OF BAN ON MAJOR SUPPLIES | By Francis X Clines Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-li-peng-to-visit-gorbachev.html | Upheaval in the East   Li Peng to Visit Gorbachev | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-new-soviet-threat-disturbing-to-bush.html | Upheaval in the East   New Soviet Threat Disturbing to Bush | By Andrew Rosenthal Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-poles-urge-charges-in-katyn-massacre.html | Upheaval in the East   Poles Urge Charges in Katyn Massacre | By Stephen Engelberg Special To the New York Times | TX 2-834174 | 1990-04-25 |
| 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-text-of-kremlin-s-letter-of-warning-to-the-lithuanians.html | Upheaval in the East   Text of Kremlins Letter of Warning to the Lithuanians | AP | TX 2-834174 | 1990-04-25 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/archives/pastimes-gardening-cool-flavors-to-grow-outdoors.html | Pastimes GardeningCool Flavors To Grow Outdoors | By Shirley Peniston | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/archives/style-makers-jeanlouis-menard-and-daniel-rozensztroch-design.html | Style MakersJeanLouis Menard and Daniel Rozensztroch Design Consultants | By Anne Bogart | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/archives/style-makers-willy-white-entrepreneur.html | Style MakersWilly White Entrepreneur | By Anne Bogart | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/a-south-african-bruce-springsteen-blends-zulu-with-rock.html | A South African Bruce Springsteen Blends Zulu With Rock | By Christopher S Wren | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/antiques-some-chessmen-don-t-make-a-move.html | ANTIQUES   Some Chessmen Dont Make a Move | By Harold C Schonberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/antiques-through-glass-lightly-colorful-botanically.html | ANTIQUES   THROUGH GLASS LIGHTLY COLORFUL BOTANICALLY | By Rita Reif | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/architecture-view-a-commission-that-has-itself-become-a-landmark.html | ARCHITECTURE VIEW   A COMMISSION THAT HAS ITSELF BECOME A LANDMARK | By Paul Goldberger | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/art-view-the-man-behind-the-getty-s-getting-and-spending.html | ART VIEW   THE MAN BEHIND THE GETTYS GETTING AND SPENDING | By John Russell | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/dance-for-paul-taylor-mind-control-is-part-of-choreographing.html | DANCEFor Paul Taylor Mind Control Is Part Of Choreographing | By Jean Battey Lewis | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/dance-view-ballet-at-the-met-a-british-bundle-of-fresh-ideas.html | DANCE VIEW   Ballet At The Met A British Bundle Of Fresh Ideas | By Anna Kisselgoff | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/film-don-t-look-now-but-the-spiders-are-coming.html | FILM   DONT LOOK NOW BUT THE SPIDERS ARE COMING | By Kenneth Turan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/film-view-women-cops-can-be-a-cliche-in-blue.html | FILM VIEW   Women Cops Can Be A Cliche in Blue | By Caryn James | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/for-thomas-hampson-singing-is-a-single-art.html | For Thomas Hampson Singing Is a Single Art | By Walter Price | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/home-entertainment-recordings-soundings-rough-hewn-melodies-from-texas-romantics.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   RoughHewn Melodies From Texas Romantics | By Milo Miles | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/music-view-a-mozarteanmuse-of-a-different-feather.html | MUSIC VIEW   A MOZARTEANMUSE OF A DIFFERENT FEATHER | By Donal Henahan | TX 2-813184 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/photography-view-a-surrealist-who-was-a-prism-for-her-times.html | PHOTOGRAPHY VIEW   A Surrealist Who Was a Prism For Her Times | By Andy Grundberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/recordings-composers-who-had-to-triumph-over-prejudice.html | RECORDINGS   COMPOSERS WHO HAD TO TRIUMPH OVER PREJUDICE | By K Robert Schwarz | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/recordings-suzanne-vega-keeps-her-distance.html | RECORDINGS   Suzanne Vega Keeps Her Distance | By Stephen Holden | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-concert-chinese-composer-honored.html | ReviewConcert   Chinese Composer Honored | By James R Oestreich | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-dance-a-melange-in-characters-by-mark-franko-s-novantiqua.html | ReviewDance   A Melange in Characters by Mark Frankos Novantiqua | By Jennifer Dunning | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-dance-fort-worth-company-s-cinderella.html | ReviewDance   Fort Worth Companys Cinderella | By Jennifer Dunning | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-dance-ghoulish-wit-in-bill-by-nina-martin.html | ReviewDance   Ghoulish Wit in Bill by Nina Martin | By Jack Anderson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-music-evening-of-works-for-brass-by-bach-and-some-moderns.html | ReviewMusic   Evening of Works for Brass By Bach and Some Moderns | By Allan Kozinn | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-opera-cast-changes-in-the-met-s-fledermaus.html | ReviewOpera   Cast Changes In the Mets Fledermaus | By Allan Kozinn | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-opera-giovanni-principals-trade-roles.html | ReviewOpera   Giovanni Principals Trade Roles | By Bernard Holland | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-piano-beethoven-schumann-fischer.html | ReviewPiano   Beethoven Schumann Fischer | By James R Oestreich | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-rock-australians-and-texans-in-industrial-variations.html | ReviewRock   Australians and Texans In Industrial Variations | By Jon Pareles | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-rock-charismatic-performance-by-murphy.html | ReviewRock   Charismatic Performance By Murphy | By Peter Watrous | TX 2-813184 | 1990-04-30 |

| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/reviews-dance-diverse-2d-program-by-philadanco-troupe.html | ReviewsDance   Diverse 2d Program By Philadanco Troupe | By Anna Kisselgoff | TX 2-813184 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/revival-houses-in-the-era-of-videocassettes.html | Revival Houses In the Era Of Videocassettes | By Richard Laermer | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/sound-digital-signals-from-the-sky-enliven-radio.html | SOUND   DIGITAL SIGNALS FROM THE SKY ENLIVEN RADIO | By Hans Fantel | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/television-how-john-sayles-shuffled-shannon-s-deal.html | TELEVISION   How John Sayles Shuffled Shannons Deal | By Samuel G Freedman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/theater-an-unpredictable-playwright-reverses-himself.html | THEATER   An Unpredictable Playwright Reverses Himself | By Rosemary L Bray | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/theater-humorous-sages-of-the-human-condition.html | THEATER   Humorous Sages of the Human Condition | By Robert Klein | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/tv-view-when-the-rich-and-the-powerful-were-riding-high.html | TV VIEW   When the Rich And the Powerful Were Riding High | By David Jacobs | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/undefeated-by-storm-spoleto-open-to-in-may.html | Undefeated by Storm Spoleto Open to in May | By Allan Kozinn | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/a-museum-for-the-brand-new.html | A MUSEUM FOR THE BRANDNEW | By Roxana Robinson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/a-tabloid-life.html | A TABLOID LIFE | By Scott Bradfield | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/a-yuppie-in-king-charles-s-court.html | A YUPPIE IN KING CHARLESS COURT | By Florence King | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/better-times-in-beijing.html | BETTER TIMES IN BEIJING | By Linda Mathews | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/children-s-books-380290.html | CHILDRENS BOOKS | By Lynn Freed | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/dateline-ho-chi-minh-city.html | DATELINE HO CHI MINH CITY | By Nicholas Lemann | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/he-killed-her-because-he-could.html | HE KILLED HER BECAUSE HE COULD | By Erica Abeel | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/his-year-of-living-dangerously.html | HIS YEAR OF LIVING DANGEROUSLY | By Conor Cruise OBrien | TX 2-813184 | 1990-04-30 |

| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction-200490.html | IN SHORT   FICTION | By Charles Salzberg | TX 2-813184 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction-200590.html | IN SHORT   FICTION | By Michael E Ross | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction-the-happy-slumlord.html | IN SHORT FICTION   THE HAPPY SLUMLORD | By William Ferguson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction.html | IN SHORTFICTION | By Hans Knight | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-201890.html | IN SHORT   NONFICTION | By Michael Lichtenstein | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-202190.html | IN SHORT   NONFICTION | By Charles Salzberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-50-years-on-the-road.html | IN SHORT NONFICTION   50 YEARS ON THE ROAD | By Arline Youngman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-fingertip-wisdom.html | IN SHORT NONFICTIONFINGERTIP WISDOM | By L Elisabeth Beattie | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Katherine Ramsland | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peter Finn | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/mutilated-in-the-name-of-tradition.html | MUTILATED IN THE NAME OF TRADITION | By Melvin Konner Md | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/peter-lorre-does-a-handstand.html | PETER LORRE DOES A HANDSTAND | By Wendy Lesser | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/sadists-in-their-midst.html | Sadists in Their Midst | By Stephen Schlesinger | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/starvation-a-twoedged-sword.html | STARVATION A TWOEDGED SWORD | By Roy Foster | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-church-is-still-restless.html | THE CHURCH IS STILL RESTLESS | By Miriam Davidson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-fight-for-life-in-henry-county.html | THE FIGHT FOR LIFE IN HENRY COUNTY | By Helen Bevington | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-importance-of-being-macho.html | THE IMPORTANCE OF BEING MACHO | By Beryl Lieff Benderly | TX 2-813184 | 1990-04-30 |

| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-life-she-chose.html | THE LIFE SHE CHOSE | By Diane Johnson | TX 2-813184 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-mistakes-in-this-essay-are-my-own.html | THE MISTAKES IN THIS ESSAY ARE MY OWN | By John Maxwell Hamilton | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-officer-is-a-junkie.html | THE OFFICER IS A JUNKIE | By Carl Hiaasen | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-us-still-on-its-feet.html | THE US STILL ON ITS FEET | By Michael R Beschloss | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/their-money-wasn-t-enough.html | THEIR MONEY WASNT ENOUGH | By James MacGregor Burns | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/books/then-the-spoon-speaks-up.html | THEN THE SPOON SPEAKS UP | By Joe Queenan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/all-about-texas-real-estate-a-glut-of-office-space-turns-enticing.html | All AboutTexas Real Estate   A Glut of Office Space Turns Enticing | By Richard D Hylton | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/can-harcourt-brace-survive-its-debt.html | Can Harcourt Brace Survive Its Debt | By Leslie Wayne | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/forum-a-slowdown-for-soviet-joint-ventures.html | FORUM   A Slowdown for Soviet Joint Ventures | By Joel Kurtzman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/forum-free-markets-can-t-control-pollution.html | FORUM   Free Markets Cant Control Pollution | By Barry Commoner | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/looking-into-accounting-s-heart-of-darkness.html | Looking Into Accountings Heart of Darkness | By N R Kleinfield | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/managing-the-allure-of-temporary-work.html | Managing   The Allure of Temporary Work | By Claudia H Deutsch | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/market-watch-wheeling-dealing-and-ominous-friday.html | MARKET WATCH   Wheeling Dealing and Ominous Friday | By Diana B Henriques | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/mutual-funds-questions-for-the-eleventh-hour.html | Mutual Funds   Questions for the Eleventh Hour | By Carole Gould | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/protecting-the-environment-how-much-can-tax-policy.html | Protecting the Environment How Much Can Tax Policy | By Barnaby J Feder | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/syndicated-tv-hardball-with-the-big-guys.html | SYNDICATED TV HARDBALL WITH THE BIG GUYS | By Wayne Friedman | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/technology-color-imaging-step-by-step.html | TECHNOLOGY   Color Imaging Step by Step | By MarieJeanne Juilland | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/the-executive-computer-bragging-rights-aside-what-did-lotus-and-novell-merge.html | The Executive Computer   Bragging Rights Aside What Did Lotus and Novell Merge | By Peter H Lewis | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/the-executive-life-its-6-am-so-that-must-be-the-hairdresser.html | The Executive LifeIts 6 AM So That Must Be the Hairdresser | By Deirdre Fanning | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/wall-street-cleaning-up-penny-stock-fraud.html | Wall Street   Cleaning Up PennyStock Fraud | By Diana B Henriques | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/wall-street-when-zero-coupon-bonds-point-the-way.html | Wall Street   When ZeroCoupon Bonds Point the Way | By Diana B Henriques | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/world-markets-europe-s-hot-place-to-bet-on-stocks.html | World Markets   Europes Hot Place to Bet on Stocks | By Jonathan Fuerbringer | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/business/your-own-account-a-squeeze-on-home-equity-loans.html | Your Own AccountA Squeeze on Home Equity Loans | Buy Mary Rowland | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/about-men-in-search-of-bruce-lee-s-grave.html | About Men   In Search of Bruce Lees Grave | BY Shanlon Wu Shanlon Wu A Judicial Clerk On the Ninth Circuit Us Court of Appeals Is Completing A Novel Based On His First Visit To China | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/adventures-in-cooking-a-raft-of-choices.html | Adventures in Cooking   A RAFT OF CHOICES | By Jacques Pepin Jacques Pepin Is A Chef Cooking Teacher and the Author Most Recently ofthe Art of CookingVolumes 1 and 2 KNOPF | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/fashion-the-new-summer-basics.html | Fashion   The New Summer Basics | By Carrie Donovan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/how-cuisinart-lost-its-edge.html | How Cuisinart Lost Its Edge | By Nr Kleinfield N R Kleinfield Is A Reporter For the Times and the Author ofthe Hotel A Week In the Life of the Plaza | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/is-anyone-german-here-a-journey-into-silesia.html | IS ANYONE GERMAN HERE   A Journey Into Silesia | By Peter Schneider Peter Schneider A West Berliner Is the Author of the Novelthe Wall Jumper He Is Writing A Book On Germany After the Wall This Article Was Translated From the German By Leigh Hafrey | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/on-language-counting-census-mistakes.html | On Language   Counting Census Mistakes | BY William Safire | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/the-valdez-spill-one-year-later.html | THE VALDEZ SPILL ONE YEAR LATER | By Timothy Egan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/when-will-the-book-be-done.html | WHEN WILL THE BOOK BE DONE | BY Susan Sheehan Susan Sheehan Is the Author ofIs There No Place On Earth For Me Which Won the Pulitzer Prize For Nonfiction In 1983 | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/who-says-we-haven-t-made-a-revolution-a-feminist-takes-stock.html | WHO SAYS WE HAVENT MADE A REVOLUTION   A Feminist Takes Stock | Vivian Gornick Vivian Gornick is the author of Fierce Attachments a memoir and has written widely on the contemporary American feminist movement | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/works-in-progress-not-every-dog-has-his-dye.html | WORKS IN PROGRESS   Not Every Dog Has His Dye | By Bruce Weber | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/movies/just-how-powerful-are-those-turtles.html | Just How Powerful Are Those Turtles | By Harvey R Greenberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/10-years-of-support-and-aid-from-female-entrepreneurs.html | 10 Years of Support and Aid From Female Entrepreneurs | By Penny Singer | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/2-suspects-in-a-trooper-s-slaying-were-free-on-bail-the-police-say.html | 2 Suspects in a Troopers Slaying Were Free on Bail the Police Say | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/3-day-festival-to-celebrate-gbs.html | 3Day Festival to Celebrate GBS | By Alvin Klein | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-bantam-greenhouse-where-easter-s-in-bloom.html | A Bantam Greenhouse Where Easters in Bloom | By Charlotte Libov | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-drive-to-help-needy-campers.html | A Drive to Help Needy Campers | By Lynne Ames | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-la-carte-new-managers-at-rene-chardain.html | A LA CARTENew Managers at Rene Chardain | By M H Reed | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-model-of-self-reliance-asks-for-help.html | A Model of SelfReliance Asks for Help | By Charlotte Libov | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/about-long-island-over-the-river-and-through-the-woods.html | ABOUT LONG ISLANDOver the River and Through the Woods | By David Winzelberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/adventurous-composer-sees-new-challenges.html | Adventurous Composer Sees New Challenges | By Barbara Delatiner | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/answering-the-mail-809690.html | Answering The Mail | By Bernard Gladstone | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/answering-the-mail-809790.html | Answering The Mail | By Bernard Gladstone | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/answering-the-mail-809890.html | Answering The Mail | By Bernard Gladstone | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/antiques-show-offers-help-at-home-and-abroad.html | Antiques Show Offers Help at Home and Abroad | By Gitta Morris | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-2-show-themes-domesticity-and-the-grid.html | ART2 Show Themes Domesticity and the Grid | By William Zimmer | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-iceland-inspires-look-to-the-future.html | ARTIceland Inspires Look to the Future | By Helen A Harrison | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-justice-for-the-abstract-expressionists.html | ART   Justice for the Abstract Expressionists | By Vivien Raynor | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-twachtman-s-paintings-of-his-greenwich-years.html | ART   Twachtmans Paintings of His Greenwich Years | By Vivien Raynor | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/article-886790-no-title.html | Article 886790  No Title | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/as-assessments-shrink-school-taxes-are-rising.html | As Assessments Shrink School Taxes are Rising | By Patricia Keegan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/burrs-descendants-challenge-the-blots-on-his-reputation.html | Burrs Descendants Challenge the Blots on His Reputation | By Angela delli Santi | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/campuses-see-a-new-spirit-of-involvement.html | Campuses See a New Spirit of Involvement | By Andi Rierden | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/canadians-cross-falls-for-us-prices.html | Canadians Cross Falls for US Prices | Special to The New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-airport-s-expansion-plan-imperils-neighbors.html | CONNECTICUT OPINION   Airports Expansion Plan Imperils Neighbors | By Paul B Hicks 3d | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-alone-at-the-audit-i-felt-like-a-bootlegger.html | CONNECTICUT OPINIONAlone at the Audit I Felt Like a Bootlegger | By Sharon White Taylor | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-disabled-driver-coasts-to-the-exit.html | CONNECTICUT OPINIONDisabled Driver Coasts to the Exit | By W H Baldwin | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-remembrance-of-outfits-past.html | CONNECTICUT OPINIONRemembrance of Outfits Past | By Nancy Davis | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-q-a-jeremy-brecher-the-history-of-everyday-people.html | CONNECTICUT QA JEREMY BRECHER The History of Everyday People | By Andi Rierden | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dining-out-a-good-start-on-fulfilling-promises.html | DINING OUTA Good Start on Fulfilling Promises | By Valerie Sinclair | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dining-out-a-tiny-but-fashionable-spot-for-dinner.html | DINING OUT   A Tiny but Fashionable Spot for Dinner | By Patricia Brooks | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dining-out-tried-and-true-italian-fare-in-rye.html | DINING OUTTried and True Italian Fare in Rye | By M H Reed | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dinkins-in-switch-urges-landlord-cost-index.html | Dinkins in Switch Urges Landlord Cost Index | By Leonard Buder | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dover-journal-warnerlambert-adopts-a-school-with-no-strings.html | DOVER JOURNALWarnerLambert Adopts a School With No Strings Attached | By Margaret McGarrity | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/earth-day-the-word-is-spreading.html | Earth Day The Word Is Spreading | By Ina Aronow | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/federal-pay-linked-to-high-li-costs.html | Federal Pay Linked To High LI Costs | By John Arundel | TX 2-813184 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/food-in-tight-quarters-one-dish-meals.html | FOOD   In Tight Quarters OneDish Meals | By Moira Hodgson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/for-youths-on-the-edge-of-trouble.html | For Youths On the Edge of Trouble | By Tom Callahan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/gardening-when-a-shipment-of-plants-arrives.html | GARDENING   When a Shipment of Plants Arrives | By Joan Lee Faust | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/groups-helping-soviet-emigres-resettle.html | Groups Helping Soviet Emigres Resettle | By Carlotta Gulvas Swarden | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/home-clinic-single-lever-faucets.html | HOME CLINIC   SingleLever Faucets | By John Warde | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/how-the-osprey-avoided-the-fate-of-the-passenger-pigeon.html | How the Osprey Avoided The Fate of the Passenger Pigeon | By Arthur P Cooley | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/in-morris-county-a-changing-outlook-on-development.html | In Morris County a Changing Outlook on Development | By Linda Sadlouskos | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/jackson-assails-outrage-in-teaneck.html | Jackson Assails Outrage in Teaneck | By Nick Ravo | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/libraries-preparing-for-a-night-of-stars.html | Libraries Preparing For a Night Of Stars | By Felice Buckvar | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-journal-492590.html | Long Island Journal | By Diane Ketcham | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-opinion-health-care-is-everyones-problem.html | LONG ISLAND OPINIONHealth Care Is Everyones Problem | By Alice A Martin | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-opinion-unexpected-treasures-of-the-heart.html | LONG ISLAND OPINIONUnexpected Treasures of the Heart | By Mildred Danenhirsch | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/modern-noahs-rescue-wildlife.html | Modern Noahs Rescue Wildlife | By Susan Pearsall | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/music-before-a-concert-students-learn-all-about-it.html | MUSICBefore a Concert Students Learn All About It | By Rena Fruchter | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/music-brass-quintet-to-offer-john-cage-s-silent-work.html | MUSIC   Brass Quintet to Offer John Cages Silent Work | By Robert Sherman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/music-community-orchestras-offer-family-programs.html | MUSIC   Community Orchestras Offer Family Programs | By Robert Sherman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-opinion-in-the-cable-tv-debate-somebody-forgot-the.html | NEW JERSEY OPINIONIn the Cable TV Debate Somebody Forgot the Customer | By Lee Goeller | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-opinion-when-the-college-says-no.html | NEW JERSEY OPINION   When The College Says No | By James W Wickenden | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-q-a-thomas-d-carver-seeking-a-vision-for-casinos-and.html | NEW JERSEY Q  A THOMAS D CARVERSeeking a Vision for Casinos and Tourism | By Joseph Deitch | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/on-the-trail-of-the-american-cowboy.html | On the Trail of the American Cowboy | By Herbert Hadad | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/painting-a-world-in-words-and-art.html | Painting a World in Words and Art | By Denise Mourges | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/panel-supports-a-plan-on-striped-bass-fishing.html | Panel Supports a Plan On Striped Bass Fishing | By Eric Schmitt | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/pictures-and-letters-trace-burkes-history.html | Pictures and Letters Trace Burkes History | By Felice Buckvar | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/plays-unfetter-inmates-creativity.html | Plays Unfetter Inmates Creativity | By Marjorie Keyishian | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/proposal-for-jobs-and-homes-fought.html | Proposal for Jobs and Homes Fought | By Sharon Monahan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/retired-executives-return-as-volunteers.html | Retired Executives Return as Volunteers | By Penny Singer | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/shoreham-taxes-debated-in-court.html | Shoreham Taxes Debated in Court | By John Rather | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/six-democrats-dissent-on-air-terminal-s-size.html | Six Democrats Dissent On Air Terminals Size | By James Feron | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/slow-growth-in-grand-lists-signals-rise-in-local-tax.html | Slow Growth in Grand Lists Signals Rise in Local Tax | By Robert A Hamilton | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/some-areas-showing-surges-of-growth.html | Some Areas Showing Surges of Growth | By Linda Saslow | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/students-train-for-broadcasting.html | Students Train For Broadcasting | By Linda Lynwander | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/success-stories-inspire-cancer-patients.html | Success Stories Inspire Cancer Patients | By Peggy McCarthy | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/suffolk-park-rangers-fear-for-their-jobs.html | Suffolk Park Rangers Fear for Their Jobs | By John Rather | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/summer-problems-for-lirr-riders.html | Summer Problems For LIRR Riders | By Eric Schmitt | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/the-night-before-where-to-hang-the-paintings.html | The Night Before Where to Hang the Paintings | By Roberta Hershenson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/the-view-from-chester-despite-tough-times-main-street-finds-some.html | THE VIEW FROM CHESTERDespite Tough Times Main Street Finds Some Optimism | By Randall Beach | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/the-view-from-the-mall-at-suny-purchase-is-a-work-of-visual-art.html | The View From The Mall at SUNY PurchaseIs a Work of Visual Art Meant to Be Drummed | By Lynne Ames | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/theater-fanny-is-staged-with-elegance.html | THEATER  Fanny Is Staged With Elegance | By Alvin Klein | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/theater-review-a-comedy-looks-for-the-logic-in-love.html | THEATER REVIEW  A Comedy Looks for the Logic in Love | By Leah D Frank | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/warm-month-damaged-part-of-new-yorks-maple-syrup-crop.html | Warm Month Damaged Part of New Yorks Maple Syrup Crop | By Harold Faber Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-opinion-a-fulltime-job-a-parttime-life.html | WESTCHESTER OPINIONA FullTime Job a PartTime Life | By Cathy Chiaramonte | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-opinion-a-railroad-seating-primer.html | WESTCHESTER OPINION  A Railroad Seating Primer | By Neal Lipschutz | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-qa-elisabeth-f-lockwood-maintaining-a-sense-of.html | WESTCHESTER QA ELISABETH F LOCKWOODMaintaining a Sense of Independence | By Donna Greene | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/youngsters-on-stage-and-in-the-audience.html | Youngsters On Stage And in the Audience | By Lynne Ames | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/youth-held-in-attack-on-subway-killer.html | Youth Held in Attack on Subway Killer | By James C McKinley Jr | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/youths-lesson-war-knows-no-limits.html | Youths Lesson War Knows No Limits | By Nadine Brozan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/again-the-right-us-stance-on-jerusalem.html | Again the Right US Stance on Jerusalem | By Teddy Kollek | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/four-quick-fixes-for-our-schools.html | Four Quick Fixes for Our Schools | By Frank Newman | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/mandela-cannot-be-a-dr-king.html | Mandela Cannot Be a Dr King | By Thomas Irwin | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/on-my-mind-how-to-desert-a-friend.html | ON MY MIND   How to Desert A Friend | By A M Rosenthal | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/public-private-another-kid-in-the-kitchen.html | PUBLIC  PRIVATE   Another Kid in the Kitchen | By Anna Quindlen | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/the-editorial-notebook-is-the-peace-dividend-at-risk.html | The Editorial Notebook   Is the Peace Dividend at Risk | By Michael M Weinstein | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/a-new-cachet-for-old-east-86th-street.html | A New Cachet for Old East 86th Street | By Shawn G Kennedy | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/commercial-property-swiss-bank-tower-building-designed-suit-needs-neighbors.html | COMMERCIAL PROPERTY The Swiss Bank Tower   A Building Designed to Suit Needs and Neighbors | By David W Dunlap | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/focus-florida-developers-collapse-stuns-home-buyers.html | FOCUS FloridaDevelopers Collapse Stuns Home Buyers | By Paul Blythe | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/if-you-re-thinking-of-living-in-larchmont.html | If Youre Thinking of Living in Larchmont | By Jerry Cheslow | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-long-island-new-approaches-to-controlling-termites.html | IN THE REGION Long IslandNew Approaches to Controlling Termites | By Diana Shaman | TX 2-813184 | 1990-04-30 |

| | | | | |
|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-new-jersey-a-change-for-singlefamily-lawrence.html | IN THE REGION New JerseyA Change for SingleFamily Lawrence | By Rachelle Garbarine | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-westchester-and-connecticut-yonkers-stigma-fails-to.html | IN THE REGION Westchester and ConnecticutYonkers Stigma Fails to Deter Builders | By Joseph P Griffith | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/national-notebook-boston-2-team-leases-advance-arena.html | NATIONAL NOTEBOOK BOSTON2 Team Leases Advance Arena | By Susan Diesenhouse | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/national-notebook-detroit-50story-tower-for-downtown.html | NATIONAL NOTEBOOK DETROIT50Story Tower For Downtown | By Michael A McBride | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/national-notebook-indianapolis-market-future-for-section-8.html | NATIONAL NOTEBOOK INDIANAPOLISMarket Future For Section 8 | By Thomas A Harton | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/northeast-notebook-boston-2-team-leases-advance-arena.html | NORTHEAST NOTEBOOK Boston2 Team Leases Advance Arena | By Susan Diesenhouse | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/northeast-notebook-freeport-me-house-prices-take-a-tumble.html | NORTHEAST NOTEBOOK Freeport Me House Prices Take a Tumble | By Lyn Riddle | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/northeast-notebook-middlebury-vt-a-hemmed-in-landmark.html | NORTHEAST NOTEBOOK Middlebury Vt A Hemmed In Landmark | By Kent Shaw | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/perspectives-west-side-construction-from-a-hospital-project-comes-housing.html | PERSPECTIVES West Side Construction From a Hospital Project Comes Housing | By Alan S Oser | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-a-package-for-patterson-shops-offices-and-movies-at-one-site.html | POSTING A Package for Patterson   Shops Offices and Movies at One Site | By Richard D Lyons | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-bay-ridge-project-from-rectory-to-condos.html | POSTING Bay Ridge Project   From Rectory to Condos | By Richard D Lyons | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-covering-17-acres-chain-warehouse.html | POSTING Covering 17 Acres   Chain Warehouse | By Richard D Lyons | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-who-can-do-what-co-op-board-law.html | POSTING Who Can Do What   Coop Board Law | By Richard D Lyons | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/q-and-a-510890.html | Q and A | By Shawn G Kennedy | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/streetscapes-jamaica-s-valencia-theater-success-story-masks-landmarks-law-quirk.html | STREETSCAPES Jamaicas Valencia Theater  A Success Story Masks A Landmarks Law Quirk | By Christopher Gray | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/talking-default-sales-foreclosed-property-bargains.html | TALKING Default Sales   Foreclosed Property Bargains | By Andree Brooks | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/about-cars-some-expensive-toys-at-the-auto-show.html | About Cars   Some Expensive Toys at the Auto Show | By Marshall Schuon | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-american-league-astros-end-their-bid-for-record-of-0-162.html | BASEBALL AMERICAN LEAGUE Astros End Their Bid For Record of 0162 | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-american-league-clemens-fans-10-and-gains-2d-victory.html | BASEBALL AMERICAN LEAGUE Clemens Fans 10 And Gains 2d Victory | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-bedrosian-leaves-to-be-with-son.html | BASEBALL   Bedrosian Leaves To Be With Son | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-gooden-pounded-a-second-time.html | BASEBALL   Gooden Pounded A Second Time | By Joseph Durso Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-ryan-is-good-when-he-s-bad.html | BASEBALL   Ryan Is Good When Hes Bad | By Murray Chass | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/boxing-nunn-retains-title.html | BOXING   Nunn Retains Title | By Phil Berger Special to the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/golf-player-leads-by-5-at-pga-seniors.html | GOLF   Player Leads by 5 at PGA Seniors | By Jaime Diaz Special to the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/golf-stockton-replaces-floyd.html | GOLF   Stockton Replaces Floyd | Special to The New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/horse-racing-summer-squall-fights-back-to-win-blue-grass.html | HORSE RACING   Summer Squall Fights Back to Win Blue Grass | By Steven Crist Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/notebook-despite-the-lockout-pitchers-are-far-ahead-of-the-hitters.html | NOTEBOOK   Despite the Lockout Pitchers Are Far Ahead of the Hitters | By Murray Chass | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/olympics-born-of-need-for-recognition.html | OLYMPICS   Born of Need for Recognition | By Michael Janofsky Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/olympics-in-east-germany-trauma-between-2-eras.html | OLYMPICS   IN EAST GERMANY TRAUMA BETWEEN 2 ERAS | By Michael Janofsky | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/outdoors-filming-a-big-game-hunt.html | OUTDOORS   FILMING A BIGGAME HUNT | By Nelson Bryant | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-basketball-awaiting-parquet-monster.html | PRO BASKETBALL   Awaiting Parquet Monster | By Sam Goldaper | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-basketball-nets-fans-loyal-in-loss-to-pacers.html | PRO BASKETBALL   Nets Fans Loyal In Loss to Pacers | Special to The New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-devils-feel-loose-despite-big-challenge.html | PRO HOCKEY   Devils Feel Loose Despite Big Challenge | By Alex Yannis Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-islanders-weak-spots-took-fatal-toll.html | PRO HOCKEY   Islanders Weak Spots Took Fatal Toll | By Joe Lapointe | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-oilers-tie-series-by-beating-jets-43.html | PRO HOCKEY   Oilers Tie Series By Beating Jets 43 | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-rangers-victory-didn-t-come-easily.html | PRO HOCKEY   Rangers Victory Didnt Come Easily | By Joe Sexton | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/rowing-yale-heavyweights-win-one-for-coach.html | ROWING   Yale Heavyweights Win One for Coach | By Norman HildesHeim Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/sports-of-the-times-bob-feller-is-still-pitching.html | SPORTS OF THE TIMES   Bob Feller Is Still Pitching | By Dave Anderson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/tennis-sanchez-vicario-and-graf-in-final.html | TENNIS   Sanchez Vicario And Graf in Final | By Robin Finn Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/views-of-sport-fair-play-for-all-even-women.html | VIEWS OF SPORT   Fair Play for All Even Women | By Donna A Lopiano | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/views-of-sport-fighting-just-doesn-t-pay.html | VIEWS OF SPORT   Fighting Just Doesnt Pay | By Ken Dryden and Roy MacGregor | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/fashion-for-men-colors-in-sun-washed-shades.html | Fashion   For Men Colors in SunWashed Shades | By Deborah Hofmann | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/fashion-lighthearted-dresses-with-a-sense-of-ease.html | Fashion   Lighthearted Dresses With a Sense of Ease | By Elaine Louie | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-sunday-menu-mussels-done-the-easy-way-with-rice.html | Lifestyle Sunday Menu   Mussels Done the Easy Way With Rice | By Marian Burros | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-sunday-outing-not-a-backyard-garden-400-acres-and-a-mansion.html | Lifestyle Sunday Outing   Not a Backyard Garden 400 Acres and a Mansion | Special to The New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-yes-it-s-too-late-to-call-peter-rabbit.html | Lifestyle   Yes Its Too Late to Call Peter Rabbit | By James Barron | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-camera.html | Pastimes   Camera | Andy Grundberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/style/style-makers-junichi-arai-textile-designer.html | Style Makers   Junichi Arai Textile Designer | By Elaine Louie | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/theater/round-five-for-a-theatrical-heavyweight.html | Round Five for a Theatrical Heavyweight | By Mervyn Rothstein | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/theater/veteran-film-stars-brighten-a-season-of-theater-in-paris.html | Veteran Film Stars Brighten a Season Of Theater in Paris | By Thomas Quinn Curtiss | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/a-trout-no-it-s-a-tree.html | A Trout No Its a Tree | By Alan Cowell | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/alive-to-the-rhythms-of-veracruz.html | Alive to the Rhythms of Veracruz | By Frederick Turner | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/fare-of-the-country-in-the-bahamas-a-meal-in-a-mollusk.html | FARE OF THE COUNTRYIn the Bahamas A Meal in a Mollusk | By Malabar Hornblower | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/floral-expo-bursts-forth-in-osaka.html | Floral Expo Bursts Forth In Osaka | By Peter Grilli | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/practical-traveler-delays-at-kennedy-airport-summer-outlook.html | PRACTICAL TRAVELER   Delays at Kennedy Airport Summer Outlook | By Betsy Wade | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/q-and-a-920990.html | Q and A | By Carl Sommers | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/rockets-of-san-cristobal.html | Rockets of San Cristobal | By Daniel Porter | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/shopper-s-world-the-grand-antiques-shops-of-florence.html | SHOPPERS WORLD   The Grand Antiques Shops of Florence | By Rita Reif | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/the-tape-is-still-red-in-prague.html | The Tape Is Still Red In Prague | By Jane Delynn | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/untamed-lake-pepin.html | Untamed Lake Pepin | By Susan Allen Toth | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN Mexico City | By Larry Rohter | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/a-stillness-in-north-carolina-politics.html | A Stillness in North Carolina Politics | By Robin Toner Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/birth-defects-and-pollution-issue-raised-in-texas-town.html | Birth Defects and Pollution Issue Raised in Texas Town | By Keith Schneider Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/census-problems-linked-to-new-methods.html | Census Problems Linked to New Methods | By Felicity Barringer Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/county-and-city-at-odds-in-mapplethorpe-case-in-cincinnati.html | County and City at Odds in Mapplethorpe Case in Cincinnati | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/court-hears-appeal-of-5.3-million-libel-award-to-wayne-newton.html | Court Hears Appeal of 53 Million Libel Award to Wayne Newton | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/earthquake-in-the-northwest-closes-one-border-crossing.html | Earthquake in the Northwest Closes One Border Crossing | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/economy-expected-to-absorb-effects-of-military-cuts.html | ECONOMY EXPECTED TO ABSORB EFFECTS OF MILITARY CUTS | By Louis Uchitelle | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/ex-senator-s-comeback-confuses-race-in-florida.html | ExSenators Comeback Confuses Race in Florida | AP | TX 2-813184 | 1990-04-30 |

| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/gardening-as-a-career-the-lure-of-a-dirty-job.html | Gardening as a Career the Lure of a Dirty Job | By Trish Hall | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/hispanic-criticism-of-education-chief.html | HISPANIC CRITICISM OF EDUCATION CHIEF | By Roberto Suro Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/inquiry-by-hud-finds-no-wrongdoing-in-three-no-bid-contracts.html | Inquiry by HUD Finds No Wrongdoing in Three NoBid Contracts | By Philip Shenon Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/intense-college-recruiting-drives-lift-black-enrollment-to-a-record.html | Intense College Recruiting Drives Lift Black Enrollment to a Record | By Michel Marriott | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/klan-challenges-law-against-hoods.html | Klan Challenges Law Against Hoods | By Peter Applebome Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/most-who-left-mariel-sailed-to-new-life-a-few-to-limbo.html | Most Who Left Mariel Sailed To New Life a Few to Limbo | By James Lemoyne Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/part-replaced-that-delayed-hubble-launch.html | Part Replaced That Delayed Hubble Launch | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/us/two-killed-in-hospital-shooting-rampage.html | Two Killed in Hospital Shooting Rampage | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/headliners-has-case-peaked-with-poindexter.html | HEADLINERS  Has Case Peaked With Poindexter | By Carlyle C Douglas | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/ideas-trends-in-clinical-trials-some-contend-big-is-beautiful.html | IDEAS  TRENDS   In Clinical Trials Some Contend Big Is Beautiful | By Gina Kolata | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/ideas-trends-struggles-over-the-ancient-trees-shift-to-british-columbia.html | IDEAS  TRENDS   Struggles Over The Ancient Trees Shift to British Columbia | By Timothy Egan | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/redoing-europe-part-of-the-problem-is-too-many-solutions.html | REDOING EUROPE  Part of the Problem Is Too Many Solutions | By Alan Riding | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-nation-so-much-for-assumptions-about-immigrants-and-jobs.html | THE NATION   So Much for Assumptions About Immigrants and Jobs | By Peter Passell | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-nation-states-find-income-tax-checkoffs-aren-t-such-easy-money-anymore.html | THE NATION   States Find IncomeTax Checkoffs Arent Such Easy Money Anymore | By James Barron | TX 2-813184 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-region-in-connecticut-whoever-wins-will-be-a-switch.html | THE REGION   In Connecticut Whoever Wins Will Be a Switch | By Nick Ravo | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-region-no-more-room-in-the-budget-for-the-homeless-mentally-ill.html | THE REGION   No More Room in the Budget For the Homeless Mentally Ill | By Tim Golden | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-another-chapter-due-in-the-strange-story-of-peru-s-election.html | THE WORLD   Another Chapter Due In the Strange Story Of Perus Election | By James Brooke | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-japan-begins-to-hear-the-market-s-message.html | THE WORLD   Japan Begins to Hear the Markets Message | By James Sterngold | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-the-revolution-is-today-bureaucracy-is-forever.html | THE WORLD   The Revolution Is Today Bureaucracy Is Forever | By Craig R Whitney | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-there-is-a-method-to-walesa-s-meandering.html | THE WORLD   There Is A Method To Walesas Meandering | By Stephen Engelberg | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/8-die-in-philippine-accident.html | 8 Die in Philippine Accident | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/despite-sanctions-steel-from-pretoria-is-entering-the-us.html | Despite Sanctions Steel From Pretoria Is Entering the US | By Robert Pear Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/europeans-warn-sihanouk-on-un-seat.html | Europeans Warn Sihanouk on UN Seat | By Paul Lewis Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-gorbachev-tries-to-develop-radical-economic-program.html | EVOLUTION IN EUROPE   Gorbachev Tries to Develop Radical Economic Program | By Francis X Clines Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-military-s-voice-being-heard-on-lithuania-a-soviet-aide-says.html | EVOLUTION IN EUROPE   Militarys Voice Being Heard on Lithuania a Soviet Aide Says | By Craig R Whitney Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-senators-critical-of-moscow-for-threatening-lithuanians.html | EVOLUTION IN EUROPE   Senators Critical of Moscow For Threatening Lithuanians | Special to The New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-us-prepares-to-reduce-spying-posts-in-germany.html | EVOLUTION IN EUROPE   US Prepares to Reduce Spying Posts in Germany | By Michael Wines Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/india-asserts-that-pakistan-is-preparing-for-border-war.html | India Asserts That Pakistan Is Preparing for Border War | AP | TX 2-813184 | 1990-04-30 |

| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/lebanon-war-spurs-new-emigration.html | Lebanon War Spurs New Emigration | By Ihsan A Hijazi Special To the New York Times | TX 2-813184 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/mandela-admits-anc-tortured-members.html | Mandela Admits ANC Tortured Members | AP | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/more-nicaraguans-in-us-going-back-home.html | More Nicaraguans in US Going Back Home | By George Volsky Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/ominous-embers-from-the-fire-of-1989.html | Ominous Embers From the Fire of 1989 | By Nicholas D Kristof Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/peru-s-new-frontrunner-vows-shake-up-on-coca-and-rebels.html | Perus New Frontrunner Vows ShakeUp on Coca and Rebels | By James Brooke Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-15 | https://www.nytimes.com/1990/04/15/world/reporter-s-notebook-behold-bush-a-diplomat-of-the-mists.html | Reporters Notebook  Behold Bush A Diplomat Of the Mists | By R W Apple Jr Special To the New York Times | TX 2-813184 | 1990-04-30 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/critic-s-notebook-professional-judgment-vs-visual-imperatives-in-tv-news.html | Critics Notebook   Professional Judgment vs Visual Imperatives in TV News | By Walter Goodman | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/publicity-is-enriching-mapplethorpe-estate.html | Publicity Is Enriching Mapplethorpe Estate | By Grace Glueck | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-opera-the-pagan-s-progress-in-siegfried.html | ReviewOpera   The Pagans Progress in Siegfried | By Bernard Holland | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-pop-salsa-cumbia-and-real-conviction.html | ReviewPop Salsa Cumbia and Real Conviction | By Peter Watrous | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-pop-the-spirit-of-jane-siberry.html | ReviewPop   The Spirit of Jane Siberry | By Stephen Holden | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-television-starting-over-in-shannon-s-deal.html | ReviewTelevision   Starting Over in Shannons Deal | By John J OConnor | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/the-endowment-that-has-stayed-out-of-trouble.html | The Endowment That Has Stayed Out of Trouble | By William H Honan Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/books/books-of-the-times-the-rise-and-fall-of-a-thoroughly-vicious-gang.html | Books of The Times   The Rise and Fall of a Thoroughly Vicious Gang | By Selwyn Raab | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/antitrust-extension-is-weighed.html | Antitrust Extension Is Weighed | By Clyde H Farnsworth Special To the New York Times | TX 2-818725 | 1990-05-08 |

| 1990-04-16 | https://www.nytimes.com/1990/04/16/business-and-the-law-biden-s-challenge-to-federal-courts.html | Business and the Law   Bidens Challenge To Federal Courts | By Stephen Labaton | TX 2-818725 | 1990-05-08 |
|---|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business-people-head-of-sara-lee-division-joining-maker-of-pet-food.html | BUSINESS PEOPLE   Head of Sara Lee Division Joining Maker of Pet Food | By Daniel F Cuff | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business-people-limited-and-may-promote-officers.html | BUSINESS PEOPLE   Limited and May Promote Officers | By Daniel F Cuff | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/china-cuts-deposit-rates.html | China Cuts Deposit Rates | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/credit-markets-bond-market-ignores-fall-in-oil-prices.html | CREDIT MARKETS   Bond Market Ignores Fall In Oil Prices | By Kenneth N Gilpin | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/epic-debate-led-to-heinz-tuna-plan.html | Epic Debate Led to Heinz Tuna Plan | By Anthony Ramirez | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/first-executive-in-bond-swap.html | First Executive In Bond Swap | Special to The New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/health-insurers-increase-rates-for-the-elderly.html | Health Insurers Increase Rates For the Elderly | By Milt Freudenheim | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/international-report-a-new-role-for-the-anti-apartheid-t-shirt.html | INTERNATIONAL REPORT   A New Role for the AntiApartheid TShirt | By Christopher S Wren Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/international-report-collective-farms-czechoslovakia-score-one-success-for.html | INTERNATIONAL REPORT   Collective Farms in Czechoslovakia Score One Success for Communism | By Steven Greenhouse Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/international-report-securities-loss-for-japanese.html | INTERNATIONAL REPORT   Securities Loss for Japanese | Special to The New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/killed-book-is-haunting-time-warner.html | Killed Book Is Haunting Time Warner | By Roger Cohen | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/market-place-ual-stock-s-unhappy-past.html | Market Place  UAL Stocks Unhappy Past | By Agis Salpukas | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-818725 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-reebok-selects-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING Reebok Selects Hill Holliday | By Randall Rothenberg | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-saatchi-resigns-cpc.html | THE MEDIA BUSINESS ADVERTISING Saatchi Resigns CPC | By Randall Rothenberg | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-wells-rich-greene-deal-shows-strength-of-french.html | THE MEDIA BUSINESS ADVERTISING Wells Rich Greene Deal Shows Strength of French | By Randall Rothenberg | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-y-r-reorganizes.html | THE MEDIA BUSINESS ADVERTISING Y R Reorganizes | By Randall Rothenberg | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-market-grows-competitive-for-polish-papers.html | THE MEDIA BUSINESS   Market Grows Competitive for Polish Papers | By Gabrielle Glaser Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-twin-peaks-may-provide-a-ratings-edge-for-abc.html | THE MEDIA BUSINESS   Twin Peaks May Provide A Ratings Edge for ABC | By Bill Carter | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/business/us-canada-trade-border-blurs.html | USCanada Trade Border Blurs | By Andrew H Malcolm Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/bensonhurst-a-weakened-murder-case-opens-today.html | Bensonhurst A Weakened Murder Case Opens Today | By William Glaberson | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/bridge-006790.html | Bridge | By Alan Truscott | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/falling-revenues-and-rising-costs-force-counties-to-trim-more-services.html | Falling Revenues and Rising Costs Force Counties to Trim More Services | By James Feron | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/fifth-cabdriver-is-shot-to-death-in-the-bronx.html | Fifth Cabdriver Is Shot to Death in the Bronx | By Donatella Lorch | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/life-and-death-in-the-three-four-precinct.html | Life and Death in the ThreeFour Precinct | By Ralph Blumenthal | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/livery-cars-are-like-taxis-where-few-taxis-are-found.html | Livery Cars Are Like Taxis Where Few Taxis Are Found | By Constance L Hays | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/metro-matters-society-s-child-falls-victim-to-its-frailties.html | Metro Matters   Societys Child Falls Victim To Its Frailties | By Sam Roberts | TX 2-818725 | 1990-05-08 |

| | | | | |
|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/renovation-program-is-running-out-of-abandoned-housing.html | Renovation Program Is Running Out of Abandoned Housing | By Alan Finder | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/teaneck-s-clergy-struggles-to-mend-its-wounded-town.html | Teanecks Clergy Struggles to Mend Its Wounded Town | By Stephanie Strom Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/cove-hoover-67-dies-newspaper-publisher.html | Cove Hoover 67 Dies Newspaper Publisher | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/dr-harold-fuerst-80-ex-head-of-preventable-diseases-bureau.html | Dr Harold Fuerst 80 ExHead Of Preventable Diseases Bureau | By Wolfgang Saxon | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/greta-garbo-84-screen-icon-who-fled-her-stardom-dies.html | Greta Garbo 84 Screen Icon Who Fled Her Stardom Dies | By Peter B Flint | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/sabicas-78-gypsy-solo-guitarist-who-began-performing-as-a-boy.html | Sabicas 78 Gypsy Solo Guitarist Who Began Performing as a Boy | By Ari L Goldman | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/spark-m-matsunaga-dies-at-73-senator-led-fight-for-reparations.html | Spark M Matsunaga Dies at 73 Senator Led Fight for Reparations | By Peter B Flint | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/essay-earth-day-s-planetism.html | ESSAY   Earth Days Planetism | By William Safire | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/foreign-policy-by-referendum.html | Foreign Policy By Referendum | By Alan Tonelson | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/housing-the-poor-without-subsidies.html | Housing the Poor  Without Subsidies | By Howard Husock | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/in-the-nation-bush-and-the-blacks.html | IN THE NATION   Bush and the Blacks | By Tom Wicker | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/a-champion-turned-critic.html | A ChampionTurnedCritic | By Michael Janofsky Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/a-humdrum-style-gives-nunn-no-35.html | A Humdrum Style Gives Nunn No 35 | By Phil Berger Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/capitals-eliminate-devils-3-2.html | Capitals Eliminate Devils 32 | By Alex Yannis Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/celtics-unravel-knicks-101-94.html | Celtics Unravel Knicks 10194 | By Sam Goldaper Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/cup-crews-courting-women.html | Cup Crews Courting Women | By Barbara Lloyd | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/foreman-fights-jameson.html | Foreman Fights Jameson | Special to The New York Times | TX 2-818725 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/graf-adds-a-title-trouncing-sanchez.html | Graf Adds a Title Trouncing Sanchez | By Robin Finn Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/hopefuls-closing-in-on-d-day.html | Hopefuls Closing In on DDay | By Steven Crist | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/montreal-reaches-adams-final.html | Montreal Reaches Adams Final | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/nc-state-turns-to-healing-process.html | NC State Turns To Healing Process | By Barry Jacobs | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/nfl-free-agency-how-free-is-free.html | NFL Free Agency How Free Is Free | By Frank Litsky | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/olympic-champion-taking-on-boston.html | Olympic Champion Taking On Boston | By Frank Litsky | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/on-your-own-row-row-row-your-bike.html | ON YOUR OWN   Row Row Row Your Bike | By Barbara Lloyd | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/on-your-own-runner-s-shortest-path-straight-line.html | ON YOUR OWN   Runners Shortest Path Straight Line | By Bob Prichard Bob Prichard Is A SportsBiomechanics Consultant and Director of Somax Posture and Sports In Corte Madera Calif | | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/on-your-own-the-dinker-wields-some-fearsome-lobs.html | ON YOUR OWNThe Dinker Wields Some Fearsome Lobs | By Alexander McNab | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/outdoors-wild-turkeys-test-patience-and-senses.html | Outdoors Wild Turkeys Test Patience and Senses | By Nelson Bryant | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/patrick-is-filling-leetch-s-skates.html | Patrick Is Filling Leetchs Skates | By Joe Sexton | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/pitching-and-power-win-again-for-a-s.html | Pitching and Power Win Again for As | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/player-holds-on-to-win-by-2-shots.html | Player Holds On To Win by 2 Shots | By Jaime Diaz Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/question-box.html | Question Box | By Ray Corio | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/reds-crunch-braves-for-fifth-in-a-row.html | Reds Crunch Braves for Fifth in a Row | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/smith-cools-mets-as-expos-win-3-1.html | Smith Cools Mets As Expos Win 31 | By Joseph Durso Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-of-the-times-ryan-ruth-and-mr-schneider.html | SPORTS OF THE TIMES   Ryan Ruth and Mr Schneider | By Ira Berkow | TX 2-818725 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-world-specials-baseball-pirates-shine-in-crystal-ball.html | SPORTS WORLD SPECIALS BASEBALL Pirates Shine In Crystal Ball | By Robert Mcg Thomas Jr | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-world-specials-tennis-a-new-era.html | SPORTS WORLD SPECIALS TENNIS   A New Era | By Susan B Adams | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/tides-of-change-lap-at-soviet-sports.html | Tides of Change Lap at Soviet Sports | By Michael Janofsky Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/yanks-bullpen-does-it-all.html | Yanks Bullpen Does It All | By Murray Chass | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/style/chronicle-074790.html | Chronicle | By Susan Heller Anderson | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/style/chronicle-180590.html | Chronicle | By Susan Heller Anderson | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/style/chronicle-182090.html | Chronicle | By Susan Heller Anderson | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/theater/a-life-in-america-for-a-64-year-old-soviet-comedy.html | A Life in America for a 64YearOld Soviet Comedy | By Mervyn Rothstein | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/theater/review-theater-bearing-the-tragedies-of-old-age.html | ReviewTheater   Bearing the Tragedies of Old Age | By Mel Gussow Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/faulty-power-unit-replaced-in-space-shuttle-discovery.html | Faulty Power Unit Replaced In Space Shuttle Discovery | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/fraud-charges-rise-as-many-aliens-seek-to-use-88-rulings.html | Fraud Charges Rise as Many Aliens Seek to Use 88 Rulings | By Marvine Howe | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/fuel-leak-at-shelters-is-reported.html | Fuel Leak at Shelters Is Reported | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/in-a-savings-move-the-army-is-proposing-increased-cuts-in-troops.html | In a Savings Move the Army Is Proposing Increased Cuts in Troops | Special to The New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/indiana-journal-in-a-court-for-youth-judgment-by-peers.html | Indiana Journal   In a Court For Youth Judgment By Peers | By Dirk Johnson Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/kidney-peril-found-in-the-pain-reliever-ibuprofen.html | Kidney Peril Found in the Pain Reliever Ibuprofen | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/marchers-in-houston-protest-2-killings-by-police-officers.html | Marchers in Houston Protest 2 Killings by Police Officers | AP | TX 2-818725 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/most-of-senators-go-out-of-state-for-contributions.html | MOST OF SENATORS GO OUT OF STATE FOR CONTRIBUTIONS | By Richard L Berke Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/poverty-rate-is-up-for-the-very-young.html | Poverty Rate Is Up for the Very Young | By J C Barden | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/rain-alone-won-t-ease-latest-drought-in-west.html | Rain Alone Wont Ease Latest Drought in West | By Robert Reinhold Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/special-schools-proposed-where-teachers-could-learn-by-teaching.html | Special Schools Proposed Where Teachers Could Learn by Teaching | By Susan Chira | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/study-finds-bias-in-way-women-are-evaluated-for-heart-bypasses.html | Study Finds Bias in Way Women Are Evaluated for Heart Bypasses | By Gina Kolata | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/team-of-scientists-sees-substantial-warming-of-earth.html | Team of Scientists Sees Substantial Warming of Earth | By Philip Shabecoff Special to the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/town-gets-clean-water-as-paper-gets-a-pulitzer.html | Town Gets Clean Water As Paper Gets a Pulitzer | By David E Pitt | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/us-to-study-ways-to-combat-frailty-among-the-elderly.html | US to Study Ways To Combat Frailty Among the Elderly | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/veteran-of-earth-day-1970-looks-to-a-new-world.html | Veteran of Earth Day 1970 Looks to a New World | By Philip Shabecoff Special to the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/us/when-looking-for-sin-cincinnati-looks-south.html | When Looking for Sin Cincinnati Looks South | By Isabel Wilkerson Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/bomb-near-hindu-temple-kills-5-in-northern-india.html | Bomb Near Hindu Temple Kills 5 in Northern India | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/bowing-to-protests-king-dissolves-nepal-assembly.html | Bowing to Protests King Dissolves Nepal Assembly | By Sanjoy Hazarika Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/evolution-in-europe-a-mood-of-rejoicing-takes-over-warsaw-at-a-time-of-rebirth.html | Evolution in Europe   A Mood of Rejoicing Takes Over Warsaw At a Time of Rebirth | By Stephen Engelberg | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/evolution-in-europe-john-paul-says-a-prayer-for-lithuania-s-success.html | Evolution in Europe   John Paul Says a Prayer For Lithuanias Success | By Clyde Haberman Special To the New York Times | TX 2-818725 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/evolution-in-europe-soviets-rebuffed-by-cheney-on-plan-curbing-sea-arms.html | Evolution in Europe   SOVIETS REBUFFED BY CHENEY ON PLAN CURBING SEA ARMS | By Michael R Gordon Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/fujimori-phenomenon-in-lima-slum.html | Fujimori Phenomenon in Lima Slum | By James Brooke Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/in-old-jerusalem-christians-and-muslims-protest-settlement.html | In Old Jerusalem Christians and Muslims Protest Settlement | By Sabra Chartrand Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/kobe-journal-how-much-golf-is-too-much-at-clubhouse-japan.html | Kobe Journal   How Much Golf Is Too Much at Clubhouse Japan | By James Sterngold Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/physician-from-mexico-arrested-in-85-slaying-of-us-drug.html | Physician From Mexico Arrested In 85 Slaying of US Drug | By Irvin Molotsky Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/rifts-imperil-europe-s-no-border-plan.html | Rifts Imperil Europes NoBorder Plan | By Alan Riding Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/separatists-seized-in-kashmir.html | Separatists Seized in Kashmir | AP | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/the-economics-of-popular-discontent.html | The Economics of Popular Discontent | By Sheryl Wudunn Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-16 | https://www.nytimes.com/1990/04/16/world/us-bars-chinese-role-at-talks-on-air-pollution.html | US Bars Chinese Role At Talks on Air Pollution | By Andrew Rosenthal Special To the New York Times | TX 2-818725 | 1990-05-08 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-dance-a-benefit-performance-by-and-for-students.html | ReviewDance   A Benefit Performance by and for Students | By Jennifer Dunning | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-music-2-nights-2-ensembles-and-much-mozart.html | ReviewMusic   2 Nights 2 Ensembles And Much Mozart | By Allan Kozinn | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-music-an-advocate-of-the-cerebral.html | ReviewMusic   An Advocate of the Cerebral | By Allan Kozinn | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-music-little-outbursts-by-the-big-trombone.html | ReviewMusic   Little Outbursts by the Big Trombone | By Bernard Holland | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-television-new-harvest-old-shame-about-farm-workers.html | ReviewTelevision   New Harvest Old Shame About Farm Workers | By Walter Goodman | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/the-subtleties-of-the-chinese-in-art-of-loyalty-and-dissent.html | The Subtleties of the Chinese In Art of Loyalty and Dissent | By Richard Bernstein | TX 2-811736 | 1990-04-27 |

| | | | | |
|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/books/an-author-travels-to-nurture-ideas-about-home-243990.html | An Author Travels to Nurture Ideas About Home | By D J R Bruckner | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/books/books-of-the-times-2-italian-heroines-torn-by-loyalties.html | Books of The Times   2 Italian Heroines Torn by Loyalties | By Michiko Kakutani | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/accounting-firm-s-cutbacks.html | Accounting Firms Cutbacks | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/an-eye-on-the-insurance-industry.html | An Eye on the Insurance Industry | By Eric N Berg Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/business-people-ex-koch-official-gets-top-post-with-zucker.html | BUSINESS PEOPLE   ExKoch Official Gets Top Post With Zucker | By Daniel F Cuff | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/business-people-reorganized-bonwit-reportedly-picks-chief.html | BUSINESS PEOPLE   Reorganized Bonwit Reportedly Picks Chief | By Isadore Barmash | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/careers-big-growth-in-helping-the-jobless.html | Careers  Big Growth In Helping The Jobless | By Elizabeth M Fowler | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/columbia-savings-junk-bond-woes.html | Columbia Savings Junk Bond Woes | By Anise C Wallace | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/coming-this-summer-park-wars.html | Coming This Summer Park Wars | By Geraldine Fabrikant Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-alcoa-s-income-fell-46.2-in-first-quarter.html | COMPANY EARNINGS   Alcoas Income Fell 462 in First Quarter | By Jonathan P Hicks | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-boise-cascade-net-down-57.html | COMPANY EARNINGS   Boise Cascade Net Down 57 | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-chase-manhattan-s-earnings-plummet-67.html | COMPANY EARNINGS   Chase Manhattans Earnings Plummet 67 | By Michael Quint | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-micro-devices-revenue-flat.html | COMPANY EARNINGS   Micro Devices Revenue Flat | Special to The New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-primerica-s-net-gained-by-38-in-first-quarter.html | COMPANY EARNINGS   Primericas Net Gained By 38 in First Quarter | By Kurt Eichenwald | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-profits-rise-for-lilly-and-upjohn.html | COMPANY EARNINGS   Profits Rise For Lilly And Upjohn | By Milt Freudenheim | TX 2-811736 | 1990-04-27 |

| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-rockwell-net-down-by-36.html | COMPANY EARNINGS   Rockwell Net Down by 36 | AP | TX 2-811736 | 1990-04-27 |
|---|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-dataproducts-agrees-to-sale.html | COMPANY NEWS   Dataproducts Agrees to Sale | Special to The New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-developer-to-acquire-landmark-s-holdings.html | COMPANY NEWS   Developer to Acquire Landmarks Holdings | By Richard W Stevenson Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-sony-is-said-to-be-in-deal-for-tv-plant.html | COMPANY NEWS   Sony Is Said To Be in Deal For TV Plant | By Andrew Pollack | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-tjx-to-revise-1989-financial-results.html | COMPANY NEWS   TJX to Revise 1989 Financial Results | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-u-s-west-plans-stock-offering.html | COMPANY NEWS   U S West Plans Stock Offering | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-value-of-a-usx-spinoff-is-disputed.html | COMPANY NEWS   Value of a USX Spinoff Is Disputed | By Jonathan P Hicks Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-zenith-settles-for-15-million.html | COMPANY NEWS   Zenith Settles For 15 Million | Special to The New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/credit-markets-bond-prices-fall-in-slow-trading.html | CREDIT MARKETS   Bond Prices Fall in Slow Trading | By Kenneth N Gilpin | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/effort-to-cut-opec-output.html | Effort to Cut OPEC Output | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/gains-of-dow-trimmed-by-sell-programs.html | Gains of Dow Trimmed by Sell Programs | By Robert J Cole | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/german-unity-might-cost-berlin-billions-in-subsidies.html | German Unity Might Cost Berlin Billions in Subsidies | By Ferdinand Protzman Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/ibm-net-rises-9.2-in-quarter.html | IBM Net Rises 92 In Quarter | By John Markoff | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/market-place-talkative-policy-is-aiding-pg.html | Market Place   Talkative Policy Is Aiding PG | By Anthony Ramirez | TX 2-811736 | 1990-04-27 |

| | | | | |
|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/talking-business-with-krief-bernard-krief-associates-consultant-s-bid-for.html | Talking Business with Krief of Bernard Krief Associates   Consultants Bid For Saatchi Unit | By Claudia H Deutsch | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-back-stage-splits.html | THE MEDIA BUSINESS Advertising   Back Stage Splits | By Randall Rothenberg | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-sluggish-period-for-magazines.html | THE MEDIA BUSINESS Advertising Sluggish Period For Magazines | By Randall Rothenberg | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-y-r-goal-improved-creativity.html | THE MEDIA BUSINESS Advertising   YR Goal Improved Creativity | By Randall Rothenberg | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-lack-of-ads-kills-7-days-magazine.html | THE MEDIA BUSINESS   Lack of Ads Kills 7 Days Magazine | By Kim Foltz | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/torchmark-starts-fight-for-insurer.html | Torchmark Starts Fight For Insurer | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/business/us-sets-wool-subsidy.html | US Sets Wool Subsidy | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/2-top-dinkins-advisers-form-unlikely-pairing.html | 2 Top Dinkins Advisers Form Unlikely Pairing | By Todd S Purdum | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/anger-lingers-at-slain-youth-s-funeral.html | Anger Lingers at Slain Youths Funeral | By Robert Hanley Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/bridge-250590.html | Bridge | By Alan Truscott | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/broadway-producer-guilty-of-fraud.html | Broadway Producer Guilty of Fraud | By Ronald Sullivan | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/chess-712990.html | Chess | By Robert Byrne | TX 2-811736 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/cuomo-says-budget-is-close-but-legislators-are-less-sure.html | Cuomo Says Budget Is Close But Legislators Are Less Sure | By Elizabeth Kolbert Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/florios-reveal-taxes-paid-on-1989-income.html | Florios Reveal Taxes Paid on 1989 Income | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/judge-urged-to-allow-more-tests-without-their-answers-disclosed.html | Judge Urged to Allow More Tests Without Their Answers Disclosed | By Kevin Sack Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/librarians-may-lose-oldest-school.html | Librarians May Lose Oldest School | By Felicia R Lee | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/like-russian-roulette-but-with-elevators.html | Like Russian Roulette but With Elevators | By Alan Finder | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/mayor-barred-from-voting-on-cable-tv.html | Mayor Barred From Voting On Cable TV | By Leonard Buder | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/metro-datelines-shots-injure-a-priest-in-robbery-attempt.html | Metro DatelinesShots Injure A Priest In Robbery Attempt | BEDFORDSTUYVESANT | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/murder-trial-is-told-of-boast-in-bensonhurst.html | Murder Trial Is Told of Boast In Bensonhurst | By William Glaberson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/our-towns-beach-is-public-but-access-isnt-in-the-land-of-no.html | Our Towns   Beach Is Public But Access Isnt In the Land of No | By Eric Schmitt | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/the-news-halts-union-checkoffs.html | The News Halts Union Checkoffs | By David E Pitt | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/woman-enters-no-contest-plea-in-a-bomb-plot.html | Woman Enters NoContest Plea In a Bomb Plot | By John T McQuiston | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/edward-winter-84-had-sued-hospital-for-saving-his-life.html | Edward Winter 84 Had Sued Hospital For Saving His Life | By Wolfgang Saxon | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/john-o-nelson-80-cleric-who-founded-ecumenical-retreat.html | John O Nelson 80 Cleric Who Founded Ecumenical Retreat | By Alfonso A Narvaez | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/marco-robles-ex-panama-chief-who-backed-exports-dies-at-84.html | Marco Robles ExPanama Chief Who Backed Exports Dies at 84 | By Eric Pace | TX 2-811736 | 1990-04-27 |

| | | | | |
|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/raymond-parker-an-artist-67-helped-reshape-abstract-painting.html | Raymond Parker an Artist 67 Helped Reshape Abstract Painting | By Michael Brenson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/abroad-at-home-verdict-on-reagan.html | ABROAD AT HOME   Verdict On Reagan | By Anthony Lewis | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/foreign-affairs-the-last-war-in-europe.html | FOREIGN AFFAIRS   The Last War in Europe | By Flora Lewis | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/us-health-care-built-for-waste.html | US Health Care Built for Waste | By Humphrey Taylor | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/vilnius-its-own-worst-enemy.html | Vilnius Its Own Worst Enemy | By Victor Danilenko | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/ancient-find-but-how-ancient.html | Ancient Find But How Ancient | By James Brooke | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/designer-of-faulty-heart-valve-seeks-redemption-in-new-device.html | Designer of Faulty Heart Valve Seeks Redemption in New Device | By Barry Meier | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/diet-offers-tantalizing-clues-to-long-life.html | Diet Offers Tantalizing Clues to Long Life | By Natalie Angier | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/doctor-s-world-tracking-elusive-chemical-spoor-patient-s-rare-odor-disorder.html | THE DOCTORS WORLD   Tracking Elusive Chemical Spoor Of a Patients Rare Odor Disorder | By Lawrence K Altman Md | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/joint-missions-to-mars-rejected-by-us-panel.html | Joint Missions to Mars Rejected by US Panel | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/peripherals-laying-down-the-law-for-business-letters.html | PERIPHERALS   Laying Down the Law For Business Letters | By L R Shannon | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/personal-computers-looking-at-life-from-both-sides.html | PERSONAL COMPUTERS   Looking at Life From Both Sides | By Peter H Lewis | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/public-said-to-disregard-dangers-of-manicuring-the-greensward.html | Public Said to Disregard Dangers Of Manicuring the Greensward | By William K Stevens | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/science/search-for-stellar-dwarfs-quickens.html | Search for Stellar Dwarfs Quickens | By John Noble Wilford | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/alls-well-as-mets-rise-to-occasion.html | Alls Well As Mets Rise to Occasion | By Joseph Durso Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/blackhawks-and-oilers-move-ahead.html | Blackhawks and Oilers Move Ahead | AP | TX 2-811736 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/boston-marathon-bordin-catches-ikangaa-mota-first-woman-win-3d-time.html | In Boston Marathon Bordin Catches Ikangaa And Mota Is First Woman to Win a 3d Time | By Frank Litsky Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/brewers-get-20-hits-in-18-0-rout-of-red-sox.html | Brewers Get 20 Hits in 180 Rout Of Red Sox | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/coach-gets-yanks-back-to-basics.html | Coach Gets Yanks Back to Basics | By Murray Chass | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/devils-high-hopes-unravel.html | Devils High Hopes Unravel | By Alex Yannis | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/knicks-break-away-in-the-second-half.html | Knicks Break Away in the Second Half | By Sam Goldaper | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/notebook-early-meeting-for-spurs-and-suns.html | Notebook   Early Meeting for Spurs and Suns | By Sam Goldaper | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/notebook-rule-changes-are-giving-game-back-to-players.html | Notebook   Rule Changes Are Giving Game Back to Players | By William N Wallace | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/on-horse-racing-kentucky-glad-to-be-backing-a-favorite-son.html | On Horse Racing  Kentucky Glad to Be Backing a Favorite Son | By Steven Crist | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/rangers-next-strategy-stop-ciccarelli.html | Rangers Next Strategy Stop Ciccarelli | By Joe Sexton Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/sports-of-the-times-will-we-get-giachetti-for-tyson.html | SPORTS OF THE TIMES   Will We Get Giachetti For Tyson | By Dave Anderson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/by-design-parkas-the-practical-is-chic.html | By Design   Parkas The Practical Is Chic | By Carrie Donovan | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-389290.html | Chronicle | By Susan Heller Anderson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-424990.html | Chronicle | By Susan Heller Anderson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-425390.html | Chronicle | By Susan Heller Anderson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-425690.html | Chronicle | By Susan Heller Anderson | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/patterns-388590.html | Patterns | By Woody Hochswender | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/style/tokyo-where-fashion-is-an-art.html | Tokyo Where Fashion Is an Art | By Woody Hochswender | TX 2-811736 | 1990-04-27 |

| 1990-04-17 | https://www.nytimes.com/1990/04/17/theater/review-theater-a-family-confronts-its-history-in-august-wilson-s-piano-lesson.html | ReviewTheater   A Family Confronts Its History In August Wilsons Piano Lesson | By Frank Rich | TX 2-811736 | 1990-04-27 |
|---|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/a-plant-loses-fight-to-store-plutonium-laced-materials.html | APlant Loses Fight to Store PlutoniumLaced Materials | By Matthew L Wald | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/cincinnati-arts-center-denies-obscenity-charges.html | Cincinnati Arts Center Denies Obscenity Charges | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/drug-suspect-escapes-in-texas.html | Drug Suspect Escapes in Texas | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/geographic-society-replaces-its-editor-in-unexpected-move.html | Geographic Society Replaces Its Editor In Unexpected Move | Special to The New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/meditators-and-money-find-home-in-heartland.html | Meditators and Money Find Home in Heartland | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/operating-license-is-granted-to-nuclear-plant-near-dallas.html | Operating License Is Granted To Nuclear Plant Near Dallas | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/oratory-of-environmentalism-becomes-the-sound-of-politics.html | Oratory of Environmentalism Becomes the Sound of Politics | By Richard L Berke Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/public-housing-for-workers-or-the-needy.html | Public Housing For Workers or the Needy | By William E Schmidt Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/rising-clamor-by-airport-neighbors-brings-gains-in-fight-against-noise.html | Rising Clamor by Airport Neighbors Brings Gains in Fight Against Noise | By Eric Weiner | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/strike-by-teachers-over-salaries-closes-many-oklahoma-schools.html | Strike by Teachers Over Salaries Closes Many Oklahoma Schools | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/striking-bus-driver-arrested-after-indictment-in-shooting.html | Striking Bus Driver Arrested After Indictment in Shooting | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/supreme-court-lets-stand-a-missouri-town-s-ban-on-school-dances.html | Supreme Court Lets Stand a Missouri Towns Ban on School Dances | By Linda Greenhouse Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/supreme-court-lifts-the-final-stay-of-death-for-a-retarded-77-killer.html | Supreme Court Lifts the Final Stay Of Death for a Retarded 77 Killer | By Linda Greenhouse Special To the New York Times | TX 2-811736 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-17 | https://www.nytimes.com/1990/04/17/us/washington-talk-rewriting-a-budget-and-its-rules.html | Washington Talk   Rewriting A Budget And Its Rules | By David E Rosenbaum Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/a-militia-commander-killed.html | A Militia Commander Killed | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/blocked-funds-put-us-role-in-seville-world-fair-in-doubt.html | Blocked Funds Put US Role In Seville World Fair in Doubt | Special to The New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/ethiopian-government-seen-as-fighting-to-survive.html | Ethiopian Government Seen as Fighting to Survive | By Jane Perlez Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-europe-czech-movement-that-led-revolution-now-bitterly-split-moravia.html | EVOLUTION IN EUROPE   Czech Movement That Led a Revolution Is Now Bitterly Split in Moravia | By Henry Kamm Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-in-europe-lithuanians-offer-new-compromises-to-avoid-blockade.html | EVOLUTION IN EUROPE   LITHUANIANS OFFER NEW COMPROMISES TO AVOID BLOCKADE | By Esther B Fein Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-in-europe-onetime-enemies-of-the-state-take-up-the-gavel-in-moscow.html | EVOLUTION IN EUROPE   Onetime Enemies of the State Take Up the Gavel in Moscow | By Francis X Clines Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-in-europe-sculptor-to-honor-siberia-s-victims.html | EVOLUTION IN EUROPE   Sculptor to Honor Siberias Victims | By Craig R Whitney Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/fire-on-train-in-india-kills-80-and-injures-65.html | Fire on Train in India Kills 80 and Injures 65 | AP | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/india-s-growing-peril-kashmir-and-punjab-separatism.html | Indias Growing Peril Kashmir and Punjab Separatism | By Barbara Crossette Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/lusaka-journal-all-about-what-s-going-on-in-zambia-slyly-told.html | Lusaka Journal   All About Whats Going On in Zambia Slyly Told | By Jane Perlez Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/malaysia-accused-on-boat-people.html | MALAYSIA ACCUSED ON BOAT PEOPLE | By Steven Erlanger Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/mandela-urges-support-for-sanctions.html | Mandela Urges Support for Sanctions | By Steven Prokesch Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/opposition-to-form-nepal-s-government.html | Opposition to Form Nepals Government | By Sanjoy Hazarika Special To the New York Times | TX 2-811736 | 1990-04-27 |

| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/us-won-t-rejoin-unesco-deriding-agency-as-inept.html | US WONT REJOIN UNESCO DERIDING AGENCY AS INEPT | By Robert Pear Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/vancouver-issuing-needles-to-drug-addicts.html | Vancouver Issuing Needles to Drug Addicts | By Andrew H Malcolm Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-17 | https://www.nytimes.com/1990/04/17/world/vargas-llosa-remains-candidate-in-peru-s-runoff-vote-for-president.html | Vargas Llosa Remains Candidate In Perus Runoff Vote for President | By James Brooke Special To the New York Times | TX 2-811736 | 1990-04-27 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/how-cincinnati-sees-the-arts-and-art-figures-see-the-city.html | How Cincinnati Sees The Arts And Art Figures See the City | By Glenn Collins | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/member-of-met-s-orchestra-gives-recital-at-weill-hall.html | Member of Mets Orchestra Gives Recital at Weill Hall | By Allan Kozinn | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/nbc-wins-ratings-for-season-but-shows-signs-of-weakness.html | NBC Wins Ratings for Season But Shows Signs of Weakness | By Bill Carter | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/review-dance-exotic-motions-with-a-jolt-of-presence.html | ReviewDance  Exotic Motions With a Jolt of Presence | By Jennifer Dunning | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/review-rock-audience-is-part-of-motley-crue-act.html | ReviewRock  Audience Is Part of Motley Crue Act | By Peter Watrous | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/reviews-music-flutists-who-shun-fluty-cliches.html | ReviewsMusic  Flutists Who Shun Fluty Cliches | By John Rockwell | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/rock-concerts-in-memory-of-crackdown-in-beijing.html | Rock Concerts in Memory Of Crackdown in Beijing | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/the-pop-life-499390.html | The Pop Life | By Stephen Holden | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/books/books-of-the-times-distilling-and-augmenting-virginia-woolf-s-letters.html | Books of The Times  Distilling and Augmenting Virginia Woolfs Letters | By Herbert Mitgang | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/4-major-phone-companies-report-increased-profits.html | 4 Major Phone Companies Report Increased Profits | By Keith Bradsher | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/accounts-seized-in-inquiry-on-colombian-drug-profits.html | Accounts Seized in Inquiry On Colombian Drug Profits | By Philip Shenon Special To the New York Times | TX 2-816072 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bank-yields-mixed-in-week.html | Bank Yields Mixed in Week | By Robert Hurtado | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/business-people-bank-of-new-england-gets-chief-of-new-unit.html | BUSINESS PEOPLE   Bank of New England Gets Chief of New Unit | By Daniel F Cuff | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/business-people-ex-oklahoma-banker-joins-new-jersey-bank.html | BUSINESS PEOPLE   ExOklahoma Banker Joins New Jersey Bank | By Daniel F Cuff | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business-technology-shortage-of-additive-limits-clean-gasoline.html | BUSINESS TECHNOLOGY   Shortage of Additive Limits Clean Gasoline | By Thomas C Hayes | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/citicorp-earnings-drop-56.3.html | Citicorp Earnings Drop 563 | By Michael Quint | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/company-news-169.5-million-deal-for-honda-and-rover.html | COMPANY NEWS   1695 Million Deal For Honda and Rover | By Paul C Judge Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/company-news-xoma-awarded-drug-patent.html | COMPANY NEWS   Xoma Awarded Drug Patent | Special to The New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/consumer-prices-climbed-in-march-by-a-sharp-0.5.html | CONSUMER PRICES CLIMBED IN MARCH BY A SHARP 05 | By Robert D Hershey Jr Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/credit-markets-bonds-tumble-on-inflation-data.html | CREDIT MARKETS   Bonds Tumble on Inflation Data | By Kenneth N Gilpin | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/deutsche-bank-sets-tie-in-east.html | Deutsche Bank Sets Tie in East | By Ferdinand Protzman Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/dip-continues-for-starts-in-housing.html | Dip Continues For Starts In Housing | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/donaldson-censured-by-the-sec.html | Donaldson Censured by The SEC | By Diana B Henriques | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/dual-trading-ban-proposed.html | DualTrading Ban Proposed | Special to The New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/economic-scene-trade-wars-postponed.html | Economic Scene   Trade Wars Postponed | By Peter Passell | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/for-insider-fine-and-4-month-term.html | For Insider Fine and 4Month Term | By Stephen Labaton | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/general-electric-s-profits-increase-by-12-in-quarter.html | General Electrics Profits Increase by 12 in Quarter | By John Holusha | TX 2-816072 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/honeywell-gains-43.2.html | Honeywell Gains 432 | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/income-fell-14.8-at-ncr.html | Income Fell 148 at NCR | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/industrial-output-up-by-0.7-in-march.html | Industrial Output Up by 07 in March | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/loan-losses-up-at-great-american.html | Loan Losses Up at Great American | By Richard W Stevenson Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/market-place-europe-s-buyouts-draw-more-firms.html | Market Place   Europes Buyouts Draw More Firms | By Kurt Eichenwald | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/mcdonald-s-contribution-to-recycling.html | McDonalds Contribution To Recycling | By John Holusha | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/new-direction-expected-in-geographic-shake-up.html | New Direction Expected In Geographic ShakeUp | By John H Cushman Jr Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/polaroid-net-up-22.8.html | Polaroid Net Up 228 | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/profits-up-83-at-microsoft.html | Profits Up 83 At Microsoft | Special to The New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/real-estate-more-buildings-unite-art-and-commerce.html | Real Estate   More Buildings Unite Art and Commerce | By Richard D Lyons | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/reynolds-net-declines-38.html | Reynolds Net Declines 38 | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sales-of-vehicles-down-by-11.3-in-early-april.html | Sales of Vehicles Down By 113 in Early April | By Paul C Judge Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/stock-prices-weaken-then-rebound-a-bit.html | Stock Prices Weaken Then Rebound a Bit | By Robert J Cole | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-a-new-way-of-talking-from-smith-greenland.html | THE MEDIA BUSINESS ADVERTISING A New Way of Talking From SmithGreenland | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-ad-council-award.html | THE MEDIA BUSINESS ADVERTISING Ad Council Award | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-executive-is-hired-by-weider-publishing.html | THE MEDIA BUSINESS ADVERTISING Executive Is Hired By Weider Publishing | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-playboy-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING Playboy Seeks New Agency | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-shops-try-alternative-to-mergers.html | THE MEDIA BUSINESS ADVERTISING Shops Try Alternative To Mergers | By Randall Rothenberg | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-warner-joins-walt-disney-in-banning-ads-at-its-films.html | THE MEDIA BUSINESS   Warner Joins Walt Disney In Banning Ads at Its Films | By Michael Lev Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/two-views-on-a-trustee-for-eastern.html | Two Views On a Trustee For Eastern | By Agis Salpukas | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/united-telecom-to-buy-all-of-u-s-sprint.html | United Telecom to Buy All of U S Sprint | By Keith Bradsher | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/business/warner-lambert-gains.html | WarnerLambert Gains | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/60-minute-gourmet-710490.html | 60Minute Gourmet | By Pierre Franey | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/at-the-nation-s-table-692890.html | At the Nations Table | By Jeanette Ferrary | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/at-the-nation-s-table-693290.html | At the Nations Table | By Dan Hurley | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/at-the-nation-s-table-713790.html | At the Nations Table | By Patricia Brooks | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/de-gustibus-beloved-but-old-fashioned-buckwheat-acquires-a-new-image.html | DE GUSTIBUS   Beloved but OldFashioned Buckwheat Acquires a New Image | By Florence Fabricant | TX 2-816072 | 1990-04-24 |

| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-816072 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/fashion-students-win-parsons-s-gold-thimbles.html | Fashion Students Win Parsonss Gold Thimbles | By Elaine Louie | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/food-notes-711190.html | Food Notes | By Florence Fabricant | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/how-youths-rallied-to-dolphins-cause.html | How Youths Rallied To Dolphins Cause | By Trish Hall | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/rich-japanese-beef-barred-from-us.html | Rich Japanese Beef Barred From US | By Bryan Miller | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/star-chefs-find-themselves-on-the-outside-looking-in.html | Star Chefs Find Themselves On the Outside Looking In | By Florence Fabricant | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/the-purposeful-cook-the-sweetness-of-bananas-and-apples-cools-a-spicy-curry.html | THE PURPOSEFUL COOK   The Sweetness of Bananas and Apples Cools a Spicy Curry | By Jacques Pepin | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/wine-talk-715490.html | Wine Talk | By Frank J Prial | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/a-new-service-begins-at-stewart-airport.html | A New Service Begins at Stewart Airport | By Lisa W Foderaro | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/about-new-york-within-the-play-the-realities-of-life-and-death.html | About New York   Within the Play The Realities Of Life and Death | By Douglas Martin | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/after-years-of-becoming-cleaner-new-york-city-air-grows-dirtier.html | After Years of Becoming Cleaner New York City Air Grows Dirtier | By Allan R Gold | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/baruch-chief-acknowledges-problem-with-reaccreditation.html | Baruch Chief Acknowledges Problem With Reaccreditation | By Samuel Weiss | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/bridge-487490.html | Bridge | By Alan Truscott | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/bronx-cabbie-killings-night-holds-new-fears.html | Bronx Cabbie Killings Night Holds New Fears | By Tim Golden | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/ethics-votes-and-cable.html | Ethics Votes And Cable | By Todd S Purdum | TX 2-816072 | 1990-04-24 |

| | | | | |
|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/instead-of-special-prosecutor-a-middle-choice-in-teaneck.html | Instead of Special Prosecutor A Middle Choice in Teaneck | By Robert Hanley | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/large-pension-fund-criticizes-at-t-over-family-agency.html | Large Pension Fund Criticizes ATT Over Family Agency | By Leonard Buder | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/teaneck-shooting-investigation-is-shifted-to-state-grand-jury.html | Teaneck Shooting Investigation Is Shifted to State Grand Jury | By John Kifner | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/the-matinee-bus-crowd-as-broadway-bound-as-ever.html | The Matinee Bus Crowd As BroadwayBound as Ever | By Sarah Lyall | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/videotape-tells-of-youths-role-in-bensonhurst.html | Videotape Tells Of Youths Role In Bensonhurst | By William Glaberson | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/witness-calls-commissions-routine-in-marcos-dealings.html | Witness Calls Commissions Routine in Marcos Dealings | By Craig Wolff | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/benjamin-adler-86-an-early-advocate-of-uhf-television.html | Benjamin Adler 86 An Early Advocate Of UHF Television | By Joan Cook | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/hugh-w-colton-rancher-89.html | Hugh W Colton Rancher 89 | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/lawson-p-ramage-is-dead-at-81-submarine-hero-in-world-war-ii.html | Lawson P Ramage Is Dead at 81 Submarine Hero in World War II | By Wolfgang Saxon | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/louis-j-tullio-73-mayor-of-erie-pa-had-a-rare-disease.html | Louis J Tullio 73 Mayor of Erie Pa Had a Rare Disease | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/nathaniel-frison-chef-79.html | Nathaniel Frison Chef 79 | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/ralph-david-abernathy-rights-pioneer-is-dead-at-64.html | Ralph David Abernathy Rights Pioneer Is Dead at 64 | By Richard Severo | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/rev-charles-e-sheedy-notre-dame-dean-77.html | Rev Charles E Sheedy Notre Dame Dean 77 | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/census-getting-the-lead-out.html | Census Getting the Lead Out | By Richard Pollock | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/drugs-torture-and-western-cash.html | Drugs Torture  And Western Cash | By John Ralston Saul | TX 2-816072 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/observer-beating-the-sphinx.html | OBSERVER   Beating the Sphinx | By Russell Baker | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/pandering-thats-nonsense.html | Pandering Thats Nonsense | By Dennis Barrie | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/a-tyson-sparring-partner-falls-in-4-against-foreman.html | A Tyson Sparring Partner Falls in 4 Against Foreman | By Phil Berger Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/as-field-narrows-to-8-possibilities-seem-to-multiply.html | As Field Narrows to 8 Possibilities Seem to Multiply | By Joe Lapointe | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/bruins-eliminate-whalers-as-bourque-returns.html | Bruins Eliminate Whalers as Bourque Returns | By Alex Yannis Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/hawks-defeat-nets-to-stay-in-race.html | Hawks Defeat Nets to Stay in Race | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/ivy-budgeting-is-a-tough-test.html | Ivy Budgeting Is a Tough Test | By William N Wallace | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/john-henry-and-velasquez-voted-to-hall.html | John Henry and Velasquez Voted to Hall | By Steven Crist | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/mallette-gives-rangers-more-than-a-rough-edge.html | Mallette Gives Rangers More Than A Rough Edge | By Joe Sexton Special to the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/mets-throw-one-away-in-13th.html | Mets Throw One Away In 13th | By Joseph Durso Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/notebook-bout-outside-ring-king-against-wynn.html | NOTEBOOK   Bout Outside Ring King Against Wynn | By Phil Berger | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/oakland-is-expected-to-rescind-a-deal-for-the-raiders-to-return.html | Oakland Is Expected to Rescind A Deal for the Raiders to Return | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/reds-top-padres-2-1-to-capture-7th-straight.html | Reds Top Padres 21 To Capture 7th Straight | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-of-the-times-eddie-lee-hears-some-good-echoes.html | SPORTS OF THE TIMES   Eddie Lee Hears Some Good Echoes | By George Vecsey | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/winfield-drives-in-2-runs-to-support-leary.html | Winfield Drives In 2 Runs to Support Leary | By Michael Martinez | TX 2-816072 | 1990-04-24 |

| 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-717490.html | CHRONICLE | By Susan Heller Anderson | TX 2-816072 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-738590.html | CHRONICLE | By Susan Heller Anderson | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-738790.html | CHRONICLE | By Susan Heller Anderson | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-738890.html | CHRONICLE | By Susan Heller Anderson | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/theater/photo-mikhail-ulyanov-lenin-peace-brest-litovsk-review-theater-unsaintly-but.html | Photo Mikhail Ulyanov as Lenin in The Peace of BrestLitovskReviewTheater  An Unsaintly but Heroic Lenin at a Turning Point | By Mel Gussow Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/theater/review-theater-the-pursuits-of-poets-literary-and-otherwise.html | ReviewTheater   The Pursuits of Poets Literary and Otherwise | By Wilborn Hampton | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/abortion-divides-firm-hired-to-help-fight-it.html | Abortion Divides Firm Hired to Help Fight It | By Tamar Lewin | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/baby-orphaned-but-enriched-by-quake-is-going-to-cousins.html | Baby Orphaned but Enriched By Quake Is Going to Cousins | By Jane Gross Special to the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/cities-seek-bush-s-backing-to-avert-census-crisis.html | Cities Seek Bushs Backing to Avert Census Crisis | By Felicity Barringer Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/companies-anti-union-tack-in-strikes-is-blocked-by-court.html | Companies AntiUnion Tack In Strikes Is Blocked by Court | By Linda Greenhouse Special to the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/education-modest-university-florida-blazing-trail-for-blacks-careers-world.html | EDUCATION   Modest University in Florida Is Blazing a Trail For Blacks to Careers in the World of Business | By Peter T Kilborn Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/education-nj-school-may-shut-down-research-unit-hit-by-storm.html | EDUCATION   NJ School May Shut Down Research Unit Hit by Storm | Special to The New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/education-strike-in-oklahoma-gains-backing.html | EDUCATION   Strike in Oklahoma Gains Backing | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/european-officials-dispute-bush-over-global-warming.html | European Officials Dispute Bush Over Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-816072 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/fda-contradicts-a-report-on-milk.html | FDA CONTRADICTS A REPORT ON MILK | By Philip J Hilts Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/miami-officer-is-hospitalized-in-reported-suicide-attempt.html | Miami Officer Is Hospitalized In Reported Suicide Attempt | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/no-run-for-the-statehouse.html | No Run for the Statehouse | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/nuclear-training-plan-upheld.html | Nuclear Training Plan Upheld | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/rep-frank-announces-plans-to-seek-6th-term.html | Rep Frank Announces Plans to Seek 6th Term | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/rigged-shotgun-kills-youth.html | Rigged Shotgun Kills Youth | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/san-francisco-sees-bonus-in-quake-if-reviled-freeway-becomes-a-victim.html | San Francisco Sees Bonus in Quake If Reviled Freeway Becomes a Victim | By Katherine Bishop Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/scientists-see-a-link-between-alcoholism-and-a-specific-gene.html | Scientists See a Link Between Alcoholism And a Specific Gene | By Lawrence K Altman | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/spread-of-aids-in-rural-areas-testing-georgia.html | Spread of AIDS In Rural Areas Testing Georgia | By Ronald Smothers Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/talk-of-a-puerto-rico-town-buried-treasure-no-kidding.html | Talk of a Puerto Rico Town Buried Treasure No Kidding | By James Lemoyne Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/twin-peaks-journal-it-s-weird-but-town-relishes-tv-notoriety.html | Twin Peaks Journal  Its Weird but Town Relishes TV Notoriety | By Timothy Egan Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/use-of-drugs-in-religious-rituals-can-be-prosecuted-justices-rule.html | Use of Drugs in Religious Rituals Can Be Prosecuted Justices Rule | By Linda Greenhouse Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/us/washington-work-not-many-white-house-invitations-but-republican-rebel-doesn-t.html | Washington at Work  Not Many White House Invitations But Republican Rebel Doesnt Mind | By Leslie Maitland Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/11-killed-in-strife-between-beirut-shiite-factions.html | 11 Killed in Strife Between Beirut Shiite Factions | By Ihsan A Hijazi Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/allies-still-lag-on-arms-us-says.html | ALLIES STILL LAG ON ARMS US SAYS | By Michael Wines Special To the New York Times | TX 2-816072 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/bulgaria-party-officials-blamed-for-camps.html | Bulgaria Party Officials Blamed for Camps | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/burmese-army-s-successes-produce-a-new-flood-of-refugees-for-thailand.html | Burmese Armys Successes Produce a New Flood of Refugees for Thailand | By Steven Erlanger Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/bush-warns-moscow-of-us-move-over-cut-in-fuel-for-lithuanians.html | Bush Warns Moscow of US Move Over Cut in Fuel for Lithuanians | By Andrew Rosenthal Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/de-klerk-endorses-sharing-of-power.html | DE KLERK ENDORSES SHARING OF POWER | By Christopher S Wren Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/evolution-in-europe-furor-grows-among-soviets-over-a-corruption-scandal.html | Evolution in Europe   Furor Grows Among Soviets Over a Corruption Scandal | By Francis X Clines Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/evolution-in-europe-moscow-says-cuts-in-energy-supplies-to-lithuania-begin.html | Evolution in Europe   MOSCOW SAYS CUTS IN ENERGY SUPPLIES TO LITHUANIA BEGIN | By Esther B Fein Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/evolution-in-europe-rightist-russians-visit-angers-jewish-groups.html | Evolution in Europe   Rightist Russians Visit Angers Jewish Groups | By Robert Pear Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/for-nepalese-talk-now-centers-on-politics.html | For Nepalese Talk Now Centers on Politics | By Sanjoy Hazarika Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/greece-threatens-to-expel-syrian-envoy-over-terrorism.html | Greece Threatens to Expel Syrian Envoy Over Terrorism | Special to The New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/jewish-settlers-ordered-out-of-building-plan-to-appeal.html | Jewish Settlers Ordered Out Of Building Plan to Appeal | AP | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/new-delhi-journal-a-call-to-the-downtrodden-break-down-the-door.html | New Delhi Journal   A Call to the Downtrodden Break Down the Door | By Barbara Crossette Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/test-results-in-india-canceled-over-fraud.html | Test Results in India Canceled Over Fraud | Special to The New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/us-sees-quick-end-to-contras-camps.html | US SEES QUICK END TO CONTRAS CAMPS | By Clifford Krauss Special To the New York Times | TX 2-816072 | 1990-04-24 |
| 1990-04-18 | https://www.nytimes.com/1990/04/18/world/zulus-buthelezi-statesman-or-scoundrel-he-ll-count-in-pretoria-s-future.html | Zulus Buthelezi Statesman or Scoundrel Hell Count in Pretorias Future | By Christopher S Wren Special To the New York Times | TX 2-816072 | 1990-04-24 |

Page 1168 of 33266

| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/a-venture-into-the-heart-of-capitalism.html | A Venture Into the Heart Of Capitalism | By Eleanor Blau | TX 2-810439 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/papp-seeking-aid-resists-signing-pledge-on-obscenity.html | Papp Seeking Aid Resists Signing Pledge on Obscenity | By Mervyn Rothstein | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-cabaret-characters-in-song.html | ReviewCabaret   Characters In Song | By Stephen Holden | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-dance-dextra-dei-a-message-from-monte.html | ReviewDance   Dextra Dei A Message From Monte | By Jennifer Dunning | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-dance-paul-taylor-serious-not-solemn.html | ReviewDance   Paul Taylor Serious Not Solemn | By Anna Kisselgoff | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-music-rova-saxophone-quartet.html | ReviewMusic   Rova Saxophone Quartet | By John Rockwell | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-television-inside-a-terrorist-bombing-on-hbo.html | ReviewTelevision   Inside a Terrorist Bombing on HBO | By John J OConnor | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/books/books-of-the-times-waldheim-as-a-symbol-of-the-flaws-of-the-un.html | Books of The Times   Waldheim as a Symbol Of the Flaws of the UN | By Christopher LehmannHaupt | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/2-opec-nations-are-likely-to-seek-increase-in-quotas.html | 2 OPEC Nations Are Likely To Seek Increase in Quotas | By Youssef M Ibrahim Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/amr-has-loss-in-quarter-higher-fuel-costs-cited.html | AMR Has Loss in Quarter Higher Fuel Costs Cited | By Keith Bradsher | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/business-people-chief-s-son-moves-up-at-eastman-beaudine.html | BUSINESS PEOPLE   Chiefs Son Moves Up At Eastman  Beaudine | By Daniel F Cuff | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/business-people-conagra-names-head-of-prepared-food-unit.html | BUSINESS PEOPLE   Conagra Names Head Of Prepared Food Unit | By Daniel F Cuff | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-s-profits-rebound-on-strong-foreign-sales.html | COMPANY EARNINGS   Apples Profits Rebound on Strong Foreign Sales | By Lawrence M Fisher Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-at-t-net-up-12.5-mci-gains.html | COMPANY EARNINGS   ATT Net Up 125 MCI Gains | By Keith Bradsher | TX 2-810439 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-big-net-gain-for-northrop.html | COMPANY EARNINGS   Big Net Gain For Northrop | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-coke-s-profit-rises-by-9.1.html | COMPANY EARNINGS   Cokes Profit Rises by 91 | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-house-bill-aids-price-fix-suits.html | COMPANY EARNINGS   House Bill Aids PriceFix Suits | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-profits-up-19-at-merck.html | COMPANY EARNINGS   Profits Up 19 at Merck | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-2-stores-closed-by-jordan-marsh.html | COMPANY NEWS   2 Stores Closed By Jordan Marsh | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-amgen-backed-in-patent-case.html | COMPANY NEWS   Amgen Backed In Patent Case | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-heileman-seeking-equity-for-banks.html | COMPANY NEWS   Heileman Seeking Equity for Banks | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-perrier-to-bow-to-fda-and-change-label.html | COMPANY NEWS   Perrier to Bow to FDA and Change Label | By Barry Meier | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-simmons-files-suit-on-lockheed-proxy.html | COMPANY NEWS   Simmons Files Suit On Lockheed Proxy | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES   Fund Yields Are Mixed | By Robert Hurtado | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/credit-markets-bonds-fall-sharply-rates-soar.html | CREDIT MARKETS   Bonds Fall Sharply Rates Soar | By Kenneth N Gilpin | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-interstate-net-falls-4.html | First Interstate Net Falls 4 | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/gm-to-begin-production-of-a-battery-powered-car.html | GM to Begin Production Of a BatteryPowered Car | By Doron P Levin Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/insurer-posts-gain-of-10.2.html | Insurer Posts Gain of 102 | AP | TX 2-810439 | 1990-04-24 |

| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/lincoln-deal-is-questioned.html | Lincoln Deal Is Questioned | Special to The New York Times | TX 2-810439 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/market-place-behind-the-selloff-of-3-mutual-funds.html | Market Place  Behind the Selloff Of 3 Mutual Funds | By Diana B Henriques | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/media-general-has-77.3-fall.html | Media General Has 773 Fall | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/pepsi-signs-burma-deal.html | Pepsi Signs Burma Deal | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/publishing-plans-of-american-express.html | Publishing Plans of American Express | By Deirdre Carmody | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/road-to-better-air-for-los-angeles.html | Road to Better Air for Los Angeles | By Matthew L Wald | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/seamen-s-bank-seized-chase-buys-its-deposits.html | Seamens Bank Seized Chase Buys Its Deposits | By Michael Quint | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/shearson-loses-915-million-for-a-record-on-wall-street.html | Shearson Loses 915 Million For a Record on Wall Street | By Kurt Eichenwald | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/some-smog-in-pledges-to-help-environment.html | Some Smog In Pledges To Help Environment | By John Holusha | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/stock-prices-slide-as-dow-tumbles-32.89.html | Stock Prices Slide as Dow Tumbles 3289 | By Robert J Cole | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/takeovers-face-new-obstacles.html | Takeovers Face New Obstacles | By Leslie Wayne | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/talking-deals-no-end-in-sight-in-norton-battle.html | Talking Deals  No End in Sight In Norton Battle | By Richard D Hylton | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/tandem-net-rises-58.5.html | Tandem Net Rises 585 | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-a-worldly-image-for-della-femina.html | THE MEDIA BUSINESS Advertising  A Worldly Image for Della Femina | By Randall Rothenberg | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-change-for-goya-foods.html | THE MEDIA BUSINESS Advertising Change for Goya Foods | By Randall Rothenberg | TX 2-810439 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-grey-los-angeles-unit-gets-coldwell-account.html | THE MEDIA BUSINESS Advertising   Grey Los Angeles Unit Gets Coldwell Account | By Randall Rothenberg | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-nbc-shifts-executives-for-sales-operations.html | THE MEDIA BUSINESS Advertising   NBC Shifts Executives For Sales Operations | By Randall Rothenberg | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising   People | By Randall Rothenberg | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-vice-president-named-by-fox.html | THE MEDIA BUSINESS Advertising   Vice President Named by Fox | By Randall Rothenberg | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/timber-industry-outlook.html | Timber Industry Outlook | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/us-and-japan-will-discuss-allied-signal-s-trade-issue.html | US and Japan Will Discuss AlliedSignals Trade Issue | By Clyde H Farnsworth Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/business/us-trade-deficit-fell-in-february-to-a-six-year-low.html | US TRADE DEFICIT FELL IN FEBRUARY TO A SIXYEAR LOW | By Clyde H Farnsworth Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/a-house-built-to-be-healthy.html | A House Built To Be Healthy | By Patricia Leigh Brown | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/artists-gardens-of-delight.html | Artists Gardens of Delight | By Barbara Gamarekian | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-a-mansion-retrieves-its-wings.html | CURRENTS   A Mansion Retrieves Its Wings | By Suzanne Slesin | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-a-paperback-meant-to-fold.html | CURRENTS   A Paperback Meant to Fold | By Suzanne Slesin | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-antiques-worth-smiles-hint-the-prices-help.html | CURRENTS   Antiques Worth Smiles Hint the Prices Help | By Suzanne Slesin | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-combining-metalwork-and-glass.html | CURRENTS   Combining Metalwork And Glass | By Suzanne Slesin | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-feathering-their-nests.html | CURRENTS   Feathering Their Nests | By Suzanne Slesin | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-810439 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/living-with-a-heritage-afrocentric-art-and-design.html | Living With a Heritage Afrocentric Art and Design | By Lena Williams | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/loving-care-for-camphorwood-chests.html | Loving Care for Camphorwood Chests | By Michael Varese | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/portland-s-artists-record-its-history.html | Portlands Artists Record Its History | By Suzie Boss | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/q-a-985990.html | QA | By Bernard Gladstone | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/spring-cleaning-is-giving-way-to-age-of-dirt.html | Spring Cleaning Is Giving Way To Age of Dirt | By James Barron | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/teaming-up-function-and-imagination.html | Teaming Up Function and Imagination | By Elaine Louie | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/volunteer-groups-join-those-with-needs-to-those-with-time.html | Volunteer Groups Join Those With Needs to Those With Time | By Nicole Wise | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/where-to-find-it-engraving-a-single-letter-or-10000.html | WHERE TO FIND IT   Engraving a Single Letter or 10000 | By Daryln Brewer | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/movies/review-film-civilization-grinds-down-in-twister-a-comedy.html | ReviewFilm  Civilization Grinds Down in Twister a Comedy | By Vincent Canby | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/additional-area-code-is-planned-in-new-york.html | Additional Area Code Is Planned In New York | By Calvin Sims | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/bridge-796590.html | Bridge | By Alan Truscott | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/brooklyn-bishop-is-installed.html | Brooklyn Bishop Is Installed | By Ari L Goldman | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/despite-stock-holdings-golden-says-he-will-vote-on-cable-tv.html | Despite Stock Holdings Golden Says He Will Vote on Cable TV | By Leonard Buder | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/dinkins-names-executive-panel-on-volunteers.html | Dinkins Names Executive Panel On Volunteers | By James Barron | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/dinkins-names-sanitation-head.html | Dinkins Names Sanitation Head | By Todd S Purdum | TX 2-810439 | 1990-04-24 |

| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/fama-was-the-gunman-bensonhurst-jury-is-told.html | Fama Was the Gunman Bensonhurst Jury Is Told | By William Glaberson | TX 2-810439 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/legislators-tangle-over-trenton-budget.html | Legislators Tangle Over Trenton Budget | By Wayne King Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/main-break-ties-up-west-side.html | Main Break Ties Up West Side | By Nadine Brozan | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/metro-matters-how-much-pity-for-a-dentist-turned-burglar.html | Metro Matters  How Much Pity For a Dentist Turned Burglar | By Sam Roberts | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/new-jersey-s-rules-voided-on-milk-from-out-of-state.html | New Jerseys Rules Voided On Milk From Out of State | By Joseph F Sullivan Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/new-york-s-waters-cleaner-but-pollution-is-still-daunting.html | New Yorks Waters Cleaner But Pollution Is Still Daunting | By Allan R Gold | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/officer-s-link-to-social-club-under-inquiry.html | Officers Link To Social Club Under Inquiry | By Ralph Blumenthal | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/state-acquires-most-of-times-square-project-site.html | State Acquires Most of Times Square Project Site | By Richard Levine | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/george-horne-87-shipping-editor-for-the-times-in-heyday-of-port.html | George Horne 87 Shipping Editor For The Times in Heyday of Port | By Richard F Shepard | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/richard-stein-architect-devoted-to-conserving-energy-dies-at-73.html | Richard Stein Architect Devoted To Conserving Energy Dies at 73 | By Glenn Fowler | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/catholic-bishops-big-pr-blunder.html | Catholic Bishops Big PR Blunder | By Eugene Kennedy | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/in-the-nation-panama-and-the-press.html | IN THE NATION   Panama and the Press | By Tom Wicker | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/on-my-mind-the-secret-pipeline.html | ON MY MIND   The Secret Pipeline | By A M Rosenthal | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/under-glasnost-comic-relief.html | Under Glasnost Comic Relief | By Yakov Smirnoff | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/blunders-cost-mets-2d-loss-to-cubs.html | Blunders Cost Mets 2d Loss To Cubs | By Joseph Durso | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/cavaliers-are-near-berth-in-playoffs.html | Cavaliers Are Near Berth in Playoffs | By Al Harvin Special To the New York Times | TX 2-810439 | 1990-04-24 |

| | | | | |
|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/ciccarelli-stealing-post-season-spotlight-with-strong-work-both-ends-ice.html | Ciccarelli Stealing PostSeason Spotlight With Strong Work at Both Ends of the Ice | By Alex Yannis | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/lapoint-bears-brunt-of-defeat.html | LaPoint Bears Brunt Of Defeat | By Michael Martinez Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/mccants-facing-some-competition.html | McCants Facing Some Competition | By Gerald Eskenazi | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/oakland-moves-to-block-deal-designed-to-bring-raiders-back.html | Oakland Moves to Block Deal Designed to Bring Raiders Back | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/oilers-crush-kings-7-0-to-open-division-series.html | Oilers Crush Kings 70 To Open Division Series | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/piniella-knows-how-to-please-8-0.html | Piniella Knows How to Please 80 | By Murray Chass | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/racing-s-brash-new-yorker.html | Racings Brash New Yorker | By Steven Crist | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-of-the-times-civic-sense-saves-dollars-in-oakland.html | SPORTS OF THE TIMES   Civic Sense Saves Dollars In Oakland | By Dave Anderson | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/stormy-time-in-sight-for-rangers-capitals.html | Stormy Time in Sight For RangersCapitals | By Joe Sexton | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/tudor-baffles-pirates.html | Tudor Baffles Pirates | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/style/chronicle-022790.html | Chronicle | By Susan Heller Anderson | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/style/chronicle-022990.html | Chronicle | By Susan Heller Anderson | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/style/chronicle-983090.html | Chronicle | By Susan Heller Anderson | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/theater/a-star-of-the-piano-lesson-who-found-a-new-life-onstage.html | A Star of The Piano Lesson Who Found a New Life Onstage | By Mervyn Rothstein | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/theater/review-theater-3-zora-neale-hurston-tales-wrapped-in-a-bluesy-package.html | ReviewTheater   3 Zora Neale Hurston Tales Wrapped in a Bluesy Package | By Frank Rich | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/abortion-foe-seeks-to-void-loss.html | Abortion Foe Seeks to Void Loss | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/at-t-chief-defends-decision-on-abortion.html | ATT Chief Defends Decision on Abortion | By Michael Lev Special To the New York Times | TX 2-810439 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/bush-denies-putting-off-action-on-averting-global-climate-shift.html | Bush Denies Putting Off Action On Averting Global Climate Shift | By Philip Shabecoff Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/census-chief-believes-in-numbers-and-optimism.html | Census Chief Believes in Numbers and Optimism | By Felicity Barringer Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/congress-returns-to-a-divisive-agenda.html | Congress Returns to a Divisive Agenda | By Susan F Rasky Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/court-says-judge-may-order-taxes-to-alleviate-bias.html | COURT SAYS JUDGE MAY ORDER TAXES TO ALLEVIATE BIAS | By Linda Greenhouse Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/decades-long-battle-between-paper-and-ex-official-is-refought-in-trial.html | DecadesLong Battle Between Paper And ExOfficial Is Refought in Trial | By Michael Decoury Hinds Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/free-space-sculpture-to-honor-free-speech.html | Free Space Sculpture to Honor Free Speech | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/gene-swap-in-mice-offers-hope-for-medical-gains.html | Gene Swap in Mice Offers Hope for Medical Gains | By Natalie Angier | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/health-hurdle-for-preventive-medicine-insurance.html | HEALTH  Hurdle for Preventive Medicine Insurance | By Elisabeth Rosenthal | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/health-personal-health.html | HEALTH   Personal Health | Jane E Brody | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/justices-6-to-3-restrict-rights-to-pornography.html | Justices 6 to 3 Restrict Rights To Pornography | By Linda Greenhouse Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/kansas-city-rights-leaders-praise-supreme-court-ruling.html | Kansas City Rights Leaders Praise Supreme Court Ruling | By William Robbins Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/mit-provost-enters-dispute-over-rotc.html | MIT Provost Enters Dispute Over ROTC | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/montana-to-seek-halt-to-leaky-sect-shelter.html | Montana to Seek Halt To Leaky Sect Shelter | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/new-drug-found-helpful-in-treating-rare-cancer.html | New Drug Found Helpful in Treating Rare Cancer | By Sandra Blakeslee | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/new-drug-treatment-is-approved-for-late-stages-of-colon-cancer.html | New Drug Treatment Is Approved For Late Stages of Colon Cancer | AP | TX 2-810439 | 1990-04-24 |

| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/office-donor-linked-to-figure-in-hud-inquiry.html | Office Donor Linked to Figure in HUD Inquiry | By Philip Shenon Special To the New York Times | TX 2-810439 | 1990-04-24 |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/san-francisco-journal-yet-again-earth-trembles-for-tiny-band-1906-survivors.html | San Francisco Journal   And Yet Again the Earth Trembles For a Tiny Band of 1906 Survivors | By Jane Gross Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/settlement-is-reached-in-texas-bus-deaths.html | Settlement Is Reached in Texas Bus Deaths | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/telescope-shuttle-launching-is-now-planned-for-tuesday.html | Telescope Shuttle Launching Is Now Planned for Tuesday | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/us/thornburgh-aide-tied-to-news-report.html | Thornburgh Aide Tied to News Report | By David Johnston Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/15-killed-in-attack-on-beirut-school-bus.html | 15 Killed in Attack on Beirut School Bus | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/2-are-saved-and-20-missing-in-plane-crash-off-panama.html | 2 Are Saved and 20 Missing In Plane Crash Off Panama | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/baker-is-cautious-on-hostage-offer.html | BAKER IS CAUTIOUS ON HOSTAGE OFFER | By Thomas L Friedman Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/britain-is-convinced-its-customs-halted-giant-gun-for-iraq.html | Britain Is Convinced Its Customs Halted Giant Gun for Iraq | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/court-orders-settlers-to-leave-jerusalem-site.html | Court Orders Settlers to Leave Jerusalem Site | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/de-klerk-starts-inquiry-on-clash.html | DE KLERK STARTS INQUIRY ON CLASH | By Christopher S Wren Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-europe-lithuanians-say-moscow-has-cut-main-oil-pipeline-growing.html | EVOLUTION IN EUROPE LITHUANIANS SAY MOSCOW HAS CUT MAIN OIL PIPELINE   Growing Pressure | By Esther B Fein Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-europe-lithuanians-say-moscow-has-cut-main-oil-pipeline-soviets-hold.html | EVOLUTION IN EUROPE LITHUANIANS SAY MOSCOW HAS CUT MAIN OIL PIPELINE   Soviets Hold All the Cards | By Peter Passell | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-bush-plans-to-cut-short-range-arms-in-germany.html | EVOLUTION IN EUROPE   Bush Plans to Cut ShortRange Arms in Germany | By Michael R Gordon Special To the New York Times | TX 2-810439 | 1990-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-prague-communists-threatened-with-ban.html | EVOLUTION IN EUROPE   Prague Communists Threatened With Ban | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-text-of-letter-and-resolution-by-lithuanians.html | EVOLUTION IN EUROPE   Text of Letter and Resolution by Lithuanians | Special to The New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-us-is-artfully-silent-on-oil-threats-to-lithuania.html | EVOLUTION IN EUROPE   US Is Artfully Silent on Oil Threats to Lithuania | By Thomas L Friedman Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/hiroshima-journal-at-atomic-shrine-all-the-horror-nothing-of-guilt.html | Hiroshima Journal   At Atomic Shrine All the Horror Nothing of Guilt | By Steven R Weisman Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/ivory-coast-cancels-austerity-measures-after-street-clashes.html | Ivory Coast Cancels Austerity Measures After Street Clashes | By Kenneth B Noble Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/jafta-masemola-58-began-armed-wing-of-pan-africanists.html | Jafta Masemola 58 Began Armed Wing Of PanAfricanists | AP | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/militants-promise-to-free-american.html | MILITANTS PROMISE TO FREE AMERICAN | By Youssef M Ibrahim Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/nepal-s-tense-days-foreign-aid-reported-at-risk.html | Nepals Tense Days Foreign Aid Reported at Risk | By Sanjoy Hazarika Special To the New York Times | TX 2-810439 | 1990-04-24 |
| 1990-04-19 | https://www.nytimes.com/1990/04/19/world/new-twists-in-the-legend-of-mao-s-onetime-heir.html | New Twists in the Legend of Maos Onetime Heir | By Richard Bernstein | TX 2-810439 | 1990-04-24 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/a-giant-artistic-gibe-at-jesse-helms.html | A Giant Artistic Gibe at Jesse Helms | By Roberta Smith | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/auctions.html | Auctions | By Rita Reif | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/marla-maples-talks-on-tv-but-says-little-of-trump.html | Marla Maples Talks on TV But Says Little of Trump | By Jeremy Gerard | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/restaurants-041990.html | Restaurants | By Bryan Miller | TX 2-813307 | 1990-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-black-images-american-history.html | ReviewArt   Black Images American History | By Michael Brenson | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-nature-as-subject-and-substance.html | ReviewArt   Nature as Subject and Substance | By Andy Grundberg | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-sculptural-paintings-by-larry-poons.html | ReviewArt   Sculptural Paintings by Larry Poons | By Michael Kimmelman | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-sculpture-in-the-city-from-blankets-to-bronze.html | ReviewArt   Sculpture in the City From Blankets to Bronze | By Roberta Smith | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-dance-freud-meets-disney-in-paul-taylor-works.html | ReviewDance   Freud Meets Disney In Paul Taylor Works | By Anna Kisselgoff | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-music-van-buskirk-gives-recital-on-fortepiano.html | ReviewMusic   Van Buskirk Gives Recital On Fortepiano | By John Rockwell | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/reviews-music-from-arias-to-show-tunes-with-von-stade.html | ReviewsMusic   From Arias to Show Tunes With von Stade | By James R Oestreich | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/saxophone-virtuosos-of-whisper-and-howl.html | Saxophone Virtuosos Of Whisper And Howl | By Peter Watrous | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/sounds-around-town-048190.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/sounds-around-town-327690.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/to-celebrate-and-protect-the-earth.html | To Celebrate and Protect the Earth | By Andrew L Yarrow | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/books/books-of-the-times-lyrical-loss-and-desolation-of-misfits-in-chicago.html | Books of The Times   Lyrical Loss and Desolation of Misfits in Chicago | By Michiko Kakutani | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/books/rosamunde-pilcher-book-hits-best-seller-list-as-no-1.html | Rosamunde Pilcher Book Hits BestSeller List as No 1 | By Eleanor Blau | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/3-bell-units-post-gains-in-profits.html | 3 Bell Units Post Gains In Profits | By Keith Bradsher | TX 2-813307 | 1990-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/accounting-group-urged-to-admit-non-cpas.html | Accounting Group Urged To Admit NonCPAs | By Alison Leigh Cowan | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/american-express-has-worst-loss.html | American Express Has Worst Loss | By Anthony Ramirez | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/business-people-devon-s-aztech-chief-will-head-new-unit.html | BUSINESS PEOPLE   Devons Aztech Chief Will Head New Unit | By Daniel F Cuff | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/business-people-top-executive-retiring-at-owens-corning.html | BUSINESS PEOPLE   Top Executive Retiring At OwensCorning | By Daniel F Cuff | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-credit-extension-sought-by-ames.html | COMPANY NEWS   Credit Extension Sought by Ames | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-embassy-hotel-chain-s-sale-set.html | COMPANY NEWS   Embassy Hotel Chains Sale Set | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-holders-back-plan-at-georgia-gulf.html | COMPANY NEWS   Holders Back Plan At Georgia Gulf | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-pacificare-to-bid-for-maxicare.html | COMPANY NEWS   Pacificare to Bid For Maxicare | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS   Prices of Treasury Issues Decline | By Kenneth N Gilpin | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/dow-retreats-by-20.94-on-inflation-fears.html | Dow Retreats by 2094 on Inflation Fears | By Robert J Cole | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/drop-at-texas-instruments.html | Drop at Texas Instruments | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/eastern-s-fate-now-with-trustee.html | Easterns Fate Now With Trustee | By Agis Salpukas | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/economic-scene-it-s-slugflation-not-stagflation.html | Economic Scene   Its Slugflation Not Stagflation | By Leonard Silk | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/for-eastern-s-public-guarded-optimism.html | For Easterns Public Guarded Optimism | By Eric Weiner | TX 2-813307 | 1990-05-03 |

| | | | | |
|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/futures-options-oil-prices-stage-a-rally-technical-factors-are-cited.html | FUTURESOPTIONS   Oil Prices Stage a Rally Technical Factors Are Cited | By H J Maidenberg | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/group-of-7-asks-money-laundering-curbs.html | Group of 7 Asks MoneyLaundering Curbs | By Stephen Labaton Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/japan-trade-pact-brings-skepticism-in-congress.html | Japan Trade Pact Brings Skepticism in Congress | By Clyde H Farnsworth Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/lockheed-posts-gain-of-11.3.html | Lockheed Posts Gain of 113 | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/market-place-apparel-stocks-suffer-for-fashion.html | Market PlaceApparel Stocks Suffer for Fashion | By Michael Lev | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/marshall-field-deal-by-dayton.html | Marshall Field Deal By Dayton | By Eric N Berg Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mca-profit-is-up-15.8.html | MCA Profit Is Up 158 | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mcdonald-s-net-up-12.html | McDonalds Net Up 12 | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/oil-issue-how-much-for-reserve.html | Oil Issue How Much for Reserve | By Matthew L Wald | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/pohl-defends-his-plan-for-mark-conversion.html | Pohl Defends His Plan For Mark Conversion | By Ferdinand Protzman Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/profits-down-at-carbide.html | Profits Down At Carbide | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/sec-authorizes-a-freer-market-for-big-investors.html | SEC AUTHORIZES A FREER MARKET FOR BIG INVESTORS | By Leslie Wayne Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-agencies-perceptions-of-the-press.html | THE MEDIA BUSINESS ADVERTISING Agencies Perceptions Of the Press | By Randall Rothenberg | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-american-airlines.html | THE MEDIA BUSINESS ADVERTISING American Airlines | By Randall Rothenberg | TX 2-813307 | 1990-05-03 |

| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-new-chief-at-mccann.html | THE MEDIA BUSINESS ADVERTISING New Chief at McCann | By Randall Rothenberg | TX 2-813307 | 1990-05-03 |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-time-warner-s-global-image.html | THE MEDIA BUSINESS ADVERTISING Time Warners Global Image | By Randall Rothenberg | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/trustee-has-experience-and-plenty-of-problems.html | Trustee Has Experience And Plenty of Problems | By Thomas C Hayes | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/two-banks-report-rise-in-earnings.html | Two Banks Report Rise In Earnings | By Michael Quint | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/business/where-sites-are-rare-montclair-projects-echo-older-housing.html | Where Sites Are RareMontclair Projects Echo Older Housing | By Rachelle Garbarine | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/emile-de-antonio-s-thoughts-on-himself-and-the-fbi.html | Emile de Antonios Thoughts on Himself and the FBI | By Vincent Canby | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-a-family-that-could-drive-you-crazy.html | ReviewFilm   A Family That Could Drive You Crazy | By Caryn James | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-a-mideast-variation-of-romeo-and-juliet.html | ReviewFilm   A Mideast Variation Of Romeo and Juliet | By Caryn James | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-cop-thief-and-prostitute-in-miami.html | ReviewFilm   Cop Thief and Prostitute in Miami | By Janet Maslin | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-documentary-glorifies-hunters-and-the-hunted.html | ReviewFilm   Documentary Glorifies Hunters and the Hunted | By Janet Maslin | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-true-life-drama-of-mental-hospital.html | ReviewFilm   TrueLife Drama of Mental Hospital | By Janet Maslin | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/reviews-film-visiting-martians-who-read-earthlings-thoughts-and-reveal-them.html | ReviewsFilm   Visiting Martians Who Read Earthlings Thoughts and Reveal Them | By Caryn James | TX 2-813307 | 1990-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/tv-weekend-one-by-havel-and-one-about-havel.html | TV Weekend   One by Havel and One About Havel | By John J OConnor | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/6-at-st-john-s-are-questioned-in-sexual-attack.html | 6 at St Johns Are Questioned In Sexual Attack | By Joseph P Fried | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/6-notebooks-at-marcos-trial-detail-5-years-of-spending.html | 6 Notebooks at Marcos Trial Detail 5 Years of Spending | By Craig Wolff | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/board-of-elections-will-investigate-gop.html | Board of Elections Will Investigate GOP | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/businessman-held-in-coercing-rivals.html | Businessman Held in Coercing Rivals | By Joseph F Sullivan Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/death-penalty-supporters-gain-vital-vote-against-cuomo-veto.html | DeathPenalty Supporters Gain Vital Vote Against Cuomo Veto | By Kevin Sack Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/dinkins-withdraws-money-from-bank-under-criticism.html | Dinkins Withdraws Money From Bank Under Criticism | By Todd S Purdum | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/fama-confessed-a-prisoner-testifies-in-bensonhurst-trial.html | Fama Confessed a Prisoner Testifies in Bensonhurst Trial | By William Glaberson | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/inquiry-fails-to-learn-how-manufacturer-got-secret-report.html | Inquiry Fails to Learn How Manufacturer Got Secret Report | By James Barron | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/it-is-10-pm-parents-how-do-you-plead.html | It Is 10 PM Parents How Do You Plead | By Sam Howe Verhovek | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/on-car-free-42d-street-only-merchants-fumed.html | On CarFree 42d Street Only Merchants Fumed | By Calvin Sims | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/our-towns-price-of-freedom-and-budget-cuts-retraining-on-li.html | Our Towns   Price of Freedom And Budget Cuts Retraining on LI | By Eric Schmitt | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/press-ban-held-improper.html | Press Ban Held Improper | By George James | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/professors-theories-on-race-stir-turmoil-at-city-college.html | Professors Theories on Race Stir Turmoil at City College | By Joseph Berger | TX 2-813307 | 1990-05-03 |

| | | | | |
|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/regan-attacks-proposal-to-reduce-state-payments-to-pension-funds.html | Regan Attacks Proposal to Reduce State Payments to Pension Funds | By Sam Howe Verhovek Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/the-teaneck-killing-and-justification.html | The Teaneck Killing and Justification | By Robert Hanley Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/frank-diluzio-johnson-interior-aide-77.html | Frank DiLuzio Johnson Interior Aide 77 | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/helene-pons-91-a-top-designer-of-broadway-and-ballet-costumes.html | Helene Pons 91 a Top Designer Of Broadway and Ballet Costumes | By Enid Nemy | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/jack-shamash-leading-importer-of-chinese-textiles-is-dead-at-65.html | Jack Shamash Leading Importer Of Chinese Textiles Is Dead at 65 | By Alfonso A Narvaez | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/wilson-mothershead-banker-84.html | Wilson Mothershead Banker 84 | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/essay-my-garbo-sighting.html | ESSAY   My Garbo Sighting | By William Safire | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/hostages-fate-what-bush-can-do.html | Hostages Fate What Bush Can Do | By Don J Pease | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/in-nigeria-voiceless-victims-of-debt.html | In Nigeria Voiceless Victims of Debt | By Ebere Onwudiwe | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/voices-of-the-new-generation-eggs-twinkies-and-ethnic-stereotypes.html | VOICES OF THE NEW GENERATIONEggs Twinkies and Ethnic Stereotypes | By Jeanne Park | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/76ers-top-the-pistons-and-take-atlantic-title.html | 76ers Top the Pistons And Take Atlantic Title | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/benching-backfires-for-capitals-coach.html | Benching Backfires for Capitals Coach | By Alex Yannis | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/bruins-stop-canadiens-in-opener.html | Bruins Stop Canadiens in Opener | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/george-will-go-first-but-where.html | George Will Go First but Where | By Thomas George | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/gooden-back-in-the-groove-as-mets-defeat-the-cubs.html | Gooden Back in the Groove As Mets Defeat the Cubs | By Joseph Durso | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/italian-teams-thrive-in-soccer.html | Italian Teams Thrive in Soccer | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/martinez-s-no-hit-bid-spoiled-in-8th.html | Martinez NoHit Bid Spoiled in 8th | AP | TX 2-813307 | 1990-05-03 |

| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/nicholls-leads-ranger-gunners-past-capitals.html | Nicholls Leads Ranger Gunners Past Capitals | By Joe Sexton | TX 2-813307 | 1990-05-03 |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/no-support-means-no-victory-for-perez.html | No Support Means No Victory For Perez | By Michael Martinez Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/notebook-wood-favorites-carry-weight-of-an-old-rivalry.html | Notebook   Wood Favorites Carry Weight of an Old Rivalry | By Steven Crist | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/rose-set-to-admit-in-court-today-that-he-filed-false-tax-returns.html | Rose Set to Admit in Court Today That He Filed False Tax Returns | By Murray Chass | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sikma-sinks-knicks-with-2-free-throws.html | Sikma Sinks Knicks With 2 Free Throws | By Sam Goldaper Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-of-the-times-guarding-the-family-d-word.html | SPORTS OF THE TIMES   Guarding The Family DWord | By The New York Times 1986 | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/stewart-s-big-finish-may-signal-new-start.html | Stewarts Big Finish May Signal New Start | By Jaime Diaz | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-289890.html | Chronicle | By Susan Heller Anderson | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-337290.html | Chronicle | By Susan Heller Anderson | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-337690.html | Chronicle | By Susan Heller Anderson | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-338090.html | Chronicle | By Susan Heller Anderson | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/theater/reviews-music-the-glory-of-wit-and-a-tune-a-reminder.html | ReviewsMusic   The Glory of Wit and a Tune A Reminder | By Bernard Holland | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/9-decline-in-toxic-pollution-is-cited-in-survey-by-epa.html | 9 Decline in Toxic Pollution Is Cited in Survey by EPA | By Philip Shabecoff Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/article-184290-no-title.html | Article 184290  No Title | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/boeing-raises-pilots-retirement-age.html | Boeing Raises Pilots Retirement Age | By Eric Weiner | TX 2-813307 | 1990-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/chicago-journal-art-and-ire-mix-again-this-time-over-race.html | Chicago Journal  Art and Ire Mix Again This Time Over Race | By William E Schmidt Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/clashes-on-indian-fishing-are-down-in-wisconsin.html | Clashes on Indian Fishing Are Down in Wisconsin | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/cushion-linked-to-baby-deaths-recalled.html | Cushion Linked to Baby Deaths Recalled | By Barry Meier | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/democrats-say-a-failed-census-needs-a-change.html | Democrats Say A Failed Census Needs a Change | By Felicity Barringer Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/disease-agency-blocks-lab-monkey-imports.html | Disease Agency Blocks Lab Monkey Imports | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/excerpts-from-high-court-decision-that-judges-may-order-tax-increase.html | Excerpts From High Court Decision That Judges May Order Tax Increase | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/house-gop-chiefs-assail-dole-s-stance-on-israel.html | House GOP Chiefs Assail Doles Stance on Israel | By Susan Rasky Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/law-at-the-bar.html | LAW   At the Bar | By David Margolick | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/law-how-a-74-fracas-led-to-a-high-court-libel-case.html | LAW   How a 74 Fracas Led to a High Court Libel Case | By David Margolick Special to the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/limits-power-high-court-ruling-kansas-city-case-reflects-sharp-split-over-judges.html | The Limits of Power  High Court Ruling in Kansas city Case Reflects Sharp Split Over Judges Role | By Neil A Lewis Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/militants-delay-hostage-s-release.html | MILITANTS DELAY HOSTAGES RELEASE | By Thomas L Friedman Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/nunn-proposes-sharp-us-military-cuts-in-europe.html | Nunn Proposes Sharp US Military Cuts in Europe | By Michael R Gordon Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/oklahoma-school-strike-resolved.html | Oklahoma School Strike Resolved | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/sen-nunn-on-vision-of-military.html | Sen Nunn On Vision Of Military | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/shortage-is-found-in-ship-inspectors.html | SHORTAGE IS FOUND IN SHIP INSPECTORS | By John H Cushman Jr Special To the New York Times | TX 2-813307 | 1990-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/thornburgh-confirms-aide-s-role-in-report-but-denies-policy-breach.html | Thornburgh Confirms Aides Role In Report but Denies Policy Breach | By David Johnston Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/us/washington-talk-first-fisherman-casts-an-environmental-line.html | Washington Talk   First Fisherman Casts An Environmental Line | By Andrew Rosenthal Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/across-a-sad-severed-isle-a-wall-that-endures.html | Across a Sad Severed Isle a Wall That Endures | By Paul Lewis Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/britain-will-offer-refuge-to-50000-successful-hong-kong-families.html | Britain Will Offer Refuge to 50000 Successful Hong Kong Families | By Sheila Rule Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/cease-fire-begins-in-nicaragua-as-the-contras-agree-to-disarm.html | CeaseFire Begins in Nicaragua As the Contras Agree to Disarm | By Mark A Uhlig Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-bush-mitterrand-are-putting-moscow-ties-ahead-lithuania.html | Evolution in Europe   Bush and Mitterrand Are Putting Moscow Ties Ahead of Lithuania | By R W Apple Jr Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-east-german-leader-rejects-subsidiary-role-unity-talks.html | Evolution in Europe   East German Leader Rejects Subsidiary Role in Unity Talks and Reassures Moscow | By Henry Kamm Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-hard-line-albanians-signal-desire-resume-ties-with-us-soviets.html | Evolution in Europe   HardLine Albanians Signal Desire to Resume Ties With US and Soviets | By David Binder Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-kremlin-talks-go-on-to-overhaul-economy.html | Evolution in Europe   Kremlin Talks Go On To Overhaul Economy | Special to The New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-solidarity-meets-to-ponder-future.html | Evolution in Europe   SOLIDARITY MEETS TO PONDER FUTURE | By Stephen Engelberg Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-the-pope-and-prague.html | Evolution in Europe   The Pope and Prague | AP | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-toughening-stand-moscow-cuts-back-gas-for-lithuania.html | Evolution in Europe   TOUGHENING STAND MOSCOW CUTS BACK GAS FOR LITHUANIA | By Esther B Fein Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/israeli-legislator-who-switched-switches-again.html | Israeli Legislator Who Switched Switches Again | By Joel Brinkley Special To the New York Times | TX 2-813307 | 1990-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/mexico-says-suspect-s-seizure-imperils-aid-to-us-on-drugs.html | Mexico Says Suspects Seizure Imperils Aid to US on Drugs | By Philip Shenon Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/mysterious-death-of-owner-then-arms-company-closes.html | Mysterious Death of Owner Then Arms Company Closes | By Paul L Montgomery Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/nepal-s-new-premier-takes-office.html | Nepals New Premier Takes Office | By Sanjoy Hazarika Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/peru-rebels-said-to-kill-74-peasants.html | Peru Rebels Said to Kill 74 Peasants | By James Brooke Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-20 | https://www.nytimes.com/1990/04/20/world/soviet-team-holds-talks-with-afghan-rebels.html | Soviet Team Holds Talks With Afghan Rebels | By Barbara Crossette Special To the New York Times | TX 2-813307 | 1990-05-03 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/brazil-squeezes-and-the-arts-gasp.html | Brazil Squeezes and the Arts Gasp | By James Brooke Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/eclipse-ends-for-a-rising-star.html | Eclipse Ends for a Rising Star | By Andrew L Yarrow | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/fort-worth-strives-to-keep-eakins-s-swimming-hole.html | Fort Worth Strives to Keep Eakinss Swimming Hole | By Rita Reif | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/review-dance-a-flashback-to-the-60-s-in-judson-church-show.html | ReviewDance  A Flashback to the 60s In Judson Church Show | By Jack Anderson | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/review-music-a-composer-who-marries-the-popular-and-unpopular.html | ReviewMusic  A Composer Who Marries The Popular and Unpopular | By Donal Henahan | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/review-music-la-wally-a-cult-classic-edges-closer-to-the-spotlight.html | ReviewMusic  La Wally a Cult Classic Edges Closer to the Spotlight | By Allan Kozinn | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/books/books-of-the-times-suspending-disbelief-with-a-puma.html | Books of The Times  Suspending Disbelief With a Puma | By Herbert Mitgang | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-coors-s-profit-at-7.7-million.html | COMPANY EARNINGS  Coorss Profit At 77 Million | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-first-chicago-falls-45-troubled-loans-cited.html | COMPANY EARNINGS   First Chicago Falls 45 Troubled Loans Cited | By Eric N Berg Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-inland-steel-s-net-slides.html | COMPANY EARNINGS   Inland Steels Net Slides | AP | TX 2-813166 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-profit-lags-at-caterpillar.html | COMPANY EARNINGS   Profit Lags at Caterpillar | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-tribune-co-s-profit-off-8.7.html | COMPANY EARNINGS   Tribune Cos Profit Off 87 | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-canadian-food-merger-is-set.html | COMPANY NEWS   Canadian Food Merger Is Set | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-control-data-deal-to-sell-chip-unit.html | COMPANY NEWS   Control Data Deal To Sell Chip Unit | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-gm-raises-prices-on-power-options.html | COMPANY NEWS   GM Raises Prices On Power Options | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-sale-by-southmark.html | COMPANY NEWS   Sale by Southmark | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-shareholders-back-plan-by-wheeling.html | COMPANY NEWS   Shareholders Back Plan by Wheeling | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-shutdown-by-ford-to-furlough-2700.html | COMPANY NEWS   Shutdown by Ford To Furlough 2700 | Special to The New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/dow-off-15.99-bigger-drop-averted.html | Dow Off 1599 Bigger Drop Averted | By Robert J Cole | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/gte-to-buy-14-cellular-phone-units.html | GTE to Buy 14 Cellular Phone Units | By Keith Bradsher | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/lyondell-net-off-41.8.html | Lyondell Net Off 418 | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/merck-is-offering-to-cut-drug-costs-of-medicaid-users.html | MERCK IS OFFERING TO CUT DRUG COSTS OF MEDICAID USERS | By Milt Freudenheim | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/milken-set-to-pay-a-600-million-fine-in-wall-st-fraud.html | MILKEN SET TO PAY A 600 MILLION FINE IN WALL ST FRAUD | By Kurt Eichenwald | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/newsprint-gamble-proving-costly.html | Newsprint Gamble Proving Costly | By Alex S Jones | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/patents-left-the-car-lights-on-device-saves-the-battery.html | PATENTS   Left the Car Lights On Device Saves the Battery | By Edmund L Andrews | TX 2-813166 | 1990-04-30 |

| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/patents-producing-healthier-fried-foods-omega-3-chickens.html | Patents  Producing Healthier Fried Foods Omega3 Chickens | By Edmund L Andrews | TX 2-813166 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/patents-producing-healthier-fried-foods.html | Patents  Producing Healthier Fried Foods | By Edmund L Andrews | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/pentagon-s-technology-chief-is-out.html | Pentagons Technology Chief Is Out | By John Markoff | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/president-of-eastern-resigns-as-trustee-starts-to-work.html | President of Eastern Resigns As Trustee Starts to Work | By Barnaby J Feder | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/rates-jump-on-news-of-budget-gap.html | RATES JUMP ON NEWS OF BUDGET GAP | By H J Maidenberg | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/the-cosmo-girl-at-25-she-still-wants-it-all.html | The Cosmo Girl at 25 She Still Wants It All | By Randall Rothenberg | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/business/your-money-never-too-early-for-tax-planning.html | Your Money  Never Too Early For Tax Planning | By Jan M Rosen | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/movies/hollywood-and-networks-fight-drugs-with-cartoon.html | Hollywood and Networks Fight Drugs With Cartoon | Special to The New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/2-brooklyn-areas-ask-what-factories-are-doing-to-them.html | 2 Brooklyn Areas Ask What Factories Are Doing to Them | By Allan R Gold | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/5-council-members-wary-about-taking-trip-to-south-africa.html | 5 Council Members Wary About Taking Trip to South Africa | By Todd S Purdum | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/5-escape-center-for-immigrants-in-south-queens.html | 5 Escape Center For Immigrants In South Queens | By Joseph P Fried | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/about-new-york-adventurer-went-against-the-odds-to-inspire-others.html | About New York  Adventurer Went Against the Odds To Inspire Others | By Douglas Martin | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/assemblyman-repeats-support-for-death-vote.html | Assemblyman Repeats Support For Death Vote | By Kevin Sack Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/bensonhurst-witness-says-2-defendants-led-pursuers.html | BENSONHURST WITNESS SAYS 2 DEFENDANTS LED PURSUERS | By William Glaberson | TX 2-813166 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/berkeley-classrooms-boycotted-in-a-move-for-ethnic-diversity.html | Berkeley Classrooms Boycotted in a Move For Ethnic Diversity | Special to The New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/big-donation-is-criticized-in-campaign-for-governor.html | Big Donation Is Criticized In Campaign For Governor | By Kirk Johnson Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/bridge-410890.html | Bridge | By Alan Truscott | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/fda-policy-to-limit-blood-is-protested.html | FDA Policy To Limit Blood Is Protested | By Donatella Lorch | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/minorities-at-baruch-college-charge-neglect-of-ethnicity.html | Minorities at Baruch College Charge Neglect of Ethnicity | By Felicia R Lee | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/news-summary-542990.html | News Summary | Special to The New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/prices-of-co-ops-sag-in-new-york-about-5-to-10.html | Prices of Coops Sag in New York About 5 to 10 | By Thomas J Lueck | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/schism-in-a-hasidic-sect-erupts-in-violence.html | Schism in a Hasidic Sect Erupts in Violence | By Ari L Goldman | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/settlement-in-bridge-collapse.html | Settlement in Bridge Collapse | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/sobol-rules-li-teacher-s-rights-violated.html | Sobol Rules LI Teachers Rights Violated | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/francis-w-h-adams-85-dies-led-new-york-city-s-police-force.html | Francis W H Adams 85 Dies Led New York Citys Police Force | By Alfonso A Narvaez | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/frederic-rossif-film-maker-68.html | Frederic Rossif Film Maker 68 | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/marjorie-weil-90-creator-of-way-to-produce-slices-of-melba-toast.html | Marjorie Weil 90 Creator of Way To Produce Slices of Melba Toast | By Glenn Fowler | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/at-work-for-nyc-in-foster-care.html | At Work for NYC in Foster Care | By Gwyn Rachel Osnos | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/foreign-affairs-tide-reaching-africa.html | FOREIGN AFFAIRS   Tide Reaching Africa | By Flora Lewis | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/mr-bush-lean-on-the-lithuanians.html | Mr Bush Lean on the Lithuanians | By John B Oakes | TX 2-813166 | 1990-04-30 |

| 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/observer-don-t-worry-feel-good.html | OBSERVER   Dont Worry Feel Good | By Russell Baker | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/saving-new-yorks-bridges-cheaply.html | Saving New Yorks Bridges Cheaply | By Samuel I Schwartz | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/the-editorial-notebook-for-children-of-chaos.html | The Editorial Notebook   For Children of Chaos | By Mary Cantwell | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/a-dearth-of-fans-for-soccer-team.html | A Dearth of Fans For Soccer Team | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/baseball-bonilla-s-2-homers-leads-pirates-over-cubs.html | BASEBALL   Bonillas 2 Homers Leads Pirates Over Cubs | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/baseball-smith-baffles-mets-in-a-sweet-2d-victory.html | BASEBALL   SMITH BAFFLES METS IN A SWEET 2D VICTORY | By Jack Curry | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/basketball-knicks-fall-but-ewing-sets-a-scoring-record.html | BASKETBALL   KNICKS FALL BUT EWING SETS A SCORING RECORD | By Sam Goldaper | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/basketball-pistons-and-76ers-receive-162500-fine-and-3-bans.html | BASKETBALL   PISTONS AND 76ERS RECEIVE 162500 FINE AND 3 BANS | By Sam Goldaper | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/hockey-nicholls-is-producing-as-promised.html | HOCKEY   Nicholls Is Producing as Promised | By Joe Sexton | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/rose-pleads-guilty-to-2-tax-charges.html | Rose Pleads Guilty to 2 Tax Charges | By Claire Smith Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-of-the-times-410790.html | SPORTS OF THE TIMES | By Ira Berkow | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/suit-calls-coach-and-doctors-negligent-in-gathers-s-death.html | Suit Calls Coach and Doctors Negligent in Gatherss Death | By Lawrence K Altman | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/yanks-end-homer-slump-but-still-manage-to-lose.html | YANKS END HOMER SLUMP BUT STILL MANAGE TO LOSE | By Michael Martinez Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/style/chronicle-569890.html | CHRONICLE | By Robert E Tomasson | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/style/chronicle-593390.html | CHRONICLE | By Robert E Tomasson | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-coping-with-a-window-box.html | CONSUMERS WORLD Coping   With a Window Box | By Joan Lee Faust | TX 2-813166 | 1990-04-30 |

| 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-electronic-coupons-savings-but-no-scissors.html | CONSUMERS WORLD   Electronic Coupons Savings but No Scissors | By Leonard Sloane | TX 2-813166 | 1990-04-30 |
|---|---|---|---|---|---|
| 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-it-s-green-and-growing-fast-but-is-it-good-for-the-earth.html | CONSUMERS WORLD   Its Green and Growing Fast But Is It Good for the Earth | By Barry Meier | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/biotechnology-enters-political-race.html | Biotechnology Enters Political Race | By Keith Schneider Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/cal-state-chancellor-quits-in-dispute-over-raises.html | Cal State Chancellor Quits in Dispute Over Raises | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/contender-quits-florida-race.html | Contender Quits Florida Race | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/drunken-drivers-now-facing-themselves-on-video-camera.html | Drunken Drivers Now Facing Themselves on Video Camera | By Andrew H Malcolm Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/effort-to-save-otters-in-spill-is-in-dispute.html | Effort to Save Otters in Spill Is in Dispute | Special to The New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/for-north-missions-that-have-one-goal.html | For North Missions That Have One Goal | By B Drummond Ayres Jr Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/from-ben-franklin-a-gift-that-s-worth-two-fights.html | From Ben Franklin a Gift Thats Worth Two Fights | By Fox Butterfield Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/nunn-urges-cutting-bush-budget-for-military-by-up-to-18-billion.html | Nunn Urges Cutting Bush Budget For Military by Up to 18 Billion | By Susan F Rasky Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/on-earth-day-plans-to-make-a-point.html | On Earth Day Plans to Make a Point | By Wolfgang Saxon | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/study-finds-mild-gain-in-drive-on-illegal-aliens.html | Study Finds Mild Gain in Drive on Illegal Aliens | By Richard W Stevenson Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/us/us-cites-frequent-barry-drug-use.html | US Cites Frequent Barry Drug Use | By B Drummond Ayres Jr Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/at-home-hope-raised-hope-dashed.html | At Home Hope Raised Hope Dashed | By Katherine Bishop Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/baker-and-soviets-confer-on-strategic-arms.html | Baker and Soviets Confer on Strategic Arms | Special to The New York Times | TX 2-813166 | 1990-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-europe-bucharest-journal-feuds-fisticuffs-but-no-once-future-king.html | Evolution in Europe Bucharest Journal Feuds and Fisticuffs but No Once and Future King | By Celestine Bohlen Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-gorbachev-s-game-soviets-must-make-things-hard-risk-more-calls.html | Evolution in Europe Gorbachevs Game The Soviets Must Make Things Hard Or Risk More Calls for Independence | By Francis X Clines Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-europe-gorbachev-strips-moscow-council-power-control-street-rallies.html | EVOLUTION IN EUROPE   Gorbachev Strips Moscow Council Of Power to Control Street Rallies | By Francis X Clines Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-in-europe-lithuania-considers-delaying-full-independence.html | EVOLUTION IN EUROPE   Lithuania Considers Delaying Full Independence | By Bill Keller Special to the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-in-europe-riots-hit-pretoria-township-where-police-killed-5.html | Evolution in Europe   Riots Hit Pretoria Township Where Police Killed 5 | By Christopher S Wren Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-in-europe-us-sees-threats-to-soviet-economy.html | Evolution in Europe   US SEES THREATS TO SOVIET ECONOMY | By David E Rosenbaum Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/greece-seizes-truck-carrying-arms-to-iraq.html | Greece Seizes Truck Carrying Arms to Iraq | Special to The New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/jewish-settlers-get-reprieve.html | Jewish Settlers Get Reprieve | AP | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/john-paul-visits-a-new-prague-today.html | John Paul Visits a New Prague Today | By Clyde Haberman Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/us-hostage-move-annoys-militants.html | US HOSTAGE MOVE ANNOYS MILITANTS | By Youssef M Ibrahim Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-21 | https://www.nytimes.com/1990/04/21/world/us-says-it-won-t-return-mexican-doctor-linked-to-drug-killing.html | US Says It Wont Return Mexican Doctor Linked to Drug Killing | By Philip Shenon Special To the New York Times | TX 2-813166 | 1990-04-30 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/archives/pastimes-gardening-for-the-new-decade-new-ways.html | Pastimes GardeningFor the New Decade New Ways | By Eliot Tozer | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/a-toscanini-edition-befitting-a-legend.html | A Toscanini Edition Befitting a Legend | By David Hamilton | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/antiques-funnyit-doesn-t-look-like-glass.html | ANTIQUES   FUNNYIT DOESNT LOOK LIKE GLASS | By Rita Reif | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/architecture-view-aldo-rossi-sentiment-for-the-unsentimental.html | ARCHITECTURE VIEW   ALDO ROSSI SENTIMENT FOR THE UNSENTIMENTAL | By Paul Goldberger | TX 2-820526 | 1990-05-18 |

Page 1194 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/art-400-years-of-stage-design-on-paper.html | ART  400 YEARS OF STAGE DESIGN ON PAPER | By John Russell | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/dance-a-balanchine-bouquet.html | DANCE  A Balanchine Bouquet | By Jennifer Dunning | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/dance-view-the-duet-s-multiple-choices.html | DANCE VIEW  The Duets Multiple Choices | By Jack Anderson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/dance-why-laura-dean-is-happy-to-be-a-major-minimalist-holdout.html | DANCE  Why Laura Dean Is Happy to Be A Major Minimalist Holdout | By Joseph H Mazo | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/film-portrait-of-pier-paolo-pasolini-as-a-young-artist.html | FILMPortrait of Pier Paolo Pasolini As a Young Artist | By William Weaver | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/film-view-garbo-illusion-was-all.html | FILM VIEW  Garbo Illusion Was All | By Vincent Canby | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/gallery-view-david-smith-s-nudes-come-out-of-hiding.html | GALLERY VIEW  David Smiths Nudes Come Out of Hiding | By Michael Brenson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/music-a-pianist-who-makes-longevity-an-art.html | MUSIC  A Pianist Who Makes Longevity an Art | By Harold C Schonberg | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/music-view-mehtaville-awaits-masur-s-leadership.html | MUSIC VIEW  Mehtaville Awaits Masurs Leadership | By Donal Henahan | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/pickfair-torn-down.html | Pickfair Torn Down | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/pop-view-pop-with-no-there-there-soothing-or-just-annoying.html | POP VIEW  POP WITH NO THERE THERE SOOTHING OR JUST ANNOYING | By Jon Pareles | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/recordings-horowitz-s-parting-gift-charming-novelties.html | RECORDINGS  HOROWITZS PARTING GIFT CHARMING NOVELTIES | By Harold C Schonberg | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/recordings-public-enemy-makes-waves-and-compelling-music.html | RECORDINGS  Public Enemy Makes Waves  and Compelling Music | By Peter Watrous | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-dance-split-personality-by-elisa-monte-troupe.html | ReviewDance  Split Personality By Elisa Monte Troupe | By Jack Anderson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-dance-the-moon-as-witness-to-rituals.html | ReviewDance  The Moon As Witness To Rituals | By Jennifer Dunning | TX 2-820526 | 1990-05-18 |

| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-a-mixture-of-cultures-and-sounds.html | ReviewMusic   A Mixture Of Cultures And Sounds | By James R Oestreich | TX 2-820526 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-an-exploration-of-a-common-history.html | ReviewMusic   An Exploration of a Common History | By Jennifer Dunning | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-double-bill-of-rappers.html | ReviewMusic   Double Bill Of Rappers | By Peter Watrous | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-pamela-frank-a-violinist-in-new-york-recital-debut.html | ReviewMusic   Pamela Frank a Violinist in New York Recital Debut | By Allan Kozinn | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-rock-the-chills-of-new-zealand-steeped-in-sound-of-the-60-s.html | ReviewRock   The Chills of New Zealand Steeped in Sound of the 60s | By Jon Pareles | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/reviews-music-double-band-multi-layered-cubist-funk.html | ReviewsMusic   Double Band Multilayered Cubist Funk | By Jon Pareles | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/sound-car-stereos-designs-are-up-to-the-minuet.html | SOUND   CAR STEREOS DESIGNS ARE UP TO THE MINUET | By Hans Fantel | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/television-traffik-tracks-the-evil-fruit-of-the-poppy.html | TELEVISION   TRAFFIK TRACKS THE EVIL FRUIT OF THE POPPY | By John J OConnor | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/tv-view-have-women-surrendered-in-mtv-s-battle-of-the-sexes.html | TV VIEW   Have Women Surrendered In MTVs Battle of the Sexes | By Catherine Texier | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-journey-around-the-rim.html | A JOURNEY AROUND THE RIM | By Barbara Slavin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-life-a-laughs.html | A LIFE A LAUGHS | By Gerald Weales | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-lubber-in-the-ropes.html | A LUBBER IN THE ROPES | By Maxine Kumin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/are-you-your-planet-s-keeper.html | Are You Your Planets Keeper | By Nicholas Wade | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/article-197290-no-title.html | Article 197290  No Title | By R Stephen Warner | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/beverly-hills-pop.html | BEVERLY HILLS POP | By Cyra McFadden | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/beyond-the-lunch-counter.html | BEYOND THE LUNCH COUNTER | By David L Kirp | TX 2-820526 | 1990-05-18 |

| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/children-s-books-195090.html | CHILDRENS BOOKS | By Patricia T OConner | TX 2-820526 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/crime-in-the-family.html | CRIME IN THE FAMILY | By Linda Wolfe | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/enslavement-in-sicily.html | ENSLAVEMENT IN SICILY | By Lynne Lawner | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/higher-than-the-apes.html | HIGHER THAN THE APES | By Rona Cherry | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction-288890.html | IN SHORT   FICTION | By Merrill Perlman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction-daft-dignity.html | IN SHORT FICTION   DAFT DIGNITY | By Bill Kent | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction.html | IN SHORTFICTION | By Michele Wolf | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-196690.html | IN SHORT   NONFICTION | By Dulcie Leimbach | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-289490.html | IN SHORT   NONFICTION | By David Walton | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-southern-exposure.html | IN SHORT NONFICTION   SOUTHERN EXPOSURE | By Suzanne MacNeille | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-step-right-up.html | IN SHORT NONFICTIONSTEP RIGHT UP | By Arnold Aronson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Felicia E Halpert | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gib Johnson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/inside-the-glitter-machine.html | INSIDE THE GLITTER MACHINE | By Nora Johnson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/intelligence-down-the-drain-in-vietnam.html | INTELLIGENCE DOWN THE DRAIN IN VIETNAM | By Robert Manning | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/it-s-not-too-late-if-we-re-not-too-crazy.html | ITS NOT TOO LATE IF WERE NOT TOO CRAZY | By Stephen Jay Gould | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/new-noteworthy.html | New   Noteworthy | By George Johnson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/notes-from-my-bed-of-gloom-or-why-the-joking-had-to-stop.html | NOTES FROM MY BED OF GLOOM OR WHY THE JOKING HAD TO STOP | By Kurt Vonnegut | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/play-s-the-thing.html | PLAYS THE THING | By Leonard Marcus | TX 2-820526 | 1990-05-18 |

| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/posthumous-passions.html | POSTHUMOUS PASSIONS | By Sven Birkerts | TX 2-820526 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/reborn-unreal.html | REBORN UNREAL | By Robert Cohen | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/she-fell-for-a-photo.html | SHE FELL FOR A PHOTO | By Ursula Perrin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/someone-s-in-the-kitchen-with-freud.html | Someones in the Kitchen With Freud | By Jane Smiley | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/take-it-from-the-top.html | TAKE IT FROM THE TOP | By Jeremy Gerard | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-big-giveaway.html | THE BIG GIVEAWAY | By Jonathan Mirsky Jonathan Mirsky Is the China Specialist For the Observer of London | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-guilt-she-left-behind.html | THE GUILT SHE LEFT BEHIND | By Marilynne Robinson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-last-age-of-heroes.html | THE LAST AGE OF HEROES | By Hugh Brogan | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-universities-a-bitter-attack-and-an-affectionate-defense.html | THE UNIVERSITIES A BITTER ATTACK AND AN AFFECTIONATE DEFENSE | By Linda Bradley Salamon | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-universities-under-attack.html | THE UNIVERSITIES UNDER ATTACK | By Roger Rosenblatt | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/all-about-women-s-swimwear-fabric-fit-and-a-rose-tinted-mirror.html | All AboutWomens Swimwear  Fabric Fit and a RoseTinted Mirror | By AnneMarie Schiro | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/business-diary-april-15-20.html | BUSINESS DIARY April 1520 | By Allen R Myerson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/chemical-is-proving-the-rumors-wrong.html | Chemical Is Proving the Rumors Wrong | By Michael Quint | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/forum-affirmative-action-and-competitiveness.html | FORUMAFFIRMATIVE ACTION AND COMPETITIVENESS | By Bennett Harrison and Lucy Gorham | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/forum-why-mexico-needs-a-free-trade-pact.html | FORUM   WHY MEXICO NEEDS A FREE TRADE PACT | By Sidney Weintraub | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/managing-asking-workers-what-they-think.html | Managing   Asking Workers What They Think | By Claudia H Deutsch | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/market-watch-mike-milken-and-market-perversity.html | MARKET WATCH   Mike Milken And Market Perversity | By Diana B Henriques | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/mutual-funds-when-all-junk-is-not-equal.html | Mutual Funds   When All Junk Is Not Equal | By Carole Gould | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/now-it-s-red-poling-s-turn-at-ford.html | Now Its Red Polings Turn at Ford | By Doron P Levin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/technology-probing-the-cycle-of-sleeping-and-waking.html | Technology   Probing the Cycle of Sleeping and Waking | By Edmund L Andrews | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/the-doughboy-gets-a-streamlined-look.html | The Doughboy Gets A Streamlined Look | By Eben Shapiro | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/the-executive-computer-the-power-culture-elbows-in-at-macworld.html | The Executive Computer   The Power Culture Elbows In at Macworld | By Peter H Lewis | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/the-executive-life-branded-by-drexel-and-still-out-of-work.html | The Executive LifeBranded by Drexel And Still Out of Work | By Deirdre Fanning | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/wall-street-oil-missing-that-old-cartel-like-feeling.html | WALL STREET   Oil Missing That Old CartelLike Feeling | By Diana B Henriques | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/world-markets-the-glut-in-europe-a-stir-in-japan.html | World Markets   The Glut in Europe a Stir in Japan | By Jonathan Fuerbringer | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/business/your-own-account-playing-retirement-roulette.html | Your Own AccountPlaying Retirement Roulette | By Mary Rowland | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/a-more-perfect-union.html | A MORE PERFECT UNION | By Paul Goldberger | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/almodovar-on-the-verge.html | ALMODOVAR ON THE VERGE | By David Leavitt David Leavitt Was the Visiting Foreign Writer At the Institute of Catalan Letters In Barcelona Spain Last Fall and Winter His New Collection of Stories A Place IVe Never BeenWill Be Published Next September | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/capital-ideas.html | CAPITAL IDEAS | By Michelle Vaughen | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/demolition-alfresco.html | DEMOLITION ALFRESCO | By Patricia Thorpe | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/face-lifts-the-rage-for-remodeling.html | FACE LIFTS   The Rage for Remodeling | By Carol Vogel | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/farmhouse-face-off.html | FARMHOUSE FACEOFF | By Daniel Menaker | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/fine-tuning.html | FINE TUNING | By Hans Fantel | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/future-trading-does-chicago-run-wall-street.html | FUTURE TRADING DOES CHICAGO RUN WALL STREET | By Louis Uchitelle | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/hers-contributing-to-the-cause.html | Hers   Contributing to The Cause | BY Letty Cottin Pogrebin Letty Cottin Pogrebin Is At Work On Her Seventh Book A Memoir Deborah Golda and MeTo Be Published In 1991 | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/holocaust-museum-a-troubled-start.html | HOLOCAUST MUSEUM A TROUBLED START | By Judith Miller | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/keeping-it-in-house.html | KEEPING IT INHOUSE | By Peter H Lewis | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/nuts-and-bolts-details-that-make-the-difference.html | NUTS AND BOLTS   DETAILS THAT MAKE THE DIFFERENCE | By Carol Vogel | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/on-language-the-bloopie-awards.html | On Language   The Bloopie Awards | BY William Safire | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/saving-grace.html | SAVING GRACE | By Laurel Graeber | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/when-legal-titans-clash.html | WHEN LEGAL TITANS CLASH | By Ken Emerson Ken Emerson Is A Former Editor of This Magazine | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/wine-and-the-winner-is.html | Wine   AND THE WINNER IS | By Frank J Prial | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/works-in-progress-in-brazil-miners-vs-indians.html | WORKS IN PROGRESS   In Brazil Miners vs Indians | By Bruce Weber | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/fast-forward-sex-lies-and-now-videotape.html | FAST FORWARD   Sex Lies And Now Videotape | By Peter Nichols | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/film-view-james-stewart-s-talent-more-than-aw-shucks.html | FILM VIEW   James Stewarts Talent More Than AwShucks | By Vincent Canby | TX 2-820526 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/film-view-love-with-improper-strangers.html | FILM VIEW  Love With Improper Strangers | By Caryn James | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/home-entertainment-video-critics-choices-for-the-movies-the-bronx-is-up.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES  For the Movies the Bronx Is Up | By Lawrence Van Gelder | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/in-moscow-a-happy-ending-for-a-jewish-film-festival.html | In Moscow a Happy Ending For a Jewish Film Festival | By Olga Andreyev Carlisle | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/television-a-view-of-the-park.html | TELEVISION   A View of the Park | By Hilary De Vries | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/200bed-nursing-home-plan-may-be-scrapped.html | 200Bed Nursing Home Plan May Be Scrapped | By Vivien Kellerman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/900-protest-officer-s-fatal-shooting-of-a-16-year-old-in-teaneck.html | 900 Protest Officers Fatal Shooting of a 16YearOld in Teaneck | By Dennis Hevesi | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/a-family-s-history-in-letters-ledgers-and-deeds.html | A Familys History in Letters Ledgers and Deeds | By James Feron | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/a-womens-agenda-on-world-issues.html | A Womens Agenda on World Issues | By Easy Klein | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/abortion-protests-put-strain-on-dobbs-ferry.html | Abortion Protests Put Strain on Dobbs Ferry | By Amy Hill Hearth | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/actor-comes-east-in-homecoming.html | Actor Comes East in Homecoming | By Denise Mourges | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/american-history-told-through-early-ballads.html | American History Told Through Early Ballads | By Lyn Mautner | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/an-elmont-seamstress-is-the-betsy-ross-of-horse-racing.html | An Elmont Seamstress Is the Betsy Ross of Horse Racing | By Ralph Ginzburg | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/an-illustrator-adds-words-to-his-palette.html | An Illustrator Adds Words to His Palette | By Barbara Delatiner | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-269890.html | Answering The Mail | By Bernard Gladstone | TX 2-820526 | 1990-05-18 |

| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-589090.html | Answering The Mail | By Bernard Gladstone | TX 2-820526 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-589190.html | Answering The Mail | By Bernard Gladstone | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-589290.html | Answering The Mail | By Bernard Gladstone | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-abstract-expressionisms-smaller-side.html | ARTAbstract Expressionisms Smaller Side | By William Zimmer | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-dutch-bring-international-perspectives.html | ARTDutch Bring International Perspectives | By Phyllis Braff | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-renamed-museum-weighs-anchor-as-it-looks-out-to-sea.html | ART   Renamed Museum Weighs Anchor as It Looks Out to Sea | By Vivien Raynor | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-role-of-naturalism-in-french-landscapes-traced.html | ARTRole of Naturalism in French Landscapes Traced | By Helen A Harrison | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-traditions-in-american-painted-furniture-from-1800.html | ART   Traditions in American Painted Furniture From 1800 | By Vivien Raynor | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/at-250000-it-flushes-up-and-it-could-save-money.html | At 250000 It Flushes Up and It Could Save Money | By Calvin Sims | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/baymen-optimistic-on-scallop-yield.html | Baymen Optimistic on Scallop Yield | By Sharon Monahan | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/bookbinder-s-invention-clearly-shows-her-art.html | Bookbinders Invention Clearly Shows Her Art | By Carolyn Battista | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/brookhaven-divided-over-a-law-on-signs.html | Brookhaven Divided Over a Law on Signs | By Vivien Kellerman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/centuries-of-exceptional-women-gathered-in-book.html | Centuries of Exceptional Women Gathered in Book | By Marian H Mundy | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/congressional-help-for-cable-tv-fight.html | Congressional Help For Cable TV Fight | By States News Service | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-opinion-a-child-struggles-to-be-understood.html | CONNECTICUT OPINIONA Child Struggles to Be Understood | By Wyn L Lydecker | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-opinion-a-new-day-to-save-the-earth.html | CONNECTICUT OPINION   A New Day To Save the Earth | By Jacqueline Heneage | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-opinion-tart-rhubarb-conjures-sweet-springtime-memories.html | CONNECTICUT OPINIONTart Rhubarb Conjures Sweet Springtime Memories | By Kathleen Saluk Failla | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-qa-judith-coady-shopping-malls-no-bargain-study-finds.html | CONNECTICUT QA JUDITH COADYShopping Malls No Bargain Study Finds | By Jacqueline Weaver | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dance-meeting-challenge-of-a-nonballet.html | DANCEMeeting Challenge of a Nonballet | By Barbara Gilford | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-a-reminder-of-gold-coast-estate-dining.html | DINING OUT   A Reminder of Gold Coast Estate Dining | By Joanne Starkey | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-a-reopened-landmark-in-south-salem.html | DINING OUTA Reopened Landmark in South Salem | By M H Reed | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-asian-cuisines-blend-at-new-restaurant.html | DINING OUT   Asian Cuisines Blend at New Restaurant | By Patricia Brooks | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-chinese-dinners-at-an-ice-cream-parlor.html | DINING OUTChinese Dinners at an Ice Cream Parlor | By Anne Semmes | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/estimate-board-votes-a-survey-for-rent-increases.html | Estimate Board Votes a Survey for Rent Increases | By Leonard Buder | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/evicted-by-an-act-of-congress.html | Evicted By an Act of Congress | By Andi Rierden | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/extinction-hovers-over-the-barnyard.html | Extinction Hovers Over the Barnyard | By Bess Liebenson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/family-of-steichen-battles-art-museum-over-a-matisse-work.html | FAMILY OF STEICHEN BATTLES ART MUSEUM OVER A MATISSE WORK | By David Margolick | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/food-spring-salads-with-some-less-common-greens.html | FOOD   Spring Salads With Some LessCommon Greens | By Florence Fabricant | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/from-bar-mitzvah-gifts-posters.html | From Bar Mitzvah Gifts Posters | By Rhoda M Gilinsky | TX 2-820526 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/from-bonnets-to-baseball-caps-millinery-conquest-is-recalled.html | From Bonnets to Baseball Caps Millinery Conquest Is Recalled | By Bess Liebenson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/gardening-products-respond-to-the-earths-plight.html | GARDENING   Products Respond to the Earths Plight | By Joan Lee Faust | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/gypsy-cabby-shot-to-death-by-a-passenger-in-brooklyn.html | Gypsy Cabby Shot to Death by a Passenger in Brooklyn | By James C McKinley Jr | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/haitians-outrage-brings-solidarity.html | HAITIANS OUTRAGE BRINGS SOLIDARITY | By Donatella Lorch | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/high-school-league-has-boys-jumping-for-volleyball.html | High School League Has Boys Jumping for Volleyball | By Dave Ruden | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/home-clinic-cleaning-fireplace-chimneys.html | HOME CLINIC   Cleaning Fireplace Chimneys | By John Warde | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/in-the-running-for-school-boards.html | In the Running for School Boards | By Louise Saul | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/japanese-film-series-goes-behind-the-scenes.html | Japanese Film Series Goes Behind the Scenes | By Rhoda M Gilinsky | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-journal-268790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-opinion-dont-roll-back-human-rights.html | LONG ISLAND OPINIONDont Roll Back Human Rights | By Elaine M Viders And the Rev Robert L Pierce Elaine M Viders Is the President of the American Jewish Congress Suffolk Division the Rev Robert L Pierce Is the Executive Director of the Long Island Council of Churches | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-opinion-the-camaraderie-and-kindness-of-strangers-on-a.html | LONG ISLAND OPINIONThe Camaraderie and Kindness Of Strangers on a Bus | By Patricia Murphy | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-sound-a-thumb-green-only-from-envy.html | LONG ISLAND SOUNDA Thumb Green Only From Envy | By Barbara Klaus | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-wait-for-disabled-who-seek-group-homes.html | Long Wait For Disabled Who Seek Group Homes | By Carla Cantor | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/marrying-later-and-spending-more.html | Marrying Later and Spending More | By Penny Singer | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/music-a-concert-to-celebrate-a-celebrated-composer.html | MUSIC   A Concert to Celebrate a Celebrated Composer | By Robert Sherman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/music-a-week-to-hear-chamber-works.html | MUSIC   A Week to Hear Chamber Works | By Robert Sherman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/music-beyond-the-salad-bar-approach-to-concerts.html | MUSICBeyond the Salad Bar Approach to Concerts | By Rena Fruchter | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-opinion-a-state-budget-plan-that-breaks-the-rules.html | NEW JERSEY OPINION   A State Budget Plan That Breaks the Rules | By Norman J Glickman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-opinion-sterling-forest-doing-it-the-right-way.html | NEW JERSEY OPINION   Sterling Forest Doing It the Right Way | By Thomas Cooke | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-q-a-peter-roberts-saving-for-a-childs-college-education.html | NEW JERSEY Q  A PETER ROBERTSSaving for a Childs College Education | By Lyn Mautner | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-source-of-support-for-diabetic-patients.html | New Source of Support For Diabetic Patients | By Lynne Ames | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-york-and-cable-tv-concerns-still-disagree-as-deadline-nears.html | New York and Cable TV Concerns Still Disagree as Deadline Nears | By Leonard Buder | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-york-is-ordered-to-pay-for-acupuncture.html | New York Is Ordered to Pay for Acupuncture | By Ronald Sullivan | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/pilot-accused-balks-at-flying.html | Pilot Accused Balks at Flying | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/plan-to-test-firefighters-and-police-for-drugs-is-questioned.html | Plan to Test Firefighters And Police For Drugs Is Questioned | By Jay Romano | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/race-tracks-manure-is-a-salable-product.html | Race Tracks Manure Is a Salable Product | By Linda Lynwander | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/size-of-mosquito-crop-will-depend-on-rainfall.html | Size of Mosquito Crop Will Depend on Rainfall | By Daniel Hatch | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/sorting-the-garbage-how-well-is-it-working.html | Sorting the Garbage How Well Is It Working | By Tessa Melvin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/space-tomatoes-seeds-of-suspicion.html | Space Tomatoes Seeds of Suspicion | By Lynne Ames | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/storytellers-living-happily-ever-after.html | Storytellers Living Happily Ever After | By Jackie Fitzpatrick | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/study-sheds-light-on-special-problems-of-alcoholic-women.html | Study Sheds Light on Special Problems of Alcoholic Women | By Barbara Loecher | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/suffolk-prosecutor-to-try-murder-case.html | Suffolk Prosecutor to Try Murder Case | By Vicki Metz | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/the-view-from-the-hillstead-museum-in-farmington-artfilled-mansion.html | THE VIEW FROM THE HILLSTEAD MUSEUM IN FARMINGTONArtFilled Mansion Fulfilled One Womans Dream | By Alberta Eiseman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/the-view-from-the-will-rogers-institute-behind-a-celebrity-image.html | THE VIEW FROM THE WILL ROGERS INSTITUTEBehind a Celebrity Image Research | By Lynne Ames | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-a-scarsdale-student-ready-for-prime-time.html | THEATER  A Scarsdale Student Ready For Prime Time | By Alvin Klein | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-holocaust-tales-set-to-music-will-open.html | THEATER   Holocaust Tales Set To Music Will Open | By Alvin Klein | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-o-neill-s-anna-christie-revived-at-long-wharf.html | THEATER  ONeills Anna Christie Revived at Long Wharf | By Alvin Klein | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-review-as-shaw-sees-it-love-conquers-all.html | THEATER REVIEW   As Shaw Sees It Love Conquers All | By Leah D Frank | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/victims-pain-yields-help-for-others.html | Victims Pain Yields Help for Others | By Randall Beach | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/warning-sounded-over-weather-radar-station.html | Warning Sounded Over Weather Radar Station | By John Rather | TX 2-820526 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-opinion-as-the-country-goes-so-goes-its-litter.html | WESTCHESTER OPINIONAs the Country Goes So Goes Its Litter | By Barbara M Walker | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-opinion-homework-in-a-place-that-s-not-home.html | WESTCHESTER OPINION   Homework in a Place Thats Not Home | By Susan J Gordon | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-opinion-on-retirement-a-hail-and-farewell-to-the-county.html | WESTCHESTER OPINIONOn Retirement A Hail and Farewell To the County | By Priscilla Cypher | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-qa-sister-brigid-driscoll-the-benefits-of-a-womenonly.html | WESTCHESTER QA SISTER BRIGID DRISCOLLThe Benefits of a WomenOnly College | By Donna Greene | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westfield-journal-township-struggles-to-comprehend-1971-murder-of-family.html | WESTFIELD JOURNAL   Township Struggles to Comprehend 1971 Murder of Family | By Albert J Parisi | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/womens-networks-changing-focus.html | Womens Networks Changing Focus | By S HoganGreg | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/yonkers-marathon-offers-bounty-for-someone-to-break-a-record.html | Yonkers Marathon Offers Bounty for Someone to Break a Record | By Herbert Hadad | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/erte-a-master-of-fashion-stage-and-art-deco-design-is-dead-at-97.html | Erte a Master of Fashion Stage and Art Deco Design Is Dead at 97 | By Alan Riding Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/frank-lausche-ex-ohio-senator-and-governor-for-five-terms-94.html | Frank Lausche ExOhio Senator And Governor for Five Terms 94 | By Wolfgang Saxon | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/horst-sindermann-communist-official-in-east-germany-74.html | Horst Sindermann Communist Official in East Germany 74 | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/gorbachevs-other-crisis.html | Gorbachevs Other Crisis | By Marshall I Goldman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/public-private-dirty-pictures.html | PUBLIC  PRIVATE   Dirty Pictures | By Anna Quindlen | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/the-editorial-notebook-armenia-remembered.html | The Editorial Notebook   Armenia Remembered | By Karl E Meyer | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/to-skeptics-on-global-warming.html | To Skeptics on Global Warming | By Al Gore Jr | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/builders-feel-pinch-of-new-s-l-act.html | Builders Feel Pinch of New S L Act | By Iver Peterson | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/commercial-property-a-s-plaza-launching-a-4-deck-flagship-for-children-s-wear.html | COMMERCIAL PROPERTY A S Plaza Launching a 4Deck Flagship for Childrens Wear | By David W Dunlap | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/focus-gas-station-design-nearly-400-enter-contest-in-portland.html | FOCUS Gas Station Design   Nearly 400 Enter Contest in Portland | By Lyn Riddle | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/if-youre-thinking-of-living-in-leonia.html | If Youre Thinking of Living In Leonia | By Rachelle Garbarine | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-connecticut-and-westchester-a-shopping-mall-opens-east-of-hartford.html | IN THE REGION Connecticut and Westchester   A Shopping Mall Opens East of Hartford | By Eleanor Charles | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-long-island-sticking-close-to-home-at-retirement.html | IN THE REGION Long IslandSticking Close to Home at Retirement | By Diana Shaman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-new-jersey-a-bankers-estate-is-becoming-condos.html | IN THE REGION New JerseyA Bankers Estate Is Becoming Condos | By Rachelle Garbarine | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/national-notebook-gurnee-ill-rapid-growth-near-chicago.html | NATIONAL NOTEBOOK GURNEE ILLRapid Growth Near Chicago | By Long HwaShu | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/national-notebook-hopkinton-ri-residents-split-on-golf-resort.html | NATIONAL NOTEBOOK HOPKINTON RIResidents Split On Golf Resort | By J Brandt Hummel | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/national-notebook-jupiter-fla-builders-bet-drier-plantings.html | NATIONAL NOTEBOOK JUPITER FLABuilders Bet Drier Plantings | By Marcie M Cloutier | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/northeast-notebook-baltimore-recalling-the-1800s.html | NORTHEAST NOTEBOOK BaltimoreRecalling The 1800s | By Larry Carson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/northeast-notebook-hopkinton-ri-fight-over-resort.html | NORTHEAST NOTEBOOK Hopkinton RIFight Over Resort | By J Brandt Hummel | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/northeast-notebook-medfield-mass-colonial-touch-selling-well.html | NORTHEAST NOTEBOOK Medfield MassColonial Touch Selling Well | By Susan Diesenhouse | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/perspectives-modular-housing-widening-the-role-of-factory-built-units.html | PERSPECTIVES Modular Housing Widening the Role of FactoryBuilt Units | By Alan S Oser | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-called-by-cuomo-parley-s-agenda-low-cost-housing.html | POSTINGS Called by Cuomo   Parleys Agenda LowCost Housing | By Richard D Lyons | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-outlet-for-jamaica-from-farm-to-market.html | POSTINGS Outlet for Jamaica   From Farm To Market | By Richard D Lyons | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-search-for-identity-somers-center.html | POSTINGS Search for Identity   Somers Center | By Richard D Lyons | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-southbury-home-sites-ancestor-s-initiative-paying-off.html | POSTINGS Southbury Home Sites Ancestors Initiative Paying Off | By Richard D Lyons | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/q-and-a-287590.html | Q and A | By Shawn G Kennedy | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/streetscapes-new-york-state-pavilion-windswept-gaudy-ghost-search-new-role.html | STREETSCAPES The New York State Pavilion   A Windswept Gaudy Ghost in Search of a New Role | By Christopher Gray | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/talking-meetings-putting-together-a-quorum.html | TALKING Meetings   Putting Together A Quorum | By Andree Brooks | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/auto-racing-cart-puts-an-outsider-at-the-wheel.html | AUTO RACING   CART Puts an Outsider at the Wheel | By Joseph Siano | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-6-homers-insufficient-to-save-the-yankees.html | BASEBALL   6 Homers Insufficient To Save the Yankees | By Michael Martinez Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-american-league-alomar-drives-in-five-runs-for-indians.html | BASEBALL AMERICAN LEAGUE Alomar Drives In Five Runs For Indians | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-national-league-reds-go-to-9-0-for-club-mark.html | BASEBALL NATIONAL LEAGUE   Reds Go To 90 for Club Mark | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-notebook-cubs-and-mets-offering-a-lesson-in-the-importance-of-defense.html | BASEBALL NOTEBOOK   Cubs and Mets Offering a Lesson in the Importance of Defense | By Murray Chass | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-rose-case-players-beware.html | BASEBALL   Rose Case Players Beware | By Claire Smith Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-viola-sputters-but-is-3-0.html | BASEBALL   Viola Sputters But Is 30 | By Jack Curry | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/holman-s-near-miss.html | HOLMANS NEAR MISS | By Robert Mcg Thomas Jr | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/horse-racing-thirty-six-red-wins-the-wood.html | HORSE RACING   Thirty Six Red Wins the Wood | By Steven Crist | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-90-draft-89-choices-leave-giants-well-set-up.html | NFL 90 DRAFT   89 Choices Leave Giants Well Set Up | By Frank Litsky | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-90-draft-later-picks-may-be-crucial-ones-for-jets.html | NFL 90 DRAFT   Later Picks May Be Crucial Ones for Jets | By Gerald Eskenazi | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-draft-90-rich-field-causes-last-minute-scramble.html | NFL DRAFT 90   Rich Field Causes LastMinute Scramble | By Thomas George | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/oregon-betting-is-up-and-down.html | Oregon Betting Is Up and Down | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/outdoors-proposal-offered-on-striped-bass.html | Outdoors   Proposal Offered On Striped Bass | By Nelson Bryant | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-basketball-the-knicks-need-ewing-in-the-game.html | PRO BASKETBALL   The Knicks Need Ewing in the Game | By Sam Goldaper | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-hockey-capitals-square-series.html | PRO HOCKEY   Capitals Square Series | By Joe Sexton | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-hockey-capitals-yearn-to-play-in-may.html | PRO HOCKEY   Capitals Yearn to Play in May | By Alex Yannis | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-hockey-galley-s-goal-gives-boston-a-2-0-lead.html | PRO HOCKEY   Galleys Goal Gives Boston a 20 Lead | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/rowing-penn-and-brown-advance-to-final.html | ROWING   Penn and Brown Advance to Final | By Norman HildesHeim Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/running-o-brien-and-sheriff-take-trevira-twosome.html | RUNNING   OBRIEN AND SHERIFF TAKE TREVIRA TWOSOME | By Al Harvin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/soccer-with-cup-nearing-ramos-looks-back.html | SOCCERWith Cup Nearing Ramos Looks Back | By Paul Gardner | TX 2-820526 | 1990-05-18 |

| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-of-the-times-art-imitates-baseball-but-not-vice-versa.html | SPORTS OF THE TIMES   Art Imitates Baseball but Not Vice Versa | By George Vecsey | TX 2-820526 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-of-the-times-the-bone-marrow-transplant-twins.html | SPORTS OF THE TIMES   The BoneMarrow Transplant Twins | By Dave Anderson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/views-of-sport-senior-golfers-are-stealing-the-thunder.html | VIEWS OF SPORT   Senior Golfers Are Stealing the Thunder | By William Wartman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/fashion-for-a-subtle-change-try-a-jacket.html | Fashion  For a Subtle Change Try a Jacket | By AnneMarie Schiro | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/fashion-inside-out-sleek-or-frilly.html | Fashion  Inside Out Sleek or Frilly | By Deborah Hofmann | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-menu-spinach-a-pleasing-bed-for-salmon.html | Lifestyle Sunday Menu   Spinach a Pleasing Bed for Salmon | By Marian Burros | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-menu-strawberries-and-rhubarb-in-a-compote-for-spring.html | Lifestyle Sunday Menu   Strawberries and Rhubarb In a Compote for Spring | By Marian Burros | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-outing-where-stoops-offer-a-great-skyline.html | Lifestyle Sunday Outing   Where Stoops Offer a Great Skyline | By Stephanie Strom | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-three-steps-right-three-steps-left-sliding-into-the-hot-new-dance.html | Lifestyle   Three Steps Right Three Steps Left Sliding Into the Hot New Dance | By Lena Williams | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/style-makers-carol-goldman-jewelry-designer.html | Style Makers   Carol Goldman Jewelry Designer | By Enid Nemy | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/style-makers-eli-noyes-and-kit-laybourne-children-s-broadcasters.html | Style Makers   Eli Noyes and Kit Laybourne Childrens Broadcasters | By Elaine Louie | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/style/style-makers-john-cross-whittler.html | Style Makers   John Cross Whittler | By Suzanne Slesin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/t-magazine/history-in-the-remaking.html | HISTORY IN THE REMAKING | By Alison Moore | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/review-theater-an-officer-s-life-or-death-dilemma.html | ReviewTheater   An Officers LifeorDeath Dilemma | By Wilborn Hampton | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/review-theater-beyond-belief-comical-time-warp.html | ReviewTheater   Beyond Belief Comical Time Warp | By Wilborn Hampton | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/stage-view-about-a-poinsettia-and-a-woman-with-five-hands.html | STAGE VIEW   About a Poinsettia And a Woman With Five Hands | By Walter Kerr | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/theater-remembering-the-maestro-of-broadway.html | THEATER   Remembering the Maestro of Broadway | By Stephen Holden | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/theater-the-joy-of-five-characters-all-talking-at-once.html | THEATER   The Joy of Five Characters All Talking at Once | By Suzanne Ruta | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/a-museum-to-match-hawaii-s-natural-beauty.html | A Museum to Match Hawaiis Natural Beauty | By Julie Lew | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/a-tireless-collector-s-gift-to-vermont.html | A Tireless Collectors Gift to Vermont | By Iris Ihde Frey | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/eaudevie-the-spirit-of-alsace.html | EaudeVie the Spirit of Alsace | By S Irene Virbila | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/fare-of-the-country-guadeloupes-fresh-fiery-creole-cuisine.html | FARE OF THE COUNTRYGuadeloupes Fresh Fiery Creole Cuisine | By Katherine Ashenburg | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/french-city-with-a-german-accent.html | French City With a German Accent | By Alan Riding | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/learning-russian-at-the-source.html | Learning Russian At the Source | By Lucy Komisar | TX 2-820526 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/practical-traveler-tour-shopping-with-a-computer.html | PRACTICAL TRAVELER   Tour Shopping With a Computer | By Carl H Lavin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/q-and-a-721590.html | Q and A | By Terence P Neilan | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/wild-places-for-a-while.html | Wild Places for a While | By Suzanne Winckler | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/51-burros-slain-in-arizona.html | 51 Burros Slain in Arizona | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/case-of-boy-abandoned-by-new-parents-prompts-look-at-adoption.html | Case of Boy Abandoned by New Parents Prompts Look at Adoption | By Dirk Johnson Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/dukakis-says-race-was-harmed-by-tv.html | DUKAKIS SAYS RACE WAS HARMED BY TV | By Fox Butterfield Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/earth-day-20-green-globe-special-report-guarding-environment-world-challenges.html | Earth Day at 20 How Green the Globe  A special report  Guarding Environment A World of Challenges | By Matthew L Wald | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/earth-day-extravaganza-sheds-its-humble-roots.html | Earth Day Extravaganza Sheds Its Humble Roots | By Stephanie Strom | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/educators-cheer-enrollment-gains.html | EDUCATORS CHEER ENROLLMENT GAINS | By Dennis Hevesi | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/in-deal-with-us-milken-won-t-be-forced-to-testify.html | In Deal With US Milken Wont Be Forced to Testify | By Kurt Eichenwald | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/man-halted-appeal-is-executed.html | Man Halted Appeal Is Executed | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/o-connor-defends-anti-abortion-aid.html | OConnor Defends AntiAbortion Aid | By Peter Steinfels | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/political-memo-for-women-better-climate-is-seen.html | Political Memo   For Women Better Climate Is Seen | By Robin Toner Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/remarkably-din-of-civil-war-is-growing-louder.html | Remarkably Din of Civil War Is Growing Louder | By Peter Applebome Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/us/when-or-whether-to-retire-new-ways-to-handle-strain.html | When or Whether to Retire New Ways to Handle Strain | By Tamar Lewin | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/headliners-arm-of-us-law-is-too-long-mexico-complains.html | HEADLINERS   Arm of US Law Is Too Long Mexico Complains | By Carlyle C Douglas | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/ideas-trends-do-sex-offenders-belong-in-treatment-or-in-jail.html | IDEAS  TRENDSDo Sex Offenders Belong in Treatment or in Jail | By Susan Diesenhouse | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/ideas-trends-the-score-on-drugs-it-depends-on-how-you-see-the-figures.html | IDEAS  TRENDS  The Score on Drugs It Depends on How You See the Figures | By Philip Shenon | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-nation-new-york-officials-are-especially-agitated.html | THE NATION  New York Officials Are Especially Agitated | By Mireya Navarro | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-nation-the-census-in-one-not-so-easy-lesson.html | THE NATION  The Census in One NotSoEasy Lesson | By Felicity Barringer | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-region-states-are-finding-pension-funds-can-be-a-bonanza-hard-to-resist.html | THE REGION  States Are Finding Pension Funds Can Be a Bonanza Hard to Resist | By Sam Howe Verhovek | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-region-when-life-itself-is-a-conflict-of-interest.html | THE REGION  When Life Itself Is a Conflict of Interest | By Todd S Purdum | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-world-how-rome-worked-its-way-back-into-the-eastern-bloc.html | THE WORLD  How Rome Worked Its Way Back Into the Eastern Bloc | By Clyde Haberman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-world-india-and-pakistan-make-the-most-of-hard-feelings.html | THE WORLD  India and Pakistan Make the Most of Hard Feelings | By Barbara Crossette | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/tough-call-why-the-us-has-a-case-of-the-mumbles-on-lithuania.html | TOUGH CALL  Why the US Has a Case of The Mumbles On Lithuania | By Thomas L Friedman | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/6-arab-guerrillas-reported-killed-in-israeli-attack-in-lebanon.html | 6 Arab Guerrillas Reported Killed in Israeli Attack in Lebanon | By Sabra Chartrand Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/chad-reports-rebel-deaths.html | Chad Reports Rebel Deaths | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-europe-croatian-republic-voting-today-test-yugoslav-communism.html | EVOLUTION IN EUROPE  Croatian Republic Voting Today In a Test of Yugoslav Communism | By Chuck Sudetic Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-europe-east-bloc-s-admirers-africa-draw-line-multiparty-politics.html | EVOLUTION IN EUROPE  East Blocs Admirers in Africa Draw Line at Multiparty Politics | By Jane Perlez Special To the New York Times | TX 2-820526 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-europe-reporter-s-notebook-east-germany-smiles-fewer-formalities.html | EVOLUTION IN EUROPE Reporters Notebook  In East Germany Smiles and Fewer Formalities | By Craig R Whitney Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-lithuania-closes-most-industries.html | EVOLUTION IN EUROPE   LITHUANIA CLOSES MOST INDUSTRIES | AP | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-pope-on-sweep-through-prague-sees-a-united-europe.html | EVOLUTION IN EUROPE  Pope on Sweep Through Prague Sees a United Europe | By Clyde Haberman Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-the-talk-of-moscow-leninist-zeal-is-overtaken-by-the-blahs.html | EVOLUTION IN EUROPE THE TALK OF MOSCOW   Leninist Zeal Is Overtaken By the Blahs | By Francis X Clines Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-walesa-again-chosen-chairman-of-solidarity.html | EVOLUTION IN EUROPE  Walesa Again Chosen Chairman of Solidarity | By Stephen Engelberg Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/foe-of-castro-party-of-one-is-fighting-on.html | Foe of Castro Party of One Is Fighting On | By Howard W French Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/how-physicist-s-weapons-genius-led-him-to-greed-and-then-death.html | How Physicists Weapons Genius Led Him to Greed and Then Death | By Michael Wines With Jeff Gerth Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/neutrality-has-its-dangers-in-the-blood-feuds-of-a-south-african-province.html | Neutrality Has Its Dangers in the Blood Feuds of a South African Province | By Christopher S Wren Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/on-tokyo-runways-foreign-labels-still-rule.html | On Tokyo Runways Foreign Labels Still Rule | By Woody Hochswender Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/state-dept-moves-to-expel-top-kashmir-separatist.html | State Dept Moves to Expel Top Kashmir Separatist | By Robert Pear Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/syrian-official-says-he-expects-release-of-hostage.html | Syrian Official Says He Expects Release of Hostage | By Youssef M Ibrahim Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/un-says-ethiopia-thwarts-delivery-of-food-aid.html | UN Says Ethiopia Thwarts Delivery of Food Aid | By Paul Lewis Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/us-drug-agency-denies-role-in-mexican-capture.html | US Drug Agency Denies Role in Mexican Capture | By Philip Shenon Special To the New York Times | TX 2-820526 | 1990-05-18 |

| 1990-04-22 | https://www.nytimes.com/1990/04/22/world/us-will-arm-peru-to-fight-leftists-in-new-drug-push.html | US WILL ARM PERU TO FIGHT LEFTISTS IN NEW DRUG PUSH | By James Brooke Special To the New York Times | TX 2-820526 | 1990-05-18 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/critic-s-notebook-on-coughs-beeps-and-wrappers-the-bane-of-a-performer-s-life.html | Critics Notebook   On Coughs Beeps and Wrappers The Bane of a Performers Life | By James R Oestreich | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/review-dance-the-washington-ballet-as-it-changes-directions.html | ReviewDance   The Washington Ballet As It Changes Directions | By Anna Kisselgoff | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/review-opera-gotterdammerung-ends-met-ring.html | ReviewOpera   Gotterdammerung Ends Met Ring | By John Rockwell | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/review-television-a-subtly-guided-tour-of-a-park-and-its-people.html | ReviewTelevision   A Subtly Guided Tour Of a Park and Its People | By Walter Goodman | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/books/books-of-the-times-peering-into-a-family-s-haunted-past.html | Books of The Times   Peering Into a Familys Haunted Past | By Christopher LehmannHaupt | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/with-boycott-and-ads-a-battle-over-selling.html | With Boycott and Ads A Battle Over Selling | By Roger Cohen | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-people-chairman-of-horsham-adding-chief-s-post.html | BUSINESS PEOPLE   Chairman of Horsham Adding Chiefs Post | By Daniel F Cuff | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-people-tektronix-head-ousted-poor-earnings-are-cited.html | BUSINESS PEOPLE   Tektronix Head Ousted Poor Earnings Are Cited | By Lawrence M Fisher | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-scene-difficult-switch-for-arms-makers.html | Business Scene   Difficult Switch For Arms Makers | By Louis Uchitelle | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/candy-maker-dealt-blow-on-sugar-quotas.html | Candy Maker Dealt Blow on Sugar Quotas | By Clyde H Farnsworth | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/court-clears-bid-for-utility.html | Court Clears Bid for Utility | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/credit-markets-rate-rise-is-expected-to-persist.html | CREDIT MARKETS   Rate Rise Is Expected To Persist | KENNETH N GILPIN | TX 2-810531 | 1990-04-27 |

| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/furor-over-british-poll-tax-imperils-thatcher-ideology.html | Furor Over British Poll Tax Imperils Thatcher Ideology | By Peter Passell | TX 2-810531 | 1990-04-27 |
|---|---|---|---|---|---|
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/international-report-argentina-tries-to-sell-its-shaky-phone-system.html | INTERNATIONAL REPORT   Argentina Tries to Sell Its Shaky Phone System | By Shirley Christian Special To The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/international-report-days-inns-plan-in-india.html | INTERNATIONAL REPORT   Days Inns Plan in India | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/lincoln-cites-2-us-memos.html | Lincoln Cites 2 US Memos | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/lorenzo-says-he-is-proud-of-job-done-at-eastern.html | Lorenzo Says He Is Proud of Job Done at Eastern | By Agis Salpukas | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/market-place-the-mystery-of-the-gold-selloff.html | Market Place   The Mystery Of the Gold Selloff | By H J Maidenberg | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/microsoft-set-to-add-to-staff.html | Microsoft Set To Add to Staff | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/philip-morris-cigarette-vote.html | Philip Morris Cigarette Vote | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/seizure-by-us-in-california.html | Seizure by US In California | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/slow-death-for-drexel-in-japan.html | Slow Death for Drexel in Japan | By James Sterngold Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-conde-nast-s-gamble-creating-yet-another-image-for-self.html | THE MEDIA BUSINESS   Conde Nasts Gamble Creating Yet Another Image for Self | By Deirdre Carmody | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-newspaper-advertising-continues-to-weaken.html | THE MEDIA BUSINESS   Newspaper Advertising Continues To Weaken | By Alex S Jones Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-publishing-the-world-is-often-too-much-to-grasp.html | THE MEDIA BUSINESS Publishing   The World Is Often Too Much to Grasp | By Roger Cohen | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-schuster-backs-away-from-grove-deal.html | THE MEDIA BUSINESS   Schuster Backs Away From Grove Deal | By Roger Cohen | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-move-to-modular-software.html | The Move to Modular Software | By Andrew Pollack Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/unions-oppose-icahn.html | Unions Oppose Icahn | AP | TX 2-810531 | 1990-04-27 |

| 1990-04-23 | https://www.nytimes.com/1990/04/23/business/us-mergers-firm-is-forming-british-link.html | US Mergers Firm Is Forming British Link | By Kurt Eichenwald | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/movies/almodovar-appeals-x-given-to-his-new-film.html | Almodovar Appeals X Given to His New Film | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/movies/james-stewart-nods-at-lady-luck-for-his-golden-age-film-career.html | James Stewart Nods at Lady Luck For His Golden Age Film Career | By Larry Rohter Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/aids-war-shunned-by-many-doctors.html | AIDS WAR SHUNNED BY MANY DOCTORS | By Bruce Lambert | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/arson-burns-buildings-in-hasidic-community.html | Arson Burns Buildings In Hasidic Community | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/as-6th-cabby-is-slain-in-bronx-more-police-action-is-ordered.html | As 6th Cabby Is Slain in Bronx More Police Action Is Ordered | By Tim Golden | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/at-lincoln-center-it-s-regilding-time.html | At Lincoln Center Its Regilding Time | By Richard F Shepard | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/bridge-829990.html | Bridge | By Alan Truscott | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/lawyer-aims-to-shift-blame-to-a-bensonhurst-witness.html | Lawyer Aims to Shift Blame To a Bensonhurst Witness | By William Glaberson | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/metro-matters-now-it-s-the-law-but-new-charter-still-riles-koch.html | Metro Matters   Now Its the Law But New Charter Still Riles Koch | By Sam Roberts | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/ministers-in-poor-areas-arming-against-crime.html | Ministers in Poor Areas Arming Against Crime | By Stephanie Strom | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/police-plan-offers-treatment-for-drug-dealers-who-ask.html | Police Plan Offers Treatment For Drug Dealers Who Ask | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/report-on-new-york-deplores-slowness-of-environmental-reviews.html | Report on New York Deplores Slowness of Environmental Reviews | By Jason Deparle | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/syracuse-wall-salutes-35-students-killed-on-jet.html | Syracuse Wall Salutes 35 Students Killed on Jet | AP | TX 2-810531 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/three-in-teaneck-will-talk-only-to-a-state-grand-jury.html | Three in Teaneck Will Talk Only to a State Grand Jury | By Constance L Hays Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/who-puts-back-the-cash-in-the-cash-machines-caches.html | Who Puts Back the Cash in the Cash Machines Caches | By James Barron | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/obituaries/johnny-beazley-ex-pitcher-71.html | Johnny Beazley ExPitcher 71 | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/obituaries/philip-amram-90-led-us-delegation-to-world-law-talks.html | Philip Amram 90 Led US Delegation To World Law Talks | By Peter B Flint | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/a-warning-to-would-be-federal-judges.html | A Warning to WouldBe Federal Judges | By Howard M Metzenbaum | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/and-still-no-honest-apology.html | And Still No Honest Apology | By Elaine Miller Holstein | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/essay-world-to-vilnius-suffer.html | ESSAY   World to Vilnius Suffer | By William Safire | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/in-the-nation-this-is-where-i-came-in.html | IN THE NATION   This Is Where I Came in | By Tom Wicker | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/pardon-north-poindexter-and-the-rest.html | Pardon North Poindexter and the Rest | By Daniel Schorr | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/the-editorial-notebook-old-at-home.html | The Editorial Notebook   Old at Home | By Mary Cantwell | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/a-woman-reflects-on-midstream-contentment.html | A Woman Reflects on Midstream Contentment | By Margot Page | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/american-league-jackson-clouts-one-as-royals-win-7-1.html | American League   Jackson Clouts One as Royals Win 71 | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/cavaliers-beat-knicks-115-99.html | Cavaliers Beat Knicks 11599 | By Sam Goldaper Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/defense-rules-field-in-draft.html | Defense Rules Field In Draft | By Thomas George | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/fernandez-shuts-out-expos-on-2-hits.html | Fernandez Shuts Out Expos On 2 Hits | By Jack Curry | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/giants-do-better-than-expected.html | Giants Do Better Than Expected | By Frank Litsky | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/jets-big-surprise-unsurprising-pick.html | Jets Big Surprise Unsurprising Pick | By Gerald Eskenazi Special To the New York Times | TX 2-810531 | 1990-04-27 |

| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/national-league-braves-stop-reds-streak.html | National League   Braves Stop Reds Streak | AP | TX 2-810531 | 1990-04-27 |
|---|---|---|---|---|---|
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/nets-lose-and-set-some-sorry-marks.html | Nets Lose and Set Some Sorry Marks | By Clifton Brown Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/no-overflow-field-expected-for-derby.html | No Overflow Field Expected for Derby | By Steven Crist | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/oilers-take-3-0-series-lead.html | Oilers Take 30 Series Lead | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-lantern-lights-the-way-for-less.html | ON YOUR OWN   Lantern Lights the Way for Less | By Barbara Lloyd | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-runners-feel-buoyed-by-pool-training.html | ON YOUR OWN   Runners Feel Buoyed By Pool Training | By Marc Bloom | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-shaping-up-for-slopes-when-snow-is-gone.html | ON YOUR OWN   Shaping Up for Slopes When Snow Is Gone | By Janet Nelson | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-tennis-theater-in-the-park.html | ON YOUR OWNTennis Theater in the Park | By Peter Sikowitz | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/penn-varsity-wins-in-sprint.html | Penn Varsity Wins in Sprint | By Norman HildesHeim Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/rangers-wonder-if-ciccarelli-will-play.html | Rangers Wonder if Ciccarelli Will Play | By Joe Sexton Special to the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/reds-find-relief-with-nasty-bunch-on-and-off-mound.html | Reds Find Relief With Nasty Bunch On and Off Mound | By Claire Smith | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/rockets-land-a-berth.html | Rockets Land A Berth | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/skeptics-and-a-slide-test-pistons.html | Skeptics And a Slide Test Pistons | By Clifton Brown | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-of-the-times-steinberg-spurns-defense.html | Sports of The Times   Steinberg Spurns Deefense | By Dave Anderson | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-people-football-heavy-dues.html | SPORTS PEOPLE FOOTBALL   Heavy Dues | By Frank Litsky | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-world-specials-auto-racing-tough-going.html | SPORTS WORLD SPECIALS AUTO RACING   Tough Going | By Joseph Siano | TX 2-810531 | 1990-04-27 |

| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-world-specials-squash-wall-street-s-latest-racquet.html | SPORTS WORLD SPECIALS SQUASH Wall Streets Latest Racquet | By Robert Mcg Thomas Jr | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/us-team-loses-to-colombia-1-0.html | US Team Loses To Colombia 10 | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/yanks-10-4-loss-puts-skid-at-five.html | Yanks 104 Loss Puts Skid at Five | By Michael Martinez Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/style/chronicle-003690.html | CHRONICLE | By Robert E Tomasson | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/style/chronicle-861390.html | CHRONICLE | By Robert E Tomasson | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/theater/after-struggle-musical-on-dr-king-is-opening.html | After Struggle Musical on Dr King Is Opening | By Suzanne Cassidy Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/theater/review-theater-the-life-and-rhythms-of-mahalia-jackson.html | ReviewTheater   The Life and Rhythms Of Mahalia Jackson | By Stephen Holden | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/30000-indians-celebrate-their-culture.html | 30000 Indians Celebrate Their Culture | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/discovery-awaits-launching-to-orbit-powerful-telescope.html | Discovery Awaits Launching To Orbit Powerful Telescope | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-focus-on-humans-cardinal-cautions.html | EARTH DAY 1990   FOCUS ON HUMANS CARDINAL CAUTIONS | By Ari L Goldman | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-in-europe-the-intentions-outpace-real-progress.html | EARTH DAY 1990   In Europe the Intentions Outpace Real Progress | By Marlise Simons Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-music-and-oh-yes-earth-day-in-park.html | EARTH DAY 1990   Music and Oh Yes Earth Day in Park | By Sarah Lyall | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-political-memo-gop-fears-it-is-losing-points-on-environment.html | EARTH DAY 1990 POLITICAL MEMO GOP Fears It Is Losing Points on Environment | By Michael Oreskes Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/louisiana-prison-editor-waits-governor-s-word.html | Louisiana Prison Editor Waits Governors Word | By Frances Frank Marcus Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/millions-join-battle-for-a-beloved-planet.html | Millions Join Battle for a Beloved Planet | By Robert D McFadden | TX 2-810531 | 1990-04-27 |

| | | | | |
|---|---|---|---|---|
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/new-police-chiefs-put-new-ideas-on-the-force.html | New Police Chiefs Put New Ideas on the Force | By Andrew H Malcolm | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/newborn-twin-s-heart-transplanted-to-sister.html | Newborn Twins Heart Transplanted to Sister | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/one-family-is-relieved-2-must-wait.html | One Family Is Relieved 2 Must Wait | By James Barron | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/report-cites-higher-danger-of-crime-that-blacks-face.html | Report Cites Higher Danger Of Crime That Blacks Face | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/rising-costs-fuel-a-partisan-senate-debate-on-campaign-spending.html | Rising Costs Fuel a Partisan Senate Debate on Campaign Spending | By Steven A Holmes Special to the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/services-for-abernathy.html | Services for Abernathy | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/texas-candidate-admits-buying-sex.html | TEXAS CANDIDATE ADMITS BUYING SEX | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/texas-high-court-cuts-into-secrecy-in-civil-suits.html | Texas High Court Cuts Into Secrecy in Civil Suits | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/washington-talk-selling-congress-new-taxes-on-flying.html | Washington Talk   Selling Congress New Taxes On Flying | By John H Cushman Jr Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/us/when-plant-shuts-down-retraining-laid-off-workers-is-toughest-job-yet.html | When Plant Shuts Down Retraining LaidOff Workers Is Toughest Job Yet | By Peter T Kilborn Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/army-command-seen-as-tough-test-for-chamorro.html | Army Command Seen as Tough Test for Chamorro | By Mark A Uhlig Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/beirut-kidnappers-free-american-55-a-hostage-3-years.html | BEIRUT KIDNAPPERS FREE AMERICAN 55 A HOSTAGE 3 YEARS | By Youssef M Ibrahim Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/bush-denies-any-deal-with-iran-for-release.html | Bush Denies Any Deal With Iran for Release | By Thomas L Friedman Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/colombian-cocaine-tracking-down-dealers-special-report-covert-major-victory.html | Colombian Cocaine Tracking Down Dealers A special report   A Covert and Major Victory Is Reported in the Drug War | By Jeff Gerth Special To the New York Times | TX 2-810531 | 1990-04-27 |

| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-europe-conductor-brought-harmony-east-germany-s-peaceful-revolt.html | EVOLUTION IN EUROPE   How a Conductor Brought Harmony To East Germanys Peaceful Revolt | By Henry Kamm Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-ceausescu-wept-as-he-faced-firing-squad-footage-shows.html | EVOLUTION IN EUROPE   Ceausescu Wept as He Faced Firing Squad Footage Shows | AP | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-polish-police-accused-in-a-fatal-fire.html | EVOLUTION IN EUROPE   Polish Police Accused in a Fatal Fire | By Stephen Engelberg Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-pope-will-summon-bishops-to-assess-communism-s-fall.html | EVOLUTION IN EUROPE   POPE WILL SUMMON BISHOPS TO ASSESS COMMUNISMS FALL | By Clyde Haberman Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-yugoslavia-hopes-for-free-vote-in-90.html | EVOLUTION IN EUROPE   Yugoslavia Hopes for Free Vote in 90 | Special to The New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/in-hong-kong-a-deepening-sense-of-despair-and-betrayal.html | In Hong Kong a Deepening Sense of Despair and Betrayal | By Nicholas D Kristof Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/iran-reportedly-gave-weapons-to-obtain-us-hostage-release.html | Iran Reportedly Gave Weapons To Obtain US Hostage Release | By Ihsan A Hijazi Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/israel-says-it-helped-finance-settlers-in-christian-quarter.html | Israel Says It Helped Finance Settlers in Christian Quarter | By Joel Brinkley Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/nigeria-reports-it-foiled-a-coup-by-army-rebels.html | Nigeria Reports It Foiled a Coup By Army Rebels | By Kenneth B Noble Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-23 | https://www.nytimes.com/1990/04/23/world/phnom-penh-journal-come-to-the-land-of-angkor-war-and-profiteers.html | Phnom Penh Journal   Come to the Land of Angkor War and Profiteers | By Steven Erlanger Special To the New York Times | TX 2-810531 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/mel-powell-s-musical-journey-to-a-pulitzer-prize.html | Mel Powells Musical Journey to a Pulitzer Prize | By Allan Kozinn | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-art-johnson-collection-of-sacred-art-in-warsaw.html | ReviewArt   Johnson Collection of Sacred Art in Warsaw | By Michael Kimmelman Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-concert-kiri-te-kanawa-sings-puccini-and-mozart.html | ReviewConcert   Kiri Te Kanawa Sings Puccini And Mozart | By Bernard Holland | TX 2-810532 | 1990-04-27 |

| | | | | |
|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-dance-ballet-chicago-in-new-york-debut.html | ReviewDance   Ballet Chicago in New York Debut | By Anna Kisselgoff | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-television-a-financier-s-victims-scheming-to-break-even.html | ReviewTelevision   A Financiers Victims Scheming to Break Even | By John J OConnor | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/the-cincinnati-case-what-are-the-issues-and-the-stakes.html | The Cincinnati Case What Are the Issues And the Stakes | By Laura Mansnerus | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/books/books-of-the-times-a-canadian-dynasty-lively-and-unpleasant.html | Books of The Times   A Canadian Dynasty Lively and Unpleasant | By Michiko Kakutani | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/another-departure-at-first-boston-in-japan.html | Another Departure at First Boston in Japan | By James Sterngold Special To The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/bonn-offers-east-a-generous-rate-in-unifying-money.html | BONN OFFERS EAST A GENEROUS RATE IN UNIFYING MONEY | By Ferdinand Protzman Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-and-health-pressure-builds-to-curb-medigap.html | Business and Health   Pressure Builds To Curb Medigap | By Milt Freudenheim | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-people-2-brothers-to-share-post-in-revamping-at-meijer.html | BUSINESS PEOPLE2 Brothers to Share Post In Revamping at Meijer | By Paul C Judge | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-people-ex-treasury-official-to-new-england-bank.html | BUSINESS PEOPLE   ExTreasury Official To New England Bank | By Michael Quint | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/careers-veterinary-technicians-in-demand.html | Careers   Veterinary Technicians In Demand | By Elizabeth M Fowler | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/columbia-savings-move.html | Columbia Savings Move | Special to The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-american-medical.html | COMPANY NEWS   American Medical | Special to The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-court-authorizes-sale-by-braniff.html | COMPANY NEWS   Court Authorizes Sale by Braniff | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-gm-plans-production-change-over.html | COMPANY NEWS   GM Plans Production ChangeOver | By Doron P Levin Special To the New York Times | TX 2-810532 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-japanese-in-offer-for-aquascutum.html | COMPANY NEWS   Japanese in Offer For Aquascutum | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/credit-markets-treasuries-post-7th-straight-drop.html | CREDIT MARKETS   Treasuries Post 7th Straight Drop | By Kenneth N Gilpin | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/eerie-quiet-on-wall-st-as-business-tumbles.html | Eerie Quiet on Wall St As Business Tumbles | By Kurt Eichenwald | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/eurotunnel-cost-estimate-up-again.html | Eurotunnel Cost Estimate Up Again | By Steven Prokesch Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/exxon-s-net-declines-amoco-posts-rise-of-1.7.html | Exxons Net Declines Amoco Posts Rise of 17 | By Thomas C Hayes Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/goldsmith-ends-bid-for-bat.html | Goldsmith Ends Bid For BAT | By Steven Prokesch Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/imported-sweaters-face-duty.html | Imported Sweaters Face Duty | By Clyde H Farnsworth Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/making-german-twain-meet-is-difficult.html | Making German Twain Meet Is Difficult | By Jonathan Fuerbringer | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/market-place-why-mci-stock-acts-so-wildly.html | Market Place   Why MCI Stock Acts So Wildly | By Keith Bradsher | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/milken-plea-is-said-to-be-set-for-today.html | Milken Plea Is Said to Be Set for Today | By Kurt Eichenwald | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/move-to-ease-labor-strife-at-eastern.html | Move to Ease Labor Strife At Eastern | By Agis Salpukas | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/new-competitors-in-farm-loans.html | New Competitors in Farm Loans | By Dennis Blank Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/security-pacific-change-at-unit.html | Security Pacific Change at Unit | Special to The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/stock-retreat-continues-as-dow-falls-29.28.html | Stock Retreat Continues as Dow Falls 2928 | By Robert J Cole | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISINGAccounts | By Michael Lev | TX 2-810532 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISINGAddenda | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-beber-gets-food-chain.html | THE MEDIA BUSINESS ADVERTISINGBeber Gets Food Chain | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-do-people-mind-theater-commercials.html | THE MEDIA BUSINESS ADVERTISINGDo People Mind Theater Commercials | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-long-island-monthly-closing-after.html | THE MEDIA BUSINESS ADVERTISINGLong Island Monthly Closing After May Issue | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-president-quits-at-ogilvy-unit.html | THE MEDIA BUSINESS ADVERTISINGPresident Quits At Ogilvy Unit | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-times-president-named-chairman-of-ad.html | THE MEDIA BUSINESS ADVERTISINGTimes President Named Chairman of Ad Bureau | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-zotoss-inhouse-plans.html | THE MEDIA BUSINESS ADVERTISINGZotoss InHouse Plans | By Michael Lev | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/time-warner-reports-loss-of-187-million-in-quarter.html | Time Warner Reports Loss Of 187 Million in Quarter | By Geraldine Fabrikant | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/white-house-seeks-broader-sec-role.html | White House Seeks Broader SEC Role | By Nathaniel C Nash Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/business/worry-and-optimism-on-private-placement-move.html | Worry and Optimism on Private Placement Move | By Leslie Wayne | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/movies/review-television-10-years-of-koppel-and-nightline.html | ReviewTelevision   10 Years of Koppel and Nightline | By Walter Goodman | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/2-inmates-set-fire-to-cell.html | 2 Inmates Set Fire to Cell | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/2-men-start-jail-terms-in-howard-beach-case.html | 2 Men Start Jail Terms In Howard Beach Case | By Joseph P Fried | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/3-found-slain-in-bronx-house-baby-is-unhurt.html | 3 Found Slain In Bronx House Baby Is Unhurt | By Stephanie Strom | TX 2-810532 | 1990-04-27 |

| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/agreement-is-reached-on-bond-issue.html | Agreement Is Reached On Bond Issue | By Sam Howe Verhovek Special To the New York Times | TX 2-810532 | 1990-04-27 |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/bridge-060590.html | Bridge | By Alan Truscott | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/chess-076390.html | Chess | By Robert Byrne | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/exam-is-ordered-for-harry-helmsley-despite-pleas.html | Exam Is Ordered for Harry Helmsley Despite Pleas | By Ronald Sullivan | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/filming-puts-bronx-vanities-out-of-joint.html | Filming Puts Bronx Vanities Out of Joint | By Tim Golden | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/grass-isn-t-greener-after-earth-day.html | Grass Isnt Greener After Earth Day | By Eric Pace | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/housing-for-homeless-approved.html | Housing for Homeless Approved | By James Feron Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/key-witness-speaks-at-bensonhurst-trial.html | Key Witness Speaks at Bensonhurst Trial | By William Glaberson | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/new-york-city-s-schools-see-crime-rising-in-lower-grades.html | New York Citys Schools See Crime Rising in Lower Grades | By Felicia R Lee | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/officer-charged-in-death-of-suspect-in-brooklyn.html | Officer Charged in Death Of Suspect in Brooklyn | By Arnold H Lubasch | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/our-towns-testing-professor-a-big-developer-sues-a-consultant.html | Our Towns   Testing Professor A Big Developer Sues a Consultant | By Michael Winerip | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/protesters-on-the-environment-tie-up-wall-street.html | Protesters on the Environment Tie Up Wall Street | By Donatella Lorch | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/reports-of-harassment-will-be-investigated.html | Reports of Harassment Will Be Investigated | Special to The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/review-is-urged-for-plan-to-redo-part-of-west-side-highway.html | Review Is Urged for Plan to Redo Part of West Side Highway | By Todd S Purdum | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/son-accused-of-killing-over-his-parents-rules.html | Son Accused of Killing Over His Parents Rules | AP | TX 2-810532 | 1990-04-27 |

| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/state-budget-delay-may-cost-new-york-city-extra-millions.html | State Budget Delay May Cost New York City Extra Millions | By Leonard Buder | TX 2-810532 | 1990-04-27 |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/town-reactions-to-death-upset-teaneck-police.html | Town Reactions To Death Upset Teaneck Police | By Robert Hanley Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/bob-davies-70-star-on-basketball-court-in-the-40-s-and-50-s.html | Bob Davies 70 Star On Basketball Court In the 40s and 50s | By Thomas Rogers | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/evelyn-k-hill-88-had-souvenir-shop-at-statue-of-liberty.html | Evelyn K Hill 88 Had Souvenir Shop At Statue of Liberty | By Glenn Fowler | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/johnny-beazley-ex-pitcher-71.html | Johnny Beazley ExPitcher 71 | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/khazem-el-khalil-89-a-lebanese-politician.html | Khazem elKhalil 89 A Lebanese Politician | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/lloyd-i-miller-industrialist-66.html | Lloyd I Miller Industrialist 66 | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/paulette-goddard-78-is-dead-film-star-of-1930-s-through-50-s.html | Paulette Goddard 78 Is Dead Film Star of 1930s Through 50s | By Peter B Flint | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/a-peace-dividend-an-occasional-series-what-is-a-peace-dividend.html | A Peace Dividend  An Occasional SeriesWhat Is a Peace Dividend | By Ronald Fraser | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/abroad-at-home-paying-for-murder.html | ABROAD AT HOME   Paying for Murder | By Anthony Lewis | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/foreign-affairs-hold-people-power.html | FOREIGN AFFAIRS   Hold People Power | By Flora Lewis | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/king-canutes-message-to-gorbachev.html | King Canutes Message to Gorbachev | By Roderick MacFarquhar | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/a-purple-staple-of-britain-s-vistas-declines-as-agriculture-expands.html | A Purple Staple of Britains Vistas Declines as Agriculture Expands | By Terry Trucco | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/after-the-meltdown-lessons-from-a-cleanup.html | After the Meltdown Lessons From a Cleanup | By Matthew L Wald | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/anger-over-racism-is-seen-as-a-cause-of-blacks-high-blood-pressure.html | Anger Over Racism Is Seen as a Cause of Blacks High Blood Pressure | By Daniel Goleman | TX 2-810532 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/clouds-are-yielding-clues-to-changes-in-climate.html | Clouds Are Yielding Clues to Changes in Climate | By William K Stevens | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/cultures-in-conflict-md-s-and-phd-s.html | Cultures in Conflict MDs and PhDs | By Natalie Angier | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/fda-set-to-reverse-blood-ban.html | FDA Set To Reverse Blood Ban | By Philip J Hilts Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/peripherals-shareware-getting-the-best.html | PERIPHERALS   Shareware Getting The Best | By L R Shannon | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/personal-computer-an-electronic-blackboard-for-math.html | PERSONAL COMPUTER   An Electronic Blackboard for Math | By Peter H Lewis | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/shuttle-ready-to-carry-telescope-aloft-today.html | Shuttle Ready to Carry Telescope Aloft Today | By John Noble Wilford Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/science/us-urged-to-join-effort-to-preserve-plants-gene-resources.html | US Urged to Join Effort to Preserve Plants Gene Resources | By Paul Lewis | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/a-rookie-quarterback-impresses-the-giants.html | A Rookie Quarterback Impresses the Giants | By Frank Litsky Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/amid-a-juggling-act-miller-lands-in-center.html | Amid a Juggling Act Miller Lands in Center | By Jack Curry | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/blue-jays-set-back-indians.html | Blue Jays Set Back Indians | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/bottom-falls-out-in-rangers-loss-to-capitals.html | Bottom Falls Out in Rangers Loss to Capitals | By Joe Sexton Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/bruins-closing-in-on-sweep.html | Bruins Closing In On Sweep | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/ciccarelli-s-out-but-druce-is-in-gear.html | Ciccarellis Out but Druce Is in Gear | By Alex Yannis Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/jets-decide-it-s-better-to-go-for-best.html | Jets Decide Its Better to Go for Best | By Gerald Eskenazi Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/notebook-knicks-put-oakley-on-the-roster-for-playoff-run.html | Notebook   Knicks Put Oakley on the Roster for Playoff Run | By Sam Goldaper | TX 2-810532 | 1990-04-27 |

| | | | | |
|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/on-horse-racing-doubt-over-champagneforashley.html | ON HORSE RACING   Doubt Over Champagneforashley | By Steven Crist | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/prospects-look-bleak-for-the-ailing-kings.html | Prospects Look Bleak For the Ailing Kings | By Joe Lapointe Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/sports-of-the-times-in-your-face-and-other-niceties.html | SPORTS OF THE TIMES   In Your Face And Other Niceties | By Ira Berkow | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/underclassmen-pursuing-golden-opportunity-gave-draft-glitter.html | Underclassmen Pursuing Golden Opportunity Gave Draft Glitter | By Thomas George | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/winfield-revitalized-on-yankee-road-trip.html | Winfield Revitalized On Yankee Road Trip | By Michael Martinez | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/by-design-color-fashion-fun.html | By Design   Color Fashion Fun | By Carrie Donovan | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-235690.html | CHRONICLE | By Robert E Tomasson | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-251090.html | CHRONICLE | By Robert E Tomasson | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-251190.html | CHRONICLE | By Robert E Tomasson | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-251390.html | CHRONICLE | By Robert E Tomasson | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/in-versace-shop-theater-lives.html | In Versace Shop Theater Lives | By Bernadine Morris | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/style/patterns-it-s-denim-not-cute.html | PATTERNS   Its Denim not Cute | By Woody Hochswender | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/83-hurt-as-amtrak-cars-run-off-tracks-in-iowa.html | 83 Hurt as Amtrak Cars Run Off Tracks in Iowa | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/assailing-a-system-that-beat-them.html | Assailing a System That Beat Them | By Richard L Berke Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/at-the-funeral-for-abernathy-anger-is-eased.html | At the Funeral For Abernathy Anger Is Eased | By Ronald Smothers Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/beverly-hills-journal-celebration-for-the-earth-draws-most-of-the-stars.html | Beverly Hills Journal   Celebration for the Earth Draws Most of the Stars | By Robert Reinhold Special To the New York Times | TX 2-810532 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/decision-is-urged-on-social-security.html | DECISION IS URGED ON SOCIAL SECURITY | By Susan F Rasky Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/for-farmers-wetlands-mean-a-legal-quagmire.html | For Farmers Wetlands Mean a Legal Quagmire | By William Robbins Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/gop-group-formed-to-support-abortion-rights.html | GOP Group Formed to Support Abortion Rights | By Robin Toner Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/gurus-bomb-shelter-hits-legal-snag.html | Gurus Bomb Shelter Hits Legal Snag | By Timothy Egan Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/harvard-law-professor-quits-until-black-woman-is-named.html | Harvard Law Professor Quits Until Black Woman Is Named | By Fox Butterfield Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/policy-shift-urged-to-end-deadlock-over-offshore-oil.html | POLICY SHIFT URGED TO END DEADLOCK OVER OFFSHORE OIL | By Philip Shabecoff Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/president-signs-law-for-study-of-hate-crimes.html | President Signs Law for Study Of Hate Crimes | By Andrew Rosenthal Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/supreme-court-roundup-justices-reject-minnesota-exemption-of-amish-from-road-law.html | Supreme Court Roundup   Justices Reject Minnesota Exemption of Amish From Road Law | By Linda Greenhouse Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/thousand-flee-air-tainted-by-plant-mishap.html | Thousand Flee Air Tainted by Plant Mishap | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/us/university-president-quit-under-pressure-chief-trustee-says.html | University President Quit Under Pressure Chief Trustee Says | Special to The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/a-weak-ex-hostage-arrives-in-west.html | A Weak ExHostage Arrives in West | By Serge Schmemann Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-europe-soviet-experts-say-their-economy-worse-than-us-has-estimated.html | Evolution in Europe   Soviet Experts Say Their Economy Is Worse Than US Has Estimated | By Robert Pear Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-chinese-prime-minister-is-in-moscow-for-talks.html | Evolution in Europe   Chinese Prime Minister Is in Moscow for Talks | Special to The New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-kremlin-orders-special-flights-for-mecca-trips.html | Evolution in Europe   Kremlin Orders Special Flights For Mecca Trips | By Esther B Fein Special To the New York Times | TX 2-810532 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-lithuania-action-by-bush-expected.html | Evolution in Europe   LITHUANIA ACTION BY BUSH EXPECTED | By Andrew Rosenthal Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-polish-free-market-planner-comes-under-solidarity-fire.html | Evolution in Europe   Polish FreeMarket Planner Comes Under Solidarity Fire | By Stephen Engelberg Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-russians-denied-refuge-in-own-land.html | Evolution in Europe   Russians Denied Refuge in Own Land | By Francis X Clines Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-sole-oil-refinery-in-lithuania-shut-by-soviet-embargo.html | Evolution in Europe   SOLE OIL REFINERY IN LITHUANIA SHUT BY SOVIET EMBARGO | By Bill Keller Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/for-the-captors-less-in-common-now-with-iran.html | For the Captors Less in Common Now With Iran | By Thomas L Friedman Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/iran-indicates-it-will-seek-release-of-more-hostages-if-us-responds.html | Iran Indicates It Will Seek Release Of More Hostages if US Responds | By Youssef M Ibrahim Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/iran-s-goals-with-us.html | Irans Goals With US | By Robert Pear Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/jerusalem-clerics-plan-shrine-protest.html | Jerusalem Clerics Plan Shrine Protest | By Joel Brinkley Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/lima-journal-new-racial-politics-incas-latins-and-a-rising-son.html | Lima Journal   New Racial Politics Incas Latins and a Rising Son | By James Brooke Special to the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/rebels-say-ethiopian-planes-killed-50-in-port-bombings.html | Rebels Say Ethiopian Planes Killed 50 in Port Bombings | AP | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/several-dead-as-police-and-the-nepalese-do-battle.html | Several Dead as Police and the Nepalese Do Battle | By Sanjoy Hazarika Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/strikes-strangling-nicaragua-and-new-leaders-cry-foul.html | Strikes Strangling Nicaragua And New Leaders Cry Foul | By Mark A Uhlig Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/tone-is-mild-at-un-session-for-third-world-aid.html | Tone Is Mild at UN Session for Third World Aid | By Paul Lewis Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/us-agents-in-mexico-listed-are-on-alert.html | US Agents in Mexico Listed Are on Alert | By Philip Shenon Special To the New York Times | TX 2-810532 | 1990-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-24 | https://www.nytimes.com/1990/04/24/world/us-fears-iraq-is-seeking-long-range-missile-site.html | US Fears Iraq Is Seeking LongRange Missile Site | By Michael R Gordon Special To the New York Times | TX 2-810532 | 1990-04-27 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/album-is-to-help-children-in-romania-with-aids.html | Album Is to Help Children In Romania With AIDS | By Allan Kozinn | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/jackie-mclean-is-back-with-his-alto-sax-after-20-years-away.html | Jackie McLean Is Back With His Alto Sax After 20 Years Away | By Peter Watrous | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/portrait-of-a-collector-walter-annenberg.html | Portrait of a Collector Walter Annenberg | By Grace Glueck Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/review-dance-one-troupe-2-styles-and-energy-to-spare.html | ReviewDance  One Troupe 2 Styles And Energy To Spare | By Jack Anderson | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/review-music-riches-of-the-clarinet-familiar-and-strange.html | ReviewMusic  Riches of the Clarinet Familiar and Strange | By Bernard Holland | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/review-piano-a-98-year-old-virtuoso-and-music-of-his-heart.html | ReviewPiano  A 98YearOld Virtuoso And Music of His Heart | By Bernard Holland | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/the-pop-life-332890.html | The Pop Life | By Stephen Holden | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/books/books-of-the-times-glacial-and-erudite-japanese-subtlety.html | Books of The Times  Glacial and Erudite Japanese Subtlety | By Herbert Mitgang | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/books/in-books-greed-is-out-the-environment-is-in.html | In Books Greed Is Out The Environment Is In | By Roger Cohen | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-people-knitwear-group-s-head-is-used-to-import-fights.html | BUSINESS PEOPLE   Knitwear Groups Head Is Used to Import Fights | By Daniel F Cuff | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-people-president-named-chief-at-cincinnati-milacron.html | BUSINESS PEOPLE   President Named Chief At Cincinnati Milacron | By Daniel F Cuff | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-technology-computers-to-help-drivers-find-their-way.html | BUSINESS TECHNOLOGY   Computers to Help Drivers Find Their Way | By Paul C Judge Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/challenge-to-pentagon.html | Challenge to Pentagon | AP | TX 2-846791 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-earnings-chevron-net-up-51.1-3-big-oil-concerns-off.html | COMPANY EARNINGS   Chevron Net Up 511 3 Big Oil Concerns Off | By Thomas C Hayes Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-ames-chapter-11-bid-speculated-on.html | COMPANY NEWS   Ames Chapter 11 Bid Speculated On | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-belgian-bank-deal.html | COMPANY NEWS   Belgian Bank Deal | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-industrial-equity.html | COMPANY NEWS   Industrial Equity | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-international-lease-accords-for-15-jets.html | COMPANY NEWS   International Lease Accords for 15 Jets | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-mercury-capri-to-cost-12588.html | COMPANY NEWS   Mercury Capri To Cost 12588 | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-quaker-oats-planning-fisher-price-spinoff.html | COMPANY NEWS   Quaker Oats Planning FisherPrice Spinoff | By Eben Shapiro Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-toyota-in-pakistan.html | COMPANY NEWS   Toyota in Pakistan | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/control-data-net-up-by-94.html | Control Data Net Up by 94 | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/credit-markets-us-securities-narrowly-mixed.html | CREDIT MARKETS   US Securities Narrowly Mixed | By Kenneth N Gilpin | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/despite-loss-rjr-seen-as-strong.html | Despite Loss RJR Seen As Strong | By Anthony Ramirez | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/earnings-usx-net-off-40.5-bethlehem-67.1.html | EARNINGS   USX Net Off 405 Bethlehem 671 | By Jonathan P Hicks | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/economic-scene-soviet-economy-red-storm-ebbs.html | Economic Scene   Soviet Economy Red Storm Ebbs | By Peter Passell | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/fifth-straight-decline-puts-dow-at-2654.50.html | Fifth Straight Decline Puts Dow at 265450 | By Robert J Cole | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/final-twist-in-rear-window-case.html | Final Twist in Rear Window Case | By Linda Greenhouse Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/hitachi-opens-us-lab.html | Hitachi Opens US Lab | AP | TX 2-846791 | 1990-05-07 |

| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/intel-sues-advanced-micro.html | Intel Sues Advanced Micro | Special to The New York Times | TX 2-846791 | 1990-05-07 |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/japan-vehicle-output.html | Japan Vehicle Output | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/lenders-accused-on-escrow.html | Lenders Accused On Escrow | By Barry Meier | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/market-place-milken-s-plea-reflects-ethics-of-drexel-in-80-s.html | Market Place   Milkens Plea Reflects Ethics of Drexel in 80s | By Floyd Norris | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/milken-defends-junk-bonds-as-he-enters-his-guilty-plea.html | Milken Defends Junk Bonds As He Enters His Guilty Plea | By Kurt Eichenwald | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/moody-s-reviews-ratings-of-2-giant-japanese-banks.html | Moodys Reviews Ratings Of 2 Giant Japanese Banks | By Michael Quint | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/real-estate-coffee-sugar-exchange-expanding.html | Real Estate   Coffee Sugar Exchange Expanding | By Richard D Lyons | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/reports-stir-fears-of-inflation.html | Reports Stir Fears Of Inflation | By Robert D Hershey Jr Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/rig-count-slips-a-bit.html | Rig Count Slips a Bit | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/salomon-shows-profit-morgan-stanley-net-up.html | Salomon Shows Profit Morgan Stanley Net Up | By Leslie Wayne | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/santa-fe-pacific-seeks-to-spin-off-2-big-units.html | Santa Fe Pacific Seeks To Spin Off 2 Big Units | By Eric N Berg Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/savings-officials-delay-sales-plan.html | Savings Officials Delay Sales Plan | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/sears-earnings-drop-58.8-as-stores-lose-37.4-million.html | Sears Earnings Drop 588 As Stores Lose 374 Million | By Eric N Berg Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/sec-chief-calling-for-long-term.html | SEC Chief Calling for Long Term | By Gregory A Robb Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/several-mistakes-seen-in-the-defense-of-milken.html | Several Mistakes Seen In the Defense of Milken | By Stephen Labaton | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/soviet-deal-on-ice-cream.html | Soviet Deal On Ice Cream | Special to The New York Times | TX 2-846791 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-papers-urged-to-include-minorities.html | THE MEDIA BUSINESS   Papers Urged to Include Minorities | By Alex S Jones Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-times-mirror-net-down-33.html | THE MEDIA BUSINESS   Times Mirror Net Down 33 | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/us-vehicle-sales-fell-17.8-in-mid-april-period.html | US Vehicle Sales Fell 178 in MidApril Period | By Paul C Judge Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/business/yields-at-banks-are-mixed.html | Yields at Banks Are Mixed | By Robert Hurtado | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/60-minute-gourmet-534790.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/cooks-map-this-month-sam-arnold-denver-reviving-flavor-old-west.html | COOKS ON THE MAP  THIS MONTH SAM ARNOLD DENVER   Reviving the Flavor Of the Old West | By Nancy Harmon Jenkins | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/de-gustibus-anyone-who-can-read-can-cook-right-five-men-find-out.html | DE GUSTIBUS   Anyone Who Can Read Can Cook Right Five Men Find Out | By Marian Burros | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/food-notes-538290.html | FOOD NOTES | By Florence Fabricant | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/freshness-convenience-juice-for-today-s-tastes.html | Freshness Convenience Juice for Todays Tastes | By Florence Fabricant | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/how-do-you-fix-a-broken-planet.html | How Do You Fix A Broken Planet | By Dena Kleiman | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/metropolitan-diary-533590.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/paris-food-purveyor-begets-a-restaurant.html | Paris Food Purveyor Begets a Restaurant | By G S Bourdain | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/the-87-bordeaux-charm-on-their-debut.html | The 87 Bordeaux Charm on Their Debut | By Howard G Goldberg | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/wine-talk-536190.html | WINE TALK | By Frank J Prial | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/movies/almodovar-film-s-x-stands.html | Almodovar Films X Stands | By Glenn Collins | TX 2-846791 | 1990-05-07 |

| | | | | |
|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/2-arrested-in-court-rug-thefts.html | 2 Arrested in Court Rug Thefts | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/a-black-from-bensonhurst-tells-of-carrying-bats-to-white-friends.html | A Black From Bensonhurst Tells of Carrying Bats to White Friends | By William Glaberson | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/about-new-york-restoring-curls-waves-bangs-and-dignity.html | About New York Restoring Curls Waves Bangs And Dignity | By Douglas Martin | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/after-gains-of-80-s-northeast-is-lagging-in-the-growth-of-jobs.html | After Gains of 80s Northeast Is Lagging In the Growth of Jobs | By Richard Levine | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/black-hispanic-alumni-unit-approved-by-baruch-college.html | BlackHispanic Alumni Unit Approved by Baruch College | By James Barron | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/bridge-311790.html | Bridge | By Alan Truscott | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/brighter-future-ties-pupils-and-teacher.html | Brighter Future Ties Pupils and Teacher | By Sara Rimer | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/dinkins-urges-halt-to-si-naval-port-funds.html | Dinkins Urges Halt to SI Naval Port Funds | By Todd S Purdum Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/education-lessons.html | EDUCATION  Lessons | By Edward B Fiske | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/judge-finds-bias-in-bus-terminal-search.html | Judge Finds Bias in Bus Terminal Search | By Ronald Sullivan | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/landmarks-panel-decision-is-blow-to-developer.html | Landmarks Panel Decision Is Blow to Developer | By Leonard Buder | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/lieutenant-who-aided-bronx-club-faces-charges.html | Lieutenant Who Aided Bronx Club Faces Charges | By Dennis Hevesi | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/police-seize-vial-machines-tied-to-crack.html | Police Seize Vial Machines Tied to Crack | By James C McKinley Jr | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/project-for-homeless-delayed.html | Project for Homeless Delayed | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/test-finds-high-tb-rate-at-a-shelter.html | Test Finds High TB Rate At a Shelter | By Natalie Angier | TX 2-846791 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/us-studies-whether-to-seek-tax-indictment-of-rep-flake.html | US Studies Whether to Seek Tax Indictment of Rep Flake | By Arnold H Lubasch | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/albert-salmi-actor-62-is-found-shot-to-death-in-home-with-wife.html | Albert Salmi Actor 62 Is Found Shot to Death in Home With Wife | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/richard-delauer-pentagon-aide-and-an-aerospace-executive-71.html | Richard DeLauer Pentagon Aide And an Aerospace Executive 71 | By Glenn Fowler | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/verda-f-welcome-83-a-maryland-legislator.html | Verda F Welcome 83 A Maryland Legislator | BALTIMORE April 24 AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/vincent-j-hines-77-ex-bishop-of-norwich.html | Vincent J Hines 77 ExBishop of Norwich | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/he-can-milk-em-but-he-can-t-hide.html | He Can Milk Em But He Cant Hide | By Benjamin J Stein | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/in-miami-oleander-and-murder.html | In Miami Oleander And Murder | By Paul Levine | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/observer-no-no-not-ratty.html | OBSERVER   No No Not Ratty | By Russell Baker | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/why-i-fear-the-germans.html | Why I Fear the Germans | By Leopold Bellak | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/as-oakley-practices-knicks-spirits-lift.html | As Oakley Practices Knicks Spirits Lift | By Phil Berger Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/capitals-confident-with-liut-in-goal.html | Capitals Confident With Liut in Goal | By Alex Yannis Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/celtics-lewis-set-to-exploit-any-chance.html | Celtics Lewis Set To Exploit Any Chance | By Clifton Brown Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/clemens-helps-red-sox-top-angels-and-langston.html | Clemens Helps Red Sox Top Angels and Langston | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/collapse-of-their-defense-is-making-the-rangers-insecure.html | Collapse of Their Defense Is Making the Rangers Insecure | By Joe Sexton Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/gooden-erasing-doubts.html | Gooden Erasing Doubts | By Murray Chass | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/hampton-is-content-with-his-big-decision.html | Hampton Is Content With His Big Decision | By Frank Litsky Special To the New York Times | TX 2-846791 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/notebook-rooney-thinks-tyson-is-no-longer-interested.html | NOTEBOOK   Rooney Thinks Tyson Is No Longer Interested | By Phil Berger | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/oilers-need-overtime-but-sweep.html | Oilers Need Overtime but Sweep | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/playoff-picture-is-far-from-clear-as-many-clubs-have-high-hopes.html | Playoff Picture Is Far From Clear As Many Clubs Have High Hopes | By Sam Goldaper | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/sports-of-the-times-hockey-and-hoops-get-real.html | SPORTS OF THE TIMES   Hockey And Hoops Get Real | By George Vecsey | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/yankees-stop-slide-with-lapoint-victory.html | Yankees Stop Slide With LaPoint Victory | By Al Harvin | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-537590.html | Chronicle | By Robert E Tomasson | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-574090.html | Chronicle | By Robert E Tomasson | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-574190.html | Chronicle | By Robert E Tomasson | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-574290.html | Chronicle | By Robert E Tomasson | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/theater/king-opens-in-london.html | King Opens in London | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/theater/review-theater-orton-and-pinter-one-acts-investigate-dualities.html | ReviewTheater   Orton and Pinter OneActs Investigate Dualities | By Mel Gussow Special to the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/allentown-journal-true-love-true-life-and-truly-bizarre.html | Allentown Journal   True Love True Life And Truly Bizarre | By Michael Decourcy Hinds Special To The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/chiles-transforms-florida-campaign.html | Chiles Transforms Florida Campaign | By James Lemoyne Special To The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/court-rejects-death-sentence-appeal-by-outsider.html | Court Rejects Death Sentence Appeal by Outsider | By Linda Greenhouse Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/drug-abusers-still-sell-blood-plasma-study-finds.html | Drug Abusers Still Sell Blood Plasma Study Finds | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-846791 | 1990-05-07 |

Page 1239 of 33266

| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-black-identity-vs-success-and-seeming-white.html | EDUCATION   Black Identity vs Success and Seeming White | By Seth Mydans | TX 2-846791 | 1990-05-07 |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-helping-migrant-students-beat-the-odds-in-school.html | EDUCATION   Helping Migrant Students Beat the Odds in School | By Susan Chira Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-japan-urged-to-aid-us-universities.html | EDUCATION   Japan Urged to Aid US Universities | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/excerpts-from-ruling-on-death-case-appeals.html | Excerpts From Ruling On DeathCase Appeals | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/fauntroy-investigation-closed.html | Fauntroy Investigation Closed | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/investigators-of-derailment-find-signs-that-track-moved.html | Investigators of Derailment Find Signs That Track Moved | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/lawyers-ask-judge-to-void-conviction-of-ex-security-aide.html | Lawyers Ask Judge To Void Conviction Of ExSecurity Aide | By David Johnston Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/man-shoots-5-killing-one-in-a-georgia-shopping-mall.html | Man Shoots 5 Killing One In a Georgia Shopping Mall | By Ronald Smothers Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/many-interests-at-stake-as-farm-act-is-rewritten.html | Many Interests at Stake as Farm Act Is Rewritten | By Robert D Hershey Jr Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/panel-says-government-is-not-leading-aids-fight.html | Panel Says Government Is Not Leading AIDS Fight | By Philip J Hilts Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/peril-seen-from-space-debris.html | Peril Seen From Space Debris | By Warren E Leary Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/shuttle-soars-381-miles-high-with-telescope-and-a-dream.html | Shuttle Soars 381 Miles High With Telescope and a Dream | By John Noble Wilford Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/solicitor-general-to-review-news-leak-report.html | Solicitor General to Review News Leak Report | By David Johnston Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/university-chief-s-ouster-is-tied-to-investigation-of-obscene-calls.html | University Chiefs Ouster Is Tied To Investigation of Obscene Calls | By Neil A Lewis Special to the New York Times | TX 2-846791 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/washington-work-unlikely-diplomat-seizes-opportunity-shape-latin-policy.html | Washington at Work   An Unlikely Diplomat Seizes the Opportunity To Shape Latin Policy | By Clifford Krauss Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/us/weapons-nominee-withdraws-name.html | WEAPONS NOMINEE WITHDRAWS NAME | By Matthew L Wald | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/28-sudan-officers-executed-on-charges-of-trying-a-coup.html | 28 Sudan Officers Executed On Charges of Trying a Coup | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/british-slightly-curb-period-for-abortions.html | British Slightly Curb Period for Abortions | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/buenos-aires-journal-menems-marriage-well-matched-pillow-fights.html | Buenos Aires Journal   Menems Marriage WellMatched Pillow Fights | By Shirley Christian Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/choice-in-managua-for-military-chief-sets-off-a-furor.html | CHOICE IN MANAGUA FOR MILITARY CHIEF SETS OFF A FUROR | By Mark A Uhlig Special to the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/clifton-r-wharton-90-is-dead-pioneering-black-us-diplomat.html | Clifton R Wharton 90 Is Dead Pioneering Black US Diplomat | By Alfonso A Narvaez | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/dissident-south-african-rebels-return-home.html | Dissident South African Rebels Return Home | By Christopher S Wren Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/donors-plead-for-ethiopian-truce-to-prevent-starvation-in-the-north.html | Donors Plead for Ethiopian Truce To Prevent Starvation in the North | By Paul Lewis Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-europe-britain-deeply-skeptical-plan-france-germany-unity.html | EVOLUTION IN EUROPE   Britain Deeply Skeptical of Plan By France and Germany on Unity | By Alan Riding Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-europe-bush-delays-action-lithuania-not-wanting-harm-gorbachev.html | EVOLUTION IN EUROPE   Bush Delays Action on Lithuania Not Wanting to Harm Gorbachev | By Andrew Rosenthal Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-europe-gorbachev-said-delay-soviet-economic-shock-therapy-plan.html | EVOLUTION IN EUROPE   Gorbachev Is Said to Delay Soviet Economic Shock Therapy Plan | By Bill Keller Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-europe-ex-party-chief-cleared-in-yugoslavia-unrest.html | EVOLUTION IN EUROPE   ExParty Chief Cleared In Yugoslavia Unrest | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-experts-fear-a-german-inflation-rise.html | EVOLUTION IN EUROPE   Experts Fear a German Inflation Rise | By Peter Passell | TX 2-846791 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-german-leaders-agree-on-a-july-2-unification-date.html | EVOLUTION IN EUROPE   German Leaders Agree on a July 2 Unification Date | By Ferdinand Protzman Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-germans-to-let-marx-wither.html | EVOLUTION IN EUROPE   Germans to Let Marx Wither | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-warsaw-fire-that-killed-wife-of-journalist-is-called-arson.html | EVOLUTION IN EUROPE   Warsaw Fire That Killed Wife Of Journalist Is Called Arson | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/hostage-was-held-in-a-building-with-other-captives-us-says.html | Hostage Was Held in a Building With Other Captives US Says | AP | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/israel-defends-aid-to-settlers-in-christian-quarter.html | Israel Defends Aid to Settlers in Christian Quarter | By Joel Brinkley Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/latin-aid-bill-advances-in-senate.html | Latin Aid Bill Advances in Senate | Special to The New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/mobutu-ends-zaire-s-one-party-system.html | Mobutu Ends Zaires OneParty System | By Kenneth B Noble Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/soviets-and-chinese-sign-broad-pact.html | Soviets and Chinese Sign Broad Pact | By Francis X Clines Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/us-jewish-group-critical-of-israel-on-aid-to-settlers.html | US JEWISH GROUP CRITICAL OF ISRAEL ON AID TO SETTLERS | By Thomas L Friedman Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-25 | https://www.nytimes.com/1990/04/25/world/villagers-say-sandinista-raid-breaks-cease-fire.html | Villagers Say Sandinista Raid Breaks CeaseFire | By Lindsey Gruson Special To the New York Times | TX 2-846791 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/a-soap-noir-inspires-a-cult-and-questions.html | A Soap Noir Inspires a Cult and Questions | By Jeremy Gerard | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/article-654290-no-title.html | Article 654290  No Title | By Rita Reif | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/calling-to-mind-one-of-music-s-forgotten.html | Calling to Mind One of Musics Forgotten | By Harold C Schonberg | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/review-music-fractals-a-mystery-lingers.html | ReviewMusic  Fractals A Mystery Lingers | By John Rockwell | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/review-television-jennings-says-us-helps-khmer-rouge.html | ReviewTelevision   Jennings Says US Helps Khmer Rouge | By Walter Goodman | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/views-dance-ballet-season-begins.html | ReviewsDance  Ballet Season Begins | By Jack Anderson | TX 2-846784 | 1990-05-07 |

| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/reviews-dance-blend-with-conceptual-art.html | ReviewsDance   Blend With Conceptual Art | By Jennifer Dunning | TX 2-846784 | 1990-05-07 |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/reviews-dance-energy-and-ritual-rhythm-of-circles-within-circles.html | ReviewsDance   Energy and Ritual Rhythm Of Circles Within Circles | By Anna Kisselgoff | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/books/books-of-the-times-america-s-best-and-worst-night.html | Books of The Times   Americas Best and Worst Night | By Christopher LehmannHaupt | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/anheuser-net-up-9.2.html | Anheuser Net Up 92 | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/article-717190-no-title.html | Article 717190  No Title | By Richard D Hylton | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/article-786790-no-title.html | Article 786790  No Title | By Isadore Barmash | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bhopal-pact-won-t-increase.html | Bhopal Pact Wont Increase | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/big-investor-in-household-names.html | Big Investor in Household Names | By Alison Leigh Cowan | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bill-on-penny-stocks-draws-criticism-from-sec-chief.html | Bill on Penny Stocks Draws Criticism From SEC Chief | By Gregory A Robb Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/business-people-2-merrill-executives-in-move-to-benedetto.html | BUSINESS PEOPLE   2 Merrill Executives In Move to Benedetto | By Daniel F Cuff | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/business-people-president-is-promoted-at-battle-mountain-gold.html | BUSINESS PEOPLE   President Is Promoted At Battle Mountain Gold | By Daniel F Cuff | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-altera-buys-stake.html | COMPANY NEWS   Altera Buys Stake | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-amr-upgrading.html | COMPANY NEWS   AMR Upgrading | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-gm-shifting-some-output.html | COMPANY NEWS   GM Shifting Some Output | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-holiday-inns-cuts.html | COMPANY NEWS   Holiday Inns Cuts | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-icahn-may-lift-stake-if-usx-plan-is-cleared.html | COMPANY NEWS   Icahn May Lift Stake If USX Plan Is Cleared | By Jonathan P Hicks | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-maxicare-health.html | COMPANY NEWS   Maxicare Health | Special to The New York Times | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-texas-air-investor.html | COMPANY NEWS   Texas Air Investor | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/consumer-rates-yields-stable-to-higher.html | CONSUMER RATES   Yields Stable To Higher | By Robert Hurtado | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/credit-markets-2-year-notes-get-tepid-reception.html | CREDIT MARKETS   2Year Notes Get Tepid Reception | By Kenneth N Gilpin | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/disney-posts-record-profit.html | Disney Posts Record Profit | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/du-pont-s-profits-declined-by-16.4-in-first-quarter.html | Du Ponts Profits Declined By 164 in First Quarter | By Jonathan P Hicks | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/foundation-clears-plan-to-sell-gannett-shares.html | Foundation Clears Plan To Sell Gannett Shares | By Alex S Jones Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/genentech-s-income-rises.html | Genentechs Income Rises | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/goodyear-net-tumbled-77.9-in-first-quarter.html | Goodyear Net Tumbled 779 in First Quarter | By Jonathan P Hicks | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/home-resale-rate-lagging.html | Home Resale Rate Lagging | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/house-panel-wants-milken.html | House Panel Wants Milken | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/house-passes-bank-bill-on-money-laundering.html | House Passes Bank Bill On Money Laundering | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/japan-s-nkk-buys-more-of-national-steel.html | Japans NKK Buys More of National Steel | By Jonathan P Hicks | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/market-place-safeway-reduces-its-offering-price.html | Market Place   Safeway Reduces Its Offering Price | By Lawrence M Fisher | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/media-business-advertising-tough-anti-smoking-effort-aims-cigarette-marketers.html | THE MEDIA BUSINESS ADVERTISING   Tough AntiSmoking Effort Aims at Cigarette Marketers | By Richard W Stevenson Special To the New York Times | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/milken-s-sentence-leniency-be-sought-argument-that-junk-bonds-helped-business.html | Milkens Sentence   Leniency to Be Sought on Argument That Junk Bonds Helped Business | By Stephen Labaton | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/new-us-aid-sought-for-high-technology.html | New US Aid Sought For High Technology | By John Markoff | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/profits-rise-at-norfolk.html | Profits Rise At Norfolk | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/real-estate-feels-the-pain-of-tighter-credit-standards.html | Real Estate Feels the Pain Of Tighter Credit Standards | By Richard D Hylton | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/retail-leaders-cautiously-optimistic-on-saks-sale.html | Retail Leaders Cautiously Optimistic on Saks Sale | By AnneMarie Schiro | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/saint-gobain-pushing-worldwide-growth.html | SaintGobain Pushing Worldwide Growth | By Steven Greenhouse Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/shorter-rations-for-borrowers.html | Shorter Rations for Borrowers | By Michael Quint | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/st-louis-sun-shuts-down-after-7-months.html | St Louis Sun Shuts Down After 7 Months | By Staci D Kramer Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/stocks-rise-with-dow-rebounding-11.94.html | Stocks Rise With Dow Rebounding 1194 | By Robert J Cole | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/systems-maker-s-net.html | Systems Makers Net | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/talking-deals-behind-the-sale-of-marshall-field.html | Talking Deals   Behind the Sale Of Marshall Field | By Isadore Barmash | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Richard W Stevenson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Richard W Stevenson | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Richard W Stevenson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-spots-by-follis-verdi-to-fight-child-abuse.html | THE MEDIA BUSINESS ADVERTISING Spots by Follis  Verdi To Fight Child Abuse | By Richard W Stevenson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-yankees-turn-to-grey.html | THE MEDIA BUSINESS ADVERTISING Yankees Turn to Grey | By Richard W Stevenson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/us-increases-sugar-quota.html | US Increases Sugar Quota | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/business/us-official-cites-japan-s-progress-on-open-markets.html | US OFFICIAL CITES JAPANS PROGRESS ON OPEN MARKETS | By Clyde H Farnsworth Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-a-bliss-of-orchids-is-nigh.html | Currents  A Bliss Of Orchids Is Nigh | By Linda Yang | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-as-the-twig-is-bent-so-grows-a-bench.html | Currents   As the Twig Is Bent So Grows a Bench | By Linda Yang | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-don-t-squeeze-the-grapes.html | Currents   Dont Squeeze The Grapes | By Linda Yang | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-one-thing-about-dirt-it-s-really-dirty.html | Currents   One Thing About Dirt Its Really Dirty | By Linda Yangs | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-to-embellish-the-lilies.html | Currents   To Embellish the Lilies | By Linda Yang | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/electronics-notebook-adventures-never-never-land-revenge-shinobi-ninja-without.html | Electronics Notebook  Adventures in NeverNever Land   The Revenge of Shinobi Ninja without the turtles Magic powers involving floating and fire help in duels over waterfalls a Detroit junkyard and New York Harbor   Phantasy Star 2 An epic puzzle game that can take 150 hours to solve Players collect weapons and clues and negotiate mazes   NEC TURBOGRAFX16 The systems list price is 199 and it comes with the game Keith Courage Other individual games sell for 39 to 6750 including these   World Class Baseball Indexfinger batting and pitching aided by strategic planning and statistics   Blazing Lazers Breathless arcade battles in space A suitable companion to Alien Crush pinball amid alien body parts | By Edward Rothstein | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/exalting-the-tassel-or-chrome-go-home.html | Exalting the Tassel Or Chrome Go Home | By Patricia Leigh Brown | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/fun-some-of-it-serious-at-kips-bay.html | Fun Some of It Serious at Kips Bay | By Suzanne Slesin | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/home-improvements.html | Home Improvements | By John Warde | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/parent-child.html | Parent  Child | by Lawrence Kutner | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/parsippany-home-of-gustav-stickley-opening-this-weekend.html | Parsippany Home of Gustav Stickley Opening This Weekend | By Elaine Greene | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/patching-up-holes-or-minor-blemishes-in-wood.html | Patching Up Holes or Minor Blemishes in Wood | By Michael Varese | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/q-a-828490.html | QA | By Bernard Gladstone | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/samplers-offer-look-at-history.html | Samplers Offer Look At History | By Elaine Louie | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/the-homely-floor-cloth-with-a-touch-of-mystery.html | The Homely Floor Cloth With a Touch of Mystery | By Elaine Louie | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/where-to-find-it-restoration-of-ornamental-plaster.html | WHERE TO FIND IT   Restoration of Ornamental Plaster | By Daryln Brewer | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/a-bonfire-of-image-worries-the-silly-season-in-the-bronx.html | A Bonfire of Image Worries The Silly Season in the Bronx | By Tim Golden | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/a-police-officer-is-shot-foiling-a-bronx-holdup.html | A Police Officer Is Shot Foiling A Bronx Holdup | By John T McQuiston | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/a-top-auto-theft-ring-is-reported-smashed.html | A Top Auto Theft Ring Is Reported Smashed | By James C McKinley Jr | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/albany-reaches-accord-on-trucking-bills.html | Albany Reaches Accord on Trucking Bills | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/bridge-629690.html | Bridge | By Alan Truscott | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/connecticut-debates-stake-in-gun-maker-it-saved.html | Connecticut Debates Stake in Gun Maker It Saved | By Kirk Johnson Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/cuomo-and-lawmakers-agree-on-medicaid-cuts.html | Cuomo and Lawmakers Agree on Medicaid Cuts | By Elizabeth Kolbert Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/jackson-visits-teaneck-and-talks-to-students.html | Jackson Visits Teaneck And Talks to Students | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/metro-matters-alumni-of-club-recalling-past-ponder-present.html | Metro Matters   Alumni of Club Recalling Past Ponder Present | By Sam Roberts | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/new-jersey-voters-in-revolt-against-soaring-school-taxes.html | New Jersey Voters in Revolt Against Soaring School Taxes | By Anthony Depalma Special to the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/officials-fear-albany-cuts-will-raise-local-taxes.html | Officials Fear Albany Cuts Will Raise Local Taxes | By Kevin Sack Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/police-say-drug-program-profiles-are-not-biased.html | Police Say DrugProgram Profiles Are Not Biased | By Ronald Sullivan | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/prisoner-tells-of-confession-by-defendant.html | Prisoner Tells Of Confession By Defendant | By William Glaberson | TX 2-846784 | 1990-05-07 |

| | | | | |
|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/roosevelt-island-a-wonderful-experiment-still-building.html | Roosevelt Island A Wonderful Experiment Still Building | By Alan Finder | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/the-high-cost-of-peace-jolts-a-connecticut-factory-town.html | The High Cost of Peace Jolts a Connecticut Factory Town | By Nick Ravo Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/catherine-m-quigley-mayor-59.html | Catherine M Quigley Mayor 59 | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/dexter-gordon-dies-at-67-a-charismatic-jazz-figure.html | Dexter Gordon Dies at 67 A Charismatic Jazz Figure | By Peter Watrous | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/dr-max-l-som-84-specialist-in-tumors-of-head-and-neck.html | Dr Max L Som 84 Specialist in Tumors Of Head and Neck | By Joan Cook | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/geraldine-murphy-70-a-professor-of-english.html | Geraldine Murphy 70 A Professor of English | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/glade-peterson-tenor-61.html | Glade Peterson Tenor 61 | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/gordon-mclintock-admiral-87-led-merchant-marine-academy.html | Gordon McLintock Admiral 87 Led Merchant Marine Academy | By Glenn Fowler | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/trumbull-higgins-70-historian-and-author-on-us-war-strategy.html | Trumbull Higgins 70 Historian And Author on US War Strategy | By John T McQuiston | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/in-the-nation-rights-and-morality.html | IN THE NATION   Rights and Morality | By Tom Wicker | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/on-my-mind-the-german-question-remains-open.html | ON MY MIND   The German Question Remains Open | By A M Rosenthal | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/the-poverty-line-too-low-for-the-90s.html | The Poverty Line  Too Low for the 90s | By Patricia Ruggles | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/canadiens-stave-off-a-sweep.html | Canadiens Stave Off A Sweep | By Robin Finn Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/commissioner-s-office-is-monitoring-clubhouse-phone-calls.html | Commissioners Office Is Monitoring Clubhouse Phone Calls | By Murray Chass | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/for-giants-draftee-size-is-no-deterrent.html | For Giants Draftee Size Is No Deterrent | By Frank Litsky Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/gruber-leads-blue-jays-past-indians.html | Gruber Leads Blue Jays Past Indians | AP | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/knicks-counting-on-revised-cast-to-come-up-with-a-different-act.html | Knicks Counting on Revised Cast To Come Up With a Different Act | By Sam Goldaper | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/knicks-look-to-a-graybeard-to-be-a-greyhound.html | Knicks Look to a Graybeard to Be a Greyhound | By Phil Berger | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/langway-reaches-his-goal-at-right-time.html | Langway Reaches His Goal at Right Time | By Alex Yannis Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/marshall-to-rescue-for-2d-night-in-row.html | Marshall to Rescue For 2d Night in Row | By Jack Curry | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/notebook-basketball-not-the-only-game-for-hoyas.html | NOTEBOOK  Basketball Not the Only Game for Hoyas | By William N Wallace | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/overtime-goal-gives-capitals-3-1-series-edge.html | Overtime Goal Gives Capitals 31 Series Edge | By Joe Sexton Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/rodgers-and-his-celtics-playing-our-best.html | Rodgers and His Celtics Playing Our Best | By Clifton Brown Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-of-the-times-delvin-miller-eight-decades-in-the-sulky.html | SPORTS OF THE TIMES  Delvin Miller Eight Decades In the Sulky | By Dave Anderson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/yanks-lose-to-mariners-perez-s-shoulder-is-ailing.html | Yanks Lose to Mariners Perezs Shoulder Is Ailing | By Al Harvin | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/style/chronicle-830290.html | CHRONICLE | By Robert E Tomasson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/style/chronicle-851990.html | CHRONICLE | By Robert E Tomasson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/style/chronicle-852090.html | CHRONICLE | By Robert E Tomasson | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/theater/off-broadway-way-way-off-a-tuneful-spider-woman-is-on.html | Off Broadway Way Way Off A Tuneful Spider Woman Is On | By Mervyn Rothstein Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/theater/solzhenitsyn-bars-gulag-staging-so-muscovites-have-rehearsals.html | Solzhenitsyn Bars Gulag Staging So Muscovites Have Rehearsals | BY Christina Balas Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/15-month-inquiry-on-fauntroy-ends.html | 15MONTH INQUIRY ON FAUNTROY ENDS | Special to The New York Times | TX 2-846784 | 1990-05-07 |

| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/bush-can-discontinue-drops-for-glaucoma-doctors-say.html | Bush Can Discontinue Drops For Glaucoma Doctors Say | AP | TX 2-846784 | 1990-05-07 |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/chicago-journal-spawning-smelt-and-soaring-spirits.html | Chicago Journal  Spawning Smelt and Soaring Spirits | By William E Schmidt Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/child-care-worker-is-cleared.html | ChildCare Worker Is Cleared | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/ex-president-of-american-u-is-hospitalized.html | ExPresident of American U Is Hospitalized | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/exxon-votes-down-environmental-plans.html | Exxon Votes Down Environmental Plans | By Thomas C Hayes Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/florida-orders-spraying-to-combat-fruit-fly.html | Florida Orders Spraying to Combat Fruit Fly | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/from-san-francisco-a-bohemian-message.html | From San Francisco A Bohemian Message | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/guess-who-doesn-t-recycle-hint-they-run-the-country.html | Guess Who Doesnt Recycle Hint They Run the Country | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/harvard-law-school-torn-by-race-issue.html | Harvard Law School Torn by Race Issue | By Fox Butterfield Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/health-personal-health.html | HEALTH  PERSONAL HEALTH | By Jane E Brody | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/health-physicians-pin-ulcers-on-new-suspect-a-germ.html | HEALTH  Physicians Pin Ulcers on New Suspect A Germ | By Elisabeth Rosenthal | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/heart-medicine-appears-to-slow-lung-damage-in-cystic-fibrosis.html | Heart Medicine Appears to Slow Lung Damage in Cystic Fibrosis | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/in-switch-us-studies-home-test-kits-for-aids.html | In Switch US Studies Home Test Kits for AIDS | By Warren E Leary Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/kidney-researchers-report-new-gains-for-transplants.html | Kidney Researchers Report New Gains for Transplants | By Lawrence K Altman | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/mental-patient-and-shootings-puzzle-georgians.html | Mental Patient and Shootings Puzzle Georgians | By Ronald Smothers Special To the New York Times | TX 2-846784 | 1990-05-07 |

| | | | | |
|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/neglect-and-acceptance-greet-census-poll-finds.html | Neglect and Acceptance Greet Census Poll Finds | By Felicity Barringer | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/new-radar-peers-over-the-horizon.html | NEW RADAR PEERS OVER THE HORIZON | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/polls-try-to-account-for-the-census-s-uncounted.html | Polls Try to Account for the Censuss Uncounted | By Michael R Kagay | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/power-cut-in-west-as-protest.html | Power Cut in West as Protest | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/prison-sentence-of-top-aide-to-bakker-cut-to-2-1-2-years.html | Prison Sentence of Top Aide To Bakker Cut to 2 12 Years | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/prototype-of-submarine-reactor-prepared-for-tests.html | Prototype of Submarine Reactor Prepared for Tests | By Matthew L Wald | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/republicans-name-donors-of-7.1-million-to-party.html | Republicans Name Donors of 71 Million to Party | By Richard L Berke Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/senate-debates-spending-bill-delaying-a-clash-on-abortion.html | Senate Debates Spending Bill Delaying a Clash on Abortion | By Susan F Rasky Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/suspect-is-named-in-a-store-bombing.html | SUSPECT IS NAMED In A STORE BOMBING | AP | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/telescope-is-orbited-after-a-tense-delay.html | Telescope Is Orbited After a Tense Delay | By John Noble Wilford Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/us-checks-possibility-of-attack-on-a-judge.html | US Checks Possibility Of Attack on a Judge | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/us/washington-talk-democrats-look-to-92-starting-line.html | Washington Talk   Democrats Look to 92 Starting Line | By Robin Toner Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/angola-expects-new-rebel-talks.html | Angola Expects New Rebel Talks | By Paul Lewis Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/angola-railway-attacks-hit-the-starving-hardest.html | Angola Railway Attacks Hit the Starving Hardest | By Kenneth B Noble Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/chamorro-takes-nicaragua-helm-hails-a-new-era.html | CHAMORRO TAKES NICARAGUA HELM HAILS A NEW ERA | By Mark A Uhlig Special To the New York Times | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/christian-factions-resume-battle-in-beirut.html | Christian Factions Resume Battle in Beirut | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/death-sentence-fuels-japan-s-soul-searching.html | Death Sentence Fuels Japans SoulSearching | By Steven R Weisman Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-europe-bush-defends-lithuania-policies-saying-americans-support-them.html | Evolution in Europe  Bush Defends Lithuania Policies Saying Americans Support Them | By R W Apple Jr Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-a-free-market-plunge-gorbachev-s-not-ready.html | Evolution in Europe  A FreeMarket Plunge Gorbachevs Not Ready | By Francis X Clines Special to the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-bonn-opposition-chief-stabbed-at-campaign-rally.html | Evolution in Europe  Bonn Opposition Chief Stabbed at Campaign Rally | By Serge Schmemann Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-fighting-dismissal-diplomat-says-fbi-taped-him-illegally.html | Evolution in Europe  Fighting Dismissal Diplomat Says FBI Taped Him Illegally | By Michael Wines Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-lithuanians-halt-soviet-shipments.html | Evolution in Europe  LITHUANIANS HALT SOVIET SHIPMENTS | By Bill Keller Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-open-skies-talks-hit-snag-cutting-chances-of-pact-in-may.html | Evolution in Europe  Open Skies Talks Hit Snag Cutting Chances of Pact in May | By Celestine Bohlen Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-victory-seen-for-nationalists-in-yugoslav-republic.html | Evolution in Europe  Victory Seen for Nationalists in Yugoslav Republic | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/in-managua-stadium-catcalls-of-a-land-riven.html | In Managua Stadium Catcalls of a Land Riven | By Lindsey Gruson Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/islamic-militants-dominating-sudan-exiles-assert.html | Islamic Militants Dominating Sudan Exiles Assert | By Jane Perlez Special to the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/japan-offers-its-good-offices-to-us-and-iran.html | Japan Offers Its Good Offices to US and Iran | By David E Sanger Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/last-british-prisoners-give-up-in-manchester.html | Last British Prisoners Give Up in Manchester | AP | TX 2-846784 | 1990-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/li-peng-says-soviet-ideas-of-change-do-not-apply-to-china.html | Li Peng Says Soviet Ideas of Change Do Not Apply to China | By Bill Keller Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/militant-urges-captors-not-to-free-hostages.html | Militant Urges Captors Not to Free Hostages | By Ihsan A Hijazi Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/peres-in-trouble-as-deadline-nears.html | PERES IN TROUBLE AS DEADLINE NEARS | By Joel Brinkley Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/rome-journal-marcus-aurelius-rides-again-but-behind-glass.html | Rome Journal  Marcus Aurelius Rides Again but Behind Glass | By Clyde Haberman Special To the New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-26 | https://www.nytimes.com/1990/04/26/world/shanghai-protest-paper-is-closed-staff-says.html | Shanghai Protest Paper Is Closed Staff Says | Special to The New York Times | TX 2-846784 | 1990-05-07 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/a-week-after-closing-7-days-wins-a-magazine-award.html | A Week After Closing 7 Days Wins a Magazine Award | By Deirdre Carmody | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/afoot-amid-the-cultural-landmarks.html | Afoot Amid the Cultural Landmarks | By Jennifer Dunning | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/auctions.html | Auctions | By Rita Reif | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/for-children-shows-nature-museums.html | For Children   Shows Nature Museums | By Phyllis A Ehrlich | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/papp-rejects-50000-federal-grant.html | Papp Rejects 50000 Federal Grant | By William H Honan | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/restaurants-844490.html | Restaurants | By Bryan Miller | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-art-latin-born-painters-abstract-but-diverse.html | ReviewArt  LatinBorn Painters Abstract but Diverse | By Michael Kimmelman | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-art-the-galleries-of-tribeca-and-what-s-in-them.html | ReviewArt   The Galleries of TriBeCa and Whats in Them | By Roberta Smith | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-comedy-skits-of-sid-caesar-and-imogene-coca.html | ReviewComedy   Skits of Sid Caesar and Imogene Coca | By Stephen Holden | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-concert-philadelphians-gallic-side.html | ReviewConcert   Philadelphians Gallic Side | By John Rockwell | TX 2-818813 | 1990-05-08 |

| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-dance-balanchine-s-virtuosity-concentrated.html | ReviewDance   Balanchines Virtuosity Concentrated | By Jennifer Dunning | TX 2-818813 | 1990-05-08 |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-dance-freedom-within-order-to-laura-dean-s-beat.html | ReviewDance   Freedom Within Order To Laura Deans Beat | By Jack Anderson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-dance-innocence-and-loss-a-vision-from-blake.html | ReviewDance   Innocence And Loss A Vision From Blake | By Anna Kisselgoff | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-music-the-debut-of-a-violinist-of-18.html | ReviewMusic   The Debut of a Violinist of 18 | By Allan Kozinn | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-photography-from-the-rectangle-into-the-3d-dimension.html | ReviewPhotography   From the Rectangle Into the 3d Dimension | By Andy Grundberg | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/reviews-art-figure-in-northern-european-prints.html | ReviewsArt   Figure in Northern European Prints | By Michael Brenson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/solemn-tribeca-s-hidden-smiles.html | SOLEMN TRIBECAS HIDDEN SMILES | By Karen Schoemer | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sounds-around-town-168490.html | Sounds Around Town | By Jon Pareles | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sounds-around-town-903590.html | Sounds Around Town | By John S Wilson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/tv-weekend-a-time-for-ratings-and-biographies.html | TV Weekend   A Time for Ratings and Biographies | By John J OConnor | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/what-alice-neel-did-in-her-final-7-years.html | What Alice Neel Did In Her Final 7 Years | By Roberta Smith | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/wining-dining-and-stargazing.html | WINING DINING AND STARGAZING | By Bryan Miller | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/books/books-of-the-times-a-journey-through-time-space-and-imagination.html | Books of The Times   A Journey Through Time Space and Imagination | By Michiko Kakutani | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/2-airlines-post-losses-delta-slips.html | 2 Airlines Post Losses Delta Slips | By Eric Weiner | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/2-new-england-banks-report-quarterly-profits.html | 2 New England Banks Report Quarterly Profits | By Michael Quint | TX 2-818813 | 1990-05-08 |

Page 1255 of 33266

| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/ames-stores-files-for-bankruptcy.html | Ames Stores Files for Bankruptcy | By Eric N Berg | TX 2-818813 | 1990-05-08 |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business-people-president-is-leaving-western-publishing.html | BUSINESS PEOPLE   President Is Leaving Western Publishing | By Daniel Cuff | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business-people-vice-chairman-named-new-chief-at-fairchild.html | BUSINESS PEOPLE   Vice Chairman Named New Chief at Fairchild | By Daniel F Cuff | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/campeau-set-to-buy-back-assets.html | Campeau Set to Buy Back Assets | Special to The New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/comex-chief-reportedly-resigns.html | Comex Chief Reportedly Resigns | By Kurt Eichenwald | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-after-defeat-btr-sells-norton-stock.html | COMPANY NEWS   After Defeat BTR Sells Norton Stock | Special to The New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-sealy-holdings-agrees-to-financing-terms.html | COMPANY NEWS   Sealy Holdings Agrees To Financing Terms | By Kurt Eichenwald | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-tobacco-foes-lose-philip-morris-vote.html | COMPANY NEWS   Tobacco Foes Lose Philip Morris Vote | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/credit-markets-interest-rates-rise-above-9.html | CREDIT MARKETS   Interest Rates Rise Above 9 | By Kenneth N Gilpin | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/debate-on-phone-system-is-us-falling-behind.html | Debate on Phone System Is US Falling Behind | By Keith Bradsher | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/economic-scene-a-global-program-for-environment.html | Economic Scene   A Global Program For Environment | By Leonard Silk | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/europe-sales-help-raise-compaq-net.html | Europe Sales Help Raise Compaq Net | By Lawrence M Fisher Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/finance-new-issues-long-term-citicorp-ratings-reduced-slightly-by-s-p.html | FINANCENEW ISSUES   LongTerm Citicorp Ratings Reduced Slightly by SP | By Michael Quint | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hawaii-tourism-off-2.5.html | Hawaii Tourism Off 25 | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/india-is-expected-to-remain-on-us-trade-hit-list.html | India Is Expected to Remain On US Trade Hit List | By Clyde H Farnsworth Special To the New York Times | TX 2-818813 | 1990-05-08 |

| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/j-j-s-profit-plunges-23.2.html | JJs Profit Plunges 232 | AP | TX 2-818813 | 1990-05-08 |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/junk-bond-changes-proposed.html | Junk Bond Changes Proposed | By Kurt Eichenwald | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/losing-bidder-from-japan-still-seeks-a-role-in-saks.html | Losing Bidder From Japan Still Seeks a Role in Saks | By James Sterngold Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/loss-narrows-at-harcourt.html | Loss Narrows at Harcourt | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/lowercost-housing-zoning-limits-size-of-westchester-units.html | LowerCost HousingZoning Limits Size of Westchester Units | By Diana Shaman | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/market-place-home-building-is-good-for-some.html | Market Place   Home Building Is Good for Some | By Richard D Hylton | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/saks-is-expected-to-feel-a-subtle-push-on-profits.html | Saks Is Expected to Feel A Subtle Push on Profits | By Isadore Barmash | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/stocks-gain-despite-fears-of-rate-rise.html | Stocks Gain Despite Fears of Rate Rise | By Robert J Cole | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/sun-s-profits-up-18-percent.html | Suns Profits Up 18 Percent | Special to The New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Anthony Ramirez | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-brightening-up-soviet-buses.html | THE MEDIA BUSINESS Advertising Brightening Up Soviet Buses | By Anthony Ramirez | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-busch-espn-pact.html | THE MEDIA BUSINESS Advertising BuschESPN Pact | By Anthony Ramirez | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Anthony Ramirez | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising   Pro Bono | By Anthony Ramirez | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-when-an-ad-takes-off-but-product-stalls.html | THE MEDIA BUSINESS Advertising When an Ad Takes Off but Product Stalls | By Anthony Ramirez | TX 2-818813 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-carolco-deal-on-europe-tv.html | THE MEDIA BUSINESS   Carolco Deal On Europe TV | Special to The New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-newspaper-executives-see-falling-profits.html | THE MEDIA BUSINESS   Newspaper Executives See Falling Profits | By Alex S Jones Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/two-top-executives-leaving-marshall-field.html | Two Top Executives Leaving Marshall Field | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/vuitton-s-chief-quits-ending-a-bitter-feud.html | Vuittons Chief Quits Ending a Bitter Feud | By Steven Greenhouse Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/business/xerox-reports-a-deficit-of-254-million-in-quarter.html | Xerox Reports a Deficit Of 254 Million in Quarter | By Barnaby J Feder | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-22d-tournee-ventures-beyond-the-cartoon.html | ReviewFilm   22d Tournee Ventures Beyond the Cartoon | By Caryn James | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-black-mastermind-for-a-bigoted-candidate.html | ReviewFilm   Black Mastermind for a Bigoted Candidate | By Vincent Canby | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-nick-nolte-as-a-corrupt-detective.html | ReviewFilm   Nick Nolte as a Corrupt Detective | By Vincent Canby | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/reviews-film-the-nanny-is-a-druid-uh-oh.html | ReviewsFilm   The Nanny Is a Druid UhOh | By Janet Maslin | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/19-in-new-york-poll-didn-t-get-forms.html | 19 in New York Poll Didnt Get Forms | By Nadine Brozan | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/2-police-officials-seized-as-part-of-a-drug-ring.html | 2 Police Officials Seized As Part of a Drug Ring | By Joseph F Sullivan Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/a-600-million-landfill-cleanup-is-set-by-new-york-city-and-state.html | A 600 Million Landfill Cleanup Is Set by New York City and State | By Allan R Gold | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/cuny-says-budget-cut-affects-open-admission.html | CUNY Says Budget Cut Affects Open Admission | By Samuel Weiss | TX 2-818813 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/daily-news-says-profits-must-rise-to-build-plants.html | Daily News Says Profits Must Rise To Build Plants | By Alex S Jones Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/days-of-rage-florio-and-the-taxpayers.html | Days of Rage Florio and the Taxpayers | By Peter Kerr | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/detective-testifies-mondello-told-of-seeing-fama-shoot.html | Detective Testifies Mondello Told of Seeing Fama Shoot | By William Glaberson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/ex-queens-school-board-chief-guilty-of-job-fraud.html | ExQueens School Board Chief Guilty of Job Fraud | By Joseph P Fried | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/in-battle-over-sign-all-roads-lead-to-albany.html | In Battle Over Sign All Roads Lead to Albany | By Sam Howe Verhovek Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/judge-orders-arraignments-in-24-hours.html | Judge Orders Arraignments In 24 Hours | By Ronald Sullivan | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/marcos-feels-ill-and-trial-is-halted-by-judge.html | Marcos Feels Ill and Trial Is Halted by Judge | By Craig Wolff | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/more-officers-ordered-to-streets.html | More Officers Ordered to Streets | By Dennis Hevesi | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/our-towns-group-homes-face-new-battles-on-old-fears.html | Our Towns   Group Homes Face New Battles On Old Fears | By Michael Winerip | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/talmud-gala-ancient-law-for-1990-s-issues.html | Talmud Gala Ancient Law for 1990s Issues | By Ari L Goldman | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/temporary-census-army-begins-door-to-door-count-nationwide.html | Temporary Census Army Begins DoortoDoor Count Nationwide | By Tim Golden | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/the-budget-albany-waits-for-decisions.html | The Budget Albany Waits For Decisions | By Elizabeth Kolbert Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/john-w-oliver-federal-judge-75.html | John W Oliver Federal Judge 75 | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/abroad-at-home-israel-against-itself.html | ABROAD AT HOME   Israel Against Itself | By Anthony Lewis | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/airport-boondoggle-in-denvers-future.html | Airport Boondoggle In Denvers Future | By Reuben C Espinosa Jr | TX 2-818813 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/already-bush-weakens-chamorro.html | Already Bush Weakens Chamorro | By Larry Birns and Christa DAlimonte | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/essay-intelligence-fiasco.html | ESSAY   Intelligence Fiasco | By William Safire | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/15-likely-starters-for-the-derby.html | 15 Likely Starters for the Derby | By Steven Crist | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/76ers-rally-past-cavs-for-a-111-106-victory.html | 76ers Rally Past Cavs For a 111106 Victory | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/blackhawks-top-blues.html | Blackhawks Top Blues | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/celtics-win-opener-as-knicks-fade-in-2d-half.html | Celtics Win Opener as Knicks Fade in 2d Half | By Sam Goldaper Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/dodgers-fear-hershiser-out.html | Dodgers Fear Hershiser Out | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/for-starters-knicks-no-match-for-celtics.html | For Starters Knicks No Match for Celtics | By Clifton Brown Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/hunter-leads-the-way-as-capitals-take-charge-of-series.html | Hunter Leads the Way as Capitals Take Charge of Series | By Alex Yannis Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/it-s-final-san-diego-regains-america-s-cup.html | Its Final San Diego Regains Americas Cup | By Barbara Lloyd | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/major-league-pride-runs-in-griffey-family.html | Major League Pride Runs in Griffey Family | By Claire Smith | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/mariners-outburst-sinks-yanks.html | Mariners Outburst Sinks Yanks | By Al Harvin | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/mets-get-silent-and-strong-relief.html | Mets Get Silent And Strong Relief | By Jack Curry Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/outdoors-northeast-attracting-black-bass-tourneys.html | Outdoors   Northeast Attracting Black Bass Tourneys | By Nelson Bryant | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/rangers-stay-hopeful-amid-signs-of-collapse.html | Rangers Stay Hopeful Amid Signs of Collapse | By Joe Sexton | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/ryan-strikes-out-16-in-one-hit-victory.html | Ryan Strikes Out 16 In OneHit Victory | AP | TX 2-818813 | 1990-05-08 |

| | | | | |
|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-of-the-times-mel-allen-seventh-decade.html | SPORTS OF THE TIMES   Mel Allen Seventh Decade | By George Vecsey | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/villanova-women-win-medley-once-more.html | Villanova Women Win Medley Once More | By Frank Litsky Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-121490.html | CHRONICLE | By Robert E Tomasson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-153690.html | CHRONICLE | By Robert E Tomasson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-154090.html | CHRONICLE | By Robert E Tomasson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-154590.html | CHRONICLE | By Robert E Tomasson | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/theater/review-theater-whodunit-with-secrets-for-audience-to-keep.html | ReviewTheater   Whodunit With Secrets For Audience to Keep | By Frank Rich | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/200-bug-repellents-are-being-recalled-epa-announces.html | 200 Bug Repellents Are Being Recalled EPA Announces | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/a-bid-for-scrap-to-cut-pollution.html | A BID FOR SCRAP TO CUT POLLUTION | By Matthew L Wald | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/abortion-foes-gird-for-rally-to-display-strength.html | Abortion Foes Gird for Rally to Display Strength | By Robin Toner Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/california-pushing-the-limits-with-environmental-plan.html | California Pushing the Limits With Environmental Plan | By Robert Reinhold Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/capital-court-s-ruling-on-fetal-status.html | Capital Courts Ruling on Fetal Status | Special To The New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/cheney-proposes-sharp-reductions-in-new-warplanes.html | CHENEY PROPOSES SHARP REDUCTIONS IN NEW WARPLANES | By Michael R Gordon | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/court-in-capital-bars-forced-surgery-to-save-fetus.html | Court in Capital Bars Forced Surgery to Save Fetus | By Linda Greenhouse Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/ex-official-is-contrite-in-obscenity-furor.html | ExOfficial Is Contrite in Obscenity Furor | Special to The New York Times | TX 2-818813 | 1990-05-08 |

| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/georgia-s-way-of-electing-judges-is-overturned-by-us-as-biased.html | Georgias Way of Electing Judges Is Overturned by US as Biased | By Peter Applebome Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/grim-contractors-ready-for-cutbacks-on-arms.html | Grim Contractors Ready For Cutbacks on Arms | By Richard W Stevenson Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/killer-of-4-in-79-spree-executed-in-s-carolina.html | Killer of 4 in 79 Spree Executed in S Carolina | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/law-67-british-barristers-dressed-for-success.html | LAW  67 British Barristers Dressed for Success | By Deborah Stead Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/law-in-showdown-celebrity-can-hurt-liman-finds.html | LAW  In Showdown Celebrity Can Hurt Liman Finds | By Stephen Labaton | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/law-order-court-what-lawyers-consider-splash-color-judges-view-making-waves.html | LAW  Order in the Court What Lawyers Consider a Splash of Color Judges View as Making Waves | By David Margolick | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/no-alcohol-in-pilot-who-balked-tests-show.html | No Alcohol in Pilot Who Balked Tests Show | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/panel-rejects-a-social-security-tax-cut.html | Panel Rejects a Social Security Tax Cut | By Susan F Rasky Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/problems-plague-testing-of-space-telescope.html | Problems Plague Testing of Space Telescope | By John Noble Wilford Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/studies-tie-disorder-to-maker-of-food-supplement.html | Studies Tie Disorder to Maker of Food Supplement | By Lawrence K Altman | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/study-finds-frequent-cheating-at-the-gas-pump.html | Study Finds Frequent Cheating at the Gas Pump | By Barry Meier | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/us-panel-warns-on-child-poverty.html | US PANEL WARNS ON CHILD POVERTY | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/us/weak-link-on-fluoride-and-cancer-is-backed.html | Weak Link on Fluoride and Cancer Is Backed | By Malcolm W Browne Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/arms-control-adviser-to-bush-steps-down.html | ArmsControl Adviser to Bush Steps Down | Special to The New York Times | TX 2-818813 | 1990-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/britain-revokes-rule-barring-irish-american-from-entry.html | Britain Revokes Rule Barring IrishAmerican From Entry | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/chamorro-naming-cabinet-bypasses-her-coalition-allies.html | Chamorro Naming Cabinet Bypasses Her Coalition Allies | By Mark A Uhlig Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/colombia-presidential-candidate-slain-by-gunman-aboard-airliner.html | Colombia Presidential Candidate Slain by Gunman Aboard Airliner | AP | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/consuelito-journal-sugar-harvest-s-bitter-side-some-call-it-slavery.html | Consuelito Journal   Sugar Harvests Bitter Side Some Call It Slavery | By Howard W French Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-gorbachev-urges-new-economy-otherwise-our-society-will-die.html | EVOLUTION IN EUROPE   Gorbachev Urges New Economy Otherwise Our Society Will Die | By Francis X Clines Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-in-lithuania-on-its-own-determination-and-doubt.html | EVOLUTION IN EUROPE   In Lithuania on Its Own Determination and Doubt | By Bill Keller Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-lithuania-is-asked-by-paris-and-bonn-to-halt-decisions.html | EVOLUTION IN EUROPE   LITHUANIA IS ASKED BY PARIS AND BONN TO HALT DECISIONS | By Alan Riding Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-us-reaches-trade-deal-with-moscow.html | EVOLUTION IN EUROPE   US Reaches Trade Deal With Moscow | By Alan Riding Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/mexico-detains-4-officers-in-abduction-of-doctor-accused-in-us.html | Mexico Detains 4 Officers in Abduction of Doctor Accused in US | By Larry Rohter Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/no-release-of-muslims-by-israel-now.html | No Release of Muslims by Israel Now | Special to The New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/peres-gives-up-bid-to-form-cabinet-shamir-will-try.html | Peres Gives Up Bid to Form Cabinet Shamir Will Try | By Joel Brinkley Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-27 | https://www.nytimes.com/1990/04/27/world/stabbed-german-candidate-alert-and-joking.html | Stabbed German Candidate Alert and Joking | By Serge Schmemann Special To the New York Times | TX 2-818813 | 1990-05-08 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/carol-burnett-s-back-with-something-different.html | Carol Burnetts Back With Something Different | By Richard W Stevenson Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/expansion-at-the-brooklyn-museum.html | Expansion at the Brooklyn Museum | By Andrew L Yarrow | TX 2-818738 | 1990-05-11 |

Page 1263 of 33266

| 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/papp-gets-pledges-after-grant-rejection.html | Papp Gets Pledges After Grant Rejection | By William H Honan | TX 2-818738 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/review-music-shostakovich-s-leningrad-revisited-siege-or-no-high-drama.html | ReviewMusic  Shostakovichs Leningrad Revisited Siege or No High Drama | By James R Oestreich | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/vandalized-rembrandt-to-go-back-on-display.html | Vandalized Rembrandt To Go Back on Display | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/books/books-of-the-times-from-polish-exiles-explanations-and-a-novel.html | Books of The Times  From Polish Exiles Explanations and a Novel | By Herbert Mitgang | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/a-glitch-in-the-system-halts-five-new-york-exchanges.html | A Glitch in the System Halts Five New York Exchanges | By Alison Leigh Cowan | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/aetna-earnings-increase-3.6.html | Aetna Earnings Increase 36 | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/anti-takeover-law-signed.html | AntiTakeover Law Signed | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/blinder-robinson-chief-barred-by-sec-judge.html | Blinder Robinson Chief Barred by SEC Judge | By Gregory A Robb Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-apple-to-cut-computer-price.html | COMPANY NEWS  Apple to Cut Computer Price | Special to The New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-carolco-advances-de-laurentiis-bid.html | COMPANY NEWS  Carolco Advances De Laurentiis Bid | Special to The New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-digital-offers-new-severance-package.html | COMPANY NEWS  Digital Offers New Severance Package | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-ge-and-lockheed-set-layoffs-at-subsidiaries.html | COMPANY NEWS  GE and Lockheed Set Layoffs at Subsidiaries | By Michael Lev Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/dow-off-31.53-as-bonds-offer-competition.html | Dow Off 3153 as Bonds Offer Competition | By Robert J Cole | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/first-atlantic-s-chief-ousted.html | First Atlantics Chief Ousted | Special to The New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/ftc-studies-farley-unit.html | FTC Studies Farley Unit | Special to The New York Times | TX 2-818738 | 1990-05-11 |

| | | | | |
|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/gnp-rate-up-by-2.1-for-quarter.html | GNP Rate Up by 21 For Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/italy-ends-its-controls-on-the-lira.html | Italy Ends Its Controls On the Lira | By Clyde Haberman Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/japanese-still-fear-trade-tensions-with-us.html | Japanese Still Fear Trade Tensions With US | By Steven R Weisman Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/more-ira-cash-in-stock-funds.html | More IRA Cash in Stock Funds | By Floyd Norris | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-a-process-to-extend-carrot-sticks-shelf-life.html | Patents  A Process to Extend Carrot Sticks Shelf Life | By Edmund L Andrews | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-a-quiet-alarm-clock-it-vibrates-the-pillow.html | Patents  A Quiet Alarm Clock It Vibrates the Pillow | By Edmund L Andrews | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-an-electric-guitar-with-flexible-neck.html | Patents  An Electric Guitar With Flexible Neck | By Edmund L Andrews | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/prices-of-treasury-issues-rise-a-bit.html | Prices of Treasury Issues Rise a Bit | By H J Maidenberg | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/trump-says-he-might-sell-shuttle.html | Trump Says He Might Sell Shuttle | By Agis Salpukas | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/twin-peaks-clouded-by-decline-in-viewers.html | Twin Peaks Clouded By Decline in Viewers | By Bill Carter | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/us-drops-japan-from-target-list.html | US Drops Japan From Target List | By Clyde H Farnsworth Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/business/your-money-insuring-2-lives-with-one-policy.html | Your Money   Insuring 2 Lives With One Policy | By Jan M Rosen | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/movies/review-film-martians-mix-it-up-on-earth.html | ReviewFilm  Martians Mix It Up On Earth | By Vincent Canby | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/movies/reviews-film-this-lady-killer-bites.html | ReviewsFilm  This LadyKiller Bites | By Janet Maslin | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/about-new-york-pros-noses-turn-to-royal-family-of-eye-catchers.html | About New York  Pros Noses Turn To Royal Family Of EyeCatchers | By Douglas Martin | TX 2-818738 | 1990-05-11 |

Page 1265 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/after-scandal-revisiting-covenant-house-special-report-reeling-its-own-crisis.html | After the Scandal Revisiting Covenant House  A Special Report   Reeling From Its Own Crisis Covenant House Scales Back | By Josh Barbanel | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/an-uphill-battle-against-roadside-squalor.html | An Uphill Battle Against Roadside Squalor | By Joseph Berger | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/bridge-225690.html | Bridge | By Alan Truscott | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/ex-mental-patient-says-he-saw-fama-fire-a-silver-gun-4-times.html | ExMental Patient Says He Saw Fama Fire a Silver Gun 4 Times | By William Glaberson | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/metro-north-plans-400-million-grand-central-renewal.html | MetroNorth Plans 400 Million Grand Central Renewal | By Calvin Sims | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/mohawks-ask-cuomo-to-join-a-peace-effort.html | Mohawks Ask Cuomo to Join A Peace Effort | By Sam Howe Verhovek Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/number-of-holding-cells-in-manhattan-to-double.html | Number of Holding Cells In Manhattan to Double | By Ronald Sullivan | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/regents-approve-panel-on-new-ethnic-studies.html | REGENTS APPROVE PANEL ON NEW ETHNIC STUDIES | Special to The New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/three-students-from-st-john-s-face-indictment.html | Three Students From St Johns Face Indictment | By Joseph P Fried | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/trenton-panel-suggests-ouster-of-school-aide.html | Trenton Panel Suggests Ouster Of School Aide | By Robert Hanley Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/with-a-spurt-and-a-gurgle-perrier-is-back-on-the-shelves.html | With a Spurt and a Gurgle Perrier Is Back on the Shelves | By Molly ONeill | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/rev-michael-w-murphy-catholic-priest-98.html | Rev Michael W Murphy Catholic Priest 98 | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/wesley-rose-music-publisher-72.html | Wesley Rose Music Publisher 72 | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/foreign-affairs-baghdad-rages-on.html | FOREIGN AFFAIRS  Baghdad Rages On | By Flora Lewis | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/observer-the-beerlin-wall.html | OBSERVER  The Beerlin Wall | By Russell Baker | TX 2-818738 | 1990-05-11 |

| 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/paris-is-for-lovers-not-joggers.html | Paris Is for Lovers Not Joggers | By Phyllis A Hayes | TX 2-818738 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/plutonium-terror-on-the-high-seas.html | Plutonium Terror on the High Seas | By Stansfield Turner and Thomas Davies | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/thornburghs-morality-brigade.html | Thornburghs Morality Brigade | By Martin Garbus | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/baseball-knicks-hear-questions-after-loss.html | BASEBALL   Knicks Hear Questions After Loss | By Sam Goldaper Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/baseball-reds-pull-through-to-win-in-9th.html | BASEBALL   Reds Pull Through to Win in 9th | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/basketball-jordan-sparks-the-bulls.html | BASKETBALL   Jordan Sparks the Bulls | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/boxing-hearns-sets-out-to-gain-bigger-share-of-spotlight.html | BOXING   Hearns Sets Out to Gain Bigger Share of Spotlight | By Phil Berger Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/called-on-in-pinch-sanders-delivers.html | Called On in Pinch Sanders Delivers | By Michael Martinez | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/druce-s-overtime-goal-finishes-the-rangers.html | Druces Overtime Goal Finishes the Rangers | By Joe Sexton | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/hockey-bruins-bump-canadiens.html | HOCKEY   Bruins Bump Canadiens | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/hockey-capitals-reach-may-without-a-mayday.html | HOCKEY   Capitals Reach May Without a Mayday | By Alex Yannis | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/sports-of-the-times-253390.html | SPORTS OF THE TIMES | By Ira Berkow | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/track-and-field-villanova-women-set-relay-mark.html | TRACK AND FIELD   Villanova Women Set Relay Mark | By Frank Litsky Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/viola-goes-4-0-despite-leaving-in-5th-with-muscle-spasms.html | Viola Goes 40 Despite Leaving in 5th With Muscle Spasms | By Jack Curry Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/style/chronicle-433390.html | CHRONICLE | By Robert E Tomasson | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/style/chronicle-459890.html | CHRONICLE | By Robert E Tomasson | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/style/chronicle-459990.html | CHRONICLE | By Robert E Tomasson | TX 2-818738 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-as-bugs-arrive-a-warning-on-insecticides.html | CONSUMERS WORLD   As Bugs Arrive A Warning On Insecticides | By Barry Meier | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-coping-with-vacation-picture-blues.html | CONSUMERS WORLD   Coping   With VacationPicture Blues | By Andy Grundberg | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-covering-up-in-the-season-to-take-it-off.html | CONSUMERS WORLD   Covering Up in the Season to Take It Off | By Deborah Blumenthal | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/theater/review-theater-dynastic-musical-of-harlem.html | ReviewTheater   Dynastic Musical Of Harlem | By Stephen Holden | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/theater/review-theater-two-desperate-women-living-life-on-the-edge.html | ReviewTheater   Two Desperate Women Living Life on the Edge | By Mel Gussow | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/10000-are-expected-to-lose-jobs-to-spotted-owl.html | 10000 Are Expected to Lose Jobs to Spotted Owl | By Timothy Egan Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/5-charged-with-enslaving-mexican-workers.html | 5 Charged With Enslaving Mexican Workers | Special to The New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/a-nuclear-free-zone-is-ruled-to-be-invalid.html | A NuclearFree Zone Is Ruled to Be Invalid | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/beliefs-267890.html | Beliefs | By Peter Steinfels | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/bomb-at-pat-robertson-offices.html | Bomb at Pat Robertson Offices | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/bush-prods-nation-on-census-returns.html | BUSH PRODS NATION ON CENSUS RETURNS | By Andrew Rosenthal Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/california-legislator-draws-6-1-2-years-in-extortion-case.html | California Legislator Draws 6 12 Years in Extortion Case | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/call-to-remove-addicts-children.html | Call to Remove Addicts Children | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/deal-in-booby-trap-death.html | Deal in BoobyTrap Death | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/developer-will-raze-mcmartin-preschool.html | Developer Will Raze McMartin Preschool | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/far-above-earth-telescope-opens-its-aluminum-eyelid.html | Far Above Earth Telescope Opens Its Aluminum Eyelid | By John Noble Wilford Special To the New York Times | TX 2-818738 | 1990-05-11 |

| | | | | |
|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/federal-judge-strikes-illinois-law-against-fetal-research.html | Federal Judge Strikes Illinois Law Against Fetal Research | By Philip J Hilts | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/foes-of-abortion-see-protest-as-crucial-to-bid-for-support.html | Foes of Abortion See Protest As Crucial to Bid for Support | By Steven A Holmes Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/former-judge-afoul-of-law.html | Former Judge Afoul of Law | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/guns-and-lodging-await-prairie-dogs-and-tourists.html | Guns and Lodging Await Prairie Dogs and Tourists | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/hate-crimes-found-aimed-at-blacks-in-white-areas.html | Hate Crimes Found Aimed at Blacks in White Areas | By Ronald Smothers Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/i-m-sorry-says-a-killer-of-4-just-before-he-s-put-to-death.html | Im Sorry Says a Killer of 4 Just Before Hes Put to Death | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/judge-rules-patient-can-have-her-wish-to-die-carried-out.html | Judge Rules Patient Can Have Her Wish To Die Carried Out | AP | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/philadelphia-transit-wincing-over-faked-injuries.html | Philadelphia Transit Wincing Over Faked Injuries | By Michael Decourcy Hinds Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/unrelated-amendments-snag-bill-on-emergency-spending.html | Unrelated Amendments Snag Bill on Emergency Spending | By Susan F Rasky Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/us/wisconsin-temporarily-banning-gene-engineered-drug-for-cows.html | Wisconsin Temporarily Banning GeneEngineered Drug for Cows | By Keith Schneider | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/10000-policemen-break-up-korean-strike.html | 10000 Policemen Break Up Korean Strike | Special to The New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/aids-virus-and-its-stigma-plaguing-women-in-zambia.html | AIDS Virus and Its Stigma Plaguing Women in Zambia | By Jane Perlez Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/contras-in-the-field-vow-again-to-keep-weapons.html | Contras in the Field Vow Again to Keep Weapons | By Lindsey Gruson Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-europe-four-years-later-soviets-reveal-wider-scope-chernobyl-horror.html | Evolution in Europe   Four Years Later Soviets Reveal Wider Scope to Chernobyl Horror | By Felicity Barringer Special To the New York Times | TX 2-818738 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-9-gop-senators-attack-bush-on-lithuania.html | Evolution in Europe   9 GOP Senators Attack Bush on Lithuania | By Richard L Berke Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-europe-united.html | Evolution in Europe   Europe United | By Alan Riding Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-lithuania-reports-promising-contact-with-soviet-aides.html | Evolution in Europe   LITHUANIA REPORTS PROMISING CONTACT WITH SOVIET AIDES | By Bill Keller Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-prague-journal-the-restaurant-that-beat-the-revolt.html | Evolution in Europe Prague Journal   The Restaurant That Beat the Revolt | By Henry Kamm Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-romanians-split-into-rival-camps.html | Evolution in Europe   ROMANIANS SPLIT INTO RIVAL CAMPS | By Celestine Bohlen Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/shamir-accepts-mandate-to-form-a-new-government.html | Shamir Accepts Mandate to Form a New Government | By Joel Brinkley Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-28 | https://www.nytimes.com/1990/04/28/world/thatcher-said-to-weigh-changes-in-disputed-tax.html | Thatcher Said to Weigh Changes in Disputed Tax | By Sheila Rule Special To the New York Times | TX 2-818738 | 1990-05-11 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/style-makers-hendrik-forster-silversmith.html | Style MakersHendrik Forster Silversmith | By Nina Bick | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/style-makers-linda-satin-designer-of-maternity-clothing.html | Style MakersLinda Satin Designer of Maternity Clothing | By Molly ONeil | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/the-dortmunder-workout-or-criminal-exercise.html | THE DORTMUNDER WORKOUTOr Criminal Exercise | By Donald E Westlake | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/women-and-sexuality.html | Women and Sexuality | By Melvin Konner | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/antiques-ancient-woven-hats-with-mysteries-still-to-be-unraveled.html | ANTIQUES   ANCIENT WOVEN HATS WITH MYSTERIES STILL TO BE UNRAVELED | By Rita Reif | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/architecture-view-why-st-paul-s-cathedral-is-no-better-than-it-is.html | ARCHITECTURE VIEW   WHY ST PAULS CATHEDRAL IS NO BETTER THAN IT IS | By Paul Goldberger | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/art-for-artist-and-public-modern-art-is-a-frame-of-mind.html | ARTFor Artist and Public Modern Art Is a Frame of Mind | By Kirk Varnedoe | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/art-in-london-a-catalogue-of-fakes.html | ART  In London A Catalogue Of Fakes | By Wendy Steiner | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/dance-a-glasnost-swan-lake-by-the-boston-ballet.html | DANCE  A Glasnost Swan Lake By the Boston Ballet | By Sharon Basco | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/dance-view-two-very-different-troupes-one-shared-goal.html | DANCE VIEW  Two Very Different Troupes One Shared Goal | By Anna Kisselgoff | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/film-no-escape-from-last-exit-for-the-director-uli-edel.html | FILMNo Escape from Last Exit For the Director Uli Edel | By Betsy Sharkey | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/home-entertainment-recordings-soundings-mystical-music-dramas-full-historical.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS  Mystical Music Dramas At Full Historical Circle | By John Rockwell | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/music-the-man-who-helped-define-choral-music.html | MUSIC  The Man Who Helped Define Choral Music | By Scott Cantrell | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/music-view-changes-in-tempo-on-the-podium.html | MUSIC VIEW  CHANGES IN TEMPO ON THE PODIUM | By John Rockwell | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/music-writing-an-opera-is-a-composer-s-ultimate-challenge.html | MUSIC  Writing an Opera Is a Composers Ultimate Challenge | By Robert Starer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/pop-view-pop-music-s-romance-with-the-past.html | POP VIEW  Pop Musics Romance With the Past | By Stephen Holden | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/recordings-french-opera-isn-t-the-same-as-operas-in-french.html | RECORDINGS  French Opera Isnt the Same As Operas in French | By George Jellinek | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-jazz-3-uncategorizable-bands-in-corner-store-festival.html | ReviewJazz  3 Uncategorizable Bands In Corner Store Festival | By Peter Watrous | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-music-a-challenging-program-by-peabody-trio-in-debut.html | ReviewMusic  A Challenging Program By Peabody Trio in Debut | By James R Oestreich | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-music-violinist-in-podium-debut-leads-the-jupiter-symphony.html | ReviewMusic  Violinist in Podium Debut Leads the Jupiter Symphony | By Allan Kozinn | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-opera-juilliard-s-hugh-the-drover-a-vaughan-williams-rarity.html | ReviewOpera   Juilliards Hugh the Drover A Vaughan Williams Rarity | By Allan Kozinn | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-pop-haitian-band-revitalizes-tradition.html | ReviewPop   Haitian Band Revitalizes Tradition | By Jon Pareles | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-rock-david-bowie-s-oldies-get-a-final-go-round.html | ReviewRock   David Bowies Oldies Get a Final GoRound | By Jon Pareles | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/television-the-tonic-that-keeps-cheers-bubbling-along.html | TELEVISION   The Tonic That Keeps Cheers Bubbling Along | By Bill Carter | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/tv-view-on-tv-less-separate-more-equal.html | TV VIEW   ON TV LESS SEPARATE MORE EQUAL | By John J OConnor | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/you-can-dance-to-it-but-is-it-worth-a-listen.html | You Can Dance to It But Is It Worth a Listen | By Michael Freedberg | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/a-cold-eye-on-arafat.html | A COLD EYE ON ARAFAT | By Barry Schweid | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/a-look-on-the-bright-side.html | A LOOK ON THE BRIGHT SIDE | By Godfrey Hodgson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/children-freed-to-tell-their-stories.html | CHILDREN FREED TO TELL THEIR STORIES | By David Elkind | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/crime-978090.html | CRIME | By Marilyn Stasio | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/death-was-livelier-than-life.html | DEATH WAS LIVELIER THAN LIFE | By Susan Fromberg Schaeffer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/dodging-the-burden-of-history.html | DODGING THE BURDEN OF HISTORY | By Eli N Evans | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/dollar-and-dragons-the-truth-about-fantasy.html | DOLLAR AND DRAGONS THE TRUTH ABOUT FANTASY | By David G Hartwell | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/expecting-to-return.html | EXPECTING TO RETURN | By Josephine Woll | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/gender-games-in-restoration-london.html | GENDER GAMES IN RESTORATION LONDON | By Michael Gorra | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-fiction-paperbacks-strange-sanctuary.html | IN SHORT FICTION PAPERBACKSSTRANGE SANCTUARY | By Pamela Erens | TX 2-820490 | 1990-05-14 |

| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-nonfiction-paperbacks-salvation-in-the-seeds.html | IN SHORT NONFICTION PAPERBACKSSALVATION IN THE SEEDS | By James E Butler | TX 2-820490 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-fiction.html | IN SHORT PAPERBACKSFICTION | By Amy Clyde | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-fiction.html | IN SHORT PAPERBACKSFICTION | By Charlotte Innes | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-fiction.html | IN SHORT PAPERBACKSFICTION | By Richard Burgin | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-fiction.html | IN SHORT PAPERBACKSFICTION | By Sharon Oard Warner | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-fiction.html | IN SHORT PAPERBACKSFICTION | By Tom Nolan | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-nonfiction.html | IN SHORT PAPERBACKS   NONFICTION | By Maria Gallagher | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-nonfiction.html | IN SHORT PAPERBACKSNONFICTION | By Ann Z Leventhal | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-nonfiction.html | IN SHORT PAPERBACKSNONFICTION | By Caitlin Kelly | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-nonfiction.html | IN SHORT PAPERBACKSNONFICTION | By Eleanor Santos | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/latin-american-interiors.html | Latin American Interiors | By Sally A Lee | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/loves-and-torments-of-a-man-child.html | LOVES AND TORMENTS OF A MANCHILD | By John Simon | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/nature-a-crisis-of-perception.html | NATURE A CRISIS OF PERCEPTION | By James W Kirchner | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/new-noteworthy-paperbacks-977690.html | New  Noteworthy Paperbacks | By George Johnson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/no-ordinary-school.html | NO ORDINARY SCHOOL | By Virginia Hamilton | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/on-the-trail-of-the-terrorists.html | ON THE TRAIL OF THE TERRORISTS | By Michael Wines | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-flying-apart-in-australia.html | PAPERBACKS   FLYING APART IN AUSTRALIA | By Carolyn See | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-giving-what-they-have.html | PAPERBACKSGIVING WHAT THEY HAVE | By Donna Rifkind | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-granny-goes-for-it.html | PAPERBACKS   GRANNY GOES FOR IT | By Peggy Payne | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-lost-in-the-modern-kontry.html | PAPERBACKS   LOST IN THE MODERN KONTRY | By Reginald McKnight | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-mr-warhol-meet-mr-barnum.html | PAPERBACKS   MR WARHOL MEET MR BARNUM | By Jill Gerston | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-nelson-algren-the-message-still-hurts.html | PAPERBACKS   NELSON ALGREN THE MESSAGE STILL HURTS | By Russell Banks | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-say-cheese-america.html | PAPERBACKS   SAY CHEESE AMERICA | By Lynda Barry | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-the-civilians-take-over.html | PAPERBACKSTHE CIVILIANS TAKE OVER | By Ronald G Hellman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-the-heart-is-a-large-place.html | PAPERBACKS   THE HEART IS A LARGE PLACE | By Mary Kay Blakely | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-the-world-by-the-light-of-the-sea.html | PAPERBACKS   THE WORLD BY THE LIGHT OF THE SEA | By William H Gass | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-trickle-down-gastronomy.html | PAPERBACKS   TRICKLEDOWN GASTRONOMY | By Jeffrey Ann Goudie | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-who-s-on-first-etc.html | PAPERBACKS   WHOS ON FIRST ETC | By Ross Wetzsteon | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-with-a-boost-from-uncle-sam.html | PAPERBACKS   WITH A BOOST FROM UNCLE SAM | By Richard D Bartel | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/raising-the-iron-curtain.html | RAISING THE IRON CURTAIN | By Thomas Swick | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/shaping-his-own-past.html | SHAPING HIS OWN PAST | By Roger Morris | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/the-shame-of-the-secretariat.html | THE SHAME OF THE SECRETARIAT | By Paul Lewis | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/the-sound-of-ed-koch-clapping.html | THE SOUND OF ED KOCH CLAPPING | By Peggy Noonan | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/who-is-killing-the-quaint-villages-of-england.html | WHO IS KILLING THE QUAINT VILLAGES OF ENGLAND | By Robert Plunket | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/books/why-you-re-afraid-of-the-doctor.html | WHY YOURE AFRAID OF THE DOCTOR | By Uwe E Rienhardt | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/all-aboutnintendo-as-the-craze-cools-a-youthbased-industry-matures.html | All AboutNintendoAs the Craze Cools A YouthBased Industry Matures | By Michael Lev | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/behind-taj-glitz-a-declining-cash-flow.html | Behind Taj Glitz a Declining Cash Flow | By Diana B Henriques | TX 2-820490 | 1990-05-14 |

| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/business-diary-april-22-27.html | Business Diary April 2227 | By Allen R Myerson | TX 2-820490 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/cashing-in-on-a-hot-new-brand-name.html | Cashing in on a Hot New Brand Name | By N R Kleinfield | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/forum-in-defense-of-mike-milken.html | FORUM   IN DEFENSE OF MIKE MILKEN | By Donald Liddle | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/forum-life-in-a-borderless-greenback-empire.html | FORUM   Life in a Borderless Greenback Empire | By Kenichi Ohmae | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/forum-oversized-taxes-for-the-middle-class.html | FORUM   OVERSIZED TAXES FOR THE MIDDLE CLASS | By Norman Ornstein | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/japan-s-stubborn-overseas-bank.html | Japans Stubborn Overseas Bank | By James Sterngold | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/managing-why-women-walk-out-on-jobs.html | Managing   Why Women Walk Out on Jobs | By Claudia H Deutsch | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/market-watch-now-milken-the-investor-is-tarnished.html | MARKET WATCH   Now Milken The Investor Is Tarnished | By Floyd Norris | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/mutual-funds-time-to-test-the-country-funds.html | Mutual Funds   Time to Test the Country Funds | By Carole Gould | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/small-la-businesses-find-nicer-climates-elsewhere.html | SMALL LA BUSINESSES FIND NICER CLIMATES ELSEWHERE | By Steve Bergsman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/technology-molar-movies-and-other-dentists-aids.html | Technology   Molar Movies and Other Dentists Aids | By Lawrence M Fisher | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/the-executive-computer-little-black-boxes-that-can-save-a-hard-disk.html | The Executive Computer   Little Black Boxes That Can Save a Hard Disk | By Peter H Lewis | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/the-executive-life-the-bigticket-toys-for-the-big-boys.html | The Executive LifeThe BigTicket Toys For the Big Boys | By Deirdre Fanning | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/wall-street-in-april-the-sell-signals-were-right.html | Wall Street   In April the Sell Signals Were Right | By Diana B Henriques | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/wall-street-who-s-to-settle-cross-border-spats.html | Wall Street   Whos to Settle CrossBorder Spats | By Diana B Henriques | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/world-markets-beware-these-adr-pitfalls.html | World Markets   Beware These ADR Pitfalls | By Jonathan Fuerbringer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/business/your-own-account-preparing-for-disability.html | Your Own AccountPreparing for Disability | By Mary Rowland | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/a-new-pool-of-talent.html | A NEW POOL OF TALENT | By Phillip Hoose Phillip Hoose Is the Author ofNecessities Racial Barriers In American Sports | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/about-men-a-silent-bond.html | ABOUT MEN   A Silent Bond | BY Richard Laliberte Richard Laliberte Is Managing Editor of the Employee Newspaper At McGrawHill Inc | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/battling-the-legacy-of-illness.html | Battling the Legacy of Illness | By Harold M Schmeck Jr | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/beauty-mirror-image.html | Beauty   MIRROR IMAGE | BY Linda Wells | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/between-two-worlds.html | BETWEEN TWO WORLDS | By Bill Bryson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/blading-with-a-hoot-and-a-holler.html | Blading  With a Hoot and a Holler | By Seth Bauer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/design-flower-power.html | DESIGN   FLOWER POWER | By Carol Vogel | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/eastern-europe-the-polluted-lands.html | Eastern Europe The Polluted Lands | By Antonin Kratochvil and Marlise Simons | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/food-allergies-a-growing-controversy.html | Food Allergies A Growing Controversy | By Jane E Brody | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/food-potato-potential.html | FOOD   POTATO POTENTIAL | BY Linda Wells | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/is-america-abandoning-sick-patients.html | Is America Abandoning Sick Patients | By Susan Gilbert | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/new-views-of-human-intelligence.html | New Views of Human Intelligence | By Marie Winn | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/on-language-to-wherever-in-a-handbasket.html | On Language   To Wherever In a Handbasket | BY William Safire | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/silence-is-golden.html | SILENCE IS GOLDEN | By N R Kleinfield N R Kleinfield Is A Reporter For the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/southeast-asia-s-healthful-fare.html | Southeast Asias Healthful Fare | Nancy Harmon Jenkins | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/swimming-for-fitness-and-solitude.html | Swimming for Fitness and Solitude | By Sara Rimer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/taking-care-freedom-from-pain.html | TAKING CARE   Freedom From Pain | By David R Zimmerman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/the-iran-contra-committees-did-they-protect-reagan.html | THE IRANCONTRA COMMITTEES DID THEY PROTECT REAGAN | By Seymour M Hersh Seymour M Hersh Is Researching A Book On Israeli Nuclear Weapons Development and American Diplomacy | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/the-medical-assault-on-stroke.html | The Medical Assault on Stroke | By Bruce H Dobkin | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/the-trick-of-growing-older.html | The Trick Of Growing Older | By William Stockton | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/works-in-progress-a-better-blip.html | WORKS IN PROGRESS   A Better Blip | By Bruce Weber | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/die-hard-2-fights-an-uphill-battle.html | Die Hard 2 Fights an Uphill Battle | By Robert Seidenberg | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/film-it-s-heigh-ho-as-disney-calls-the-toons-to-work.html | FILM   Its Heigh Ho as Disney Calls the Toons to Work | by Maria Eftimiades | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/film-view-g-pg-r-and-x-make-the-letter-reflect-the-spirit.html | FILM VIEW   G PG R and X Make the Letter Reflect the Spirit | By Janet Maslin | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/11-year-old-turns-himself-poof-into-a-magician.html | 11YearOld Turns Himself Poof Into a Magician | By Valerie Cruice | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/200-aliens-seeking-asylum-could-be-paroled-in-a-test.html | 200 Aliens Seeking Asylum Could Be Paroled in a Test | By Frank J Prial | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/a-double-bill-at-westchester-opera.html | A Double Bill at Westchester Opera | By Alvin Klein | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/a-handel-hit-of-old-in-island-premiere.html | A Handel Hit of Old in Island Premiere | By Barbara Delatiner | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/about-long-island-there-she-is-miss-long-island.html | ABOUT LONG ISLAND   There She Is Miss Long Island | By Diane Ketcham | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-114090.html | Answering The Mail | By Bernard Gladstone | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-454290.html | Answering The Mail | By Bernard Gladstone | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-454390.html | Answering The Mail | By Bernard Gladstone | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-454590.html | Answering The Mail | By Bernard Gladstone | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-a-look-at-pop-art-los-angeles-style.html | ARTA Look at Pop Art Los Angeles Style | By William Zimmer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-beauty-and-order-of-chaos.html | ARTBeauty and Order of Chaos | By Helen A Harrison | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-by-train-and-plane-and-oh-yes-the-car.html | ART   By Train and Plane and Oh Yes the Car | By Vivien Raynor | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-painters-are-embracing-wood.html | ART   Painters Are Embracing Wood | By Vivien Raynor | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/audible-traffic-signals-coming.html | Audible Traffic Signals Coming | By Lynne Ames | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/better-state-services-sought-for-emotionally-disturbed-children.html | Better State Services Sought for Emotionally Disturbed Children | By Jacqueline Shaheen | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/big-project-in-sound-arouses-concern.html | Big Project in Sound Arouses Concern | By Tessa Melvin | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/bomb-explodes-at-a-gay-bar-prompting-a-protest.html | Bomb Explodes at a Gay Bar Prompting a Protest | By James C McKinley Jr | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/businesses-strive-to-comply-on-use-of-chemicals.html | Businesses Strive to Comply on Use of Chemicals | By Claudia Stewart | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/change-on-the-horizon-for-landmarks.html | Change on the Horizon for Landmarks | By David W Dunlap | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/cibes-s-gambl-on-income-tax-frames-debate.html | Cibess Gambl On Income Tax Frames Debate | By Kirk Johnson | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-opinion-is-overpopulation-too-grim-a-tale.html | CONNECTICUT OPINION   Is Overpopulation Too Grim a Tale | By William A Burley | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-opinion-reaping-reward-from-a-routine.html | CONNECTICUT OPINIONReaping Reward From a Routine | By Louise OCallahan | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-opinion-statistics-say-it-too-well-all-our-children-need-our-support.html | CONNECTICUT OPINION   Statistics Say It Too Well All Our Children Need Our Support | By Laura Lee Simon | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-qa-edmund-l-barbieri-a-gifted-curriculum-for-all.html | CONNECTICUT QA EDMUND L BARBIERIA Gifted Curriculum for All Students | By Nicole Wise | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/crafts-tibetan-treasures-on-view.html | CRAFTS   Tibetan Treasures on View | By Betty Freudenheim | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/customers-fight-plan-to-raise-water-rate.html | Customers Fight Plan to Raise Water Rate | By Charlotte Libov | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-a-sense-of-wellbeing-in-port-chester.html | DINING OUTA Sense of WellBeing in Port Chester | By M H Reed | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-a-wide-range-of-choices-in-italian-fare.html | DINING OUTA Wide Range of Choices in Italian Fare | By Valerie Sinclair | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-modern-flavors-in-a-historic-setting.html | DINING OUT   Modern Flavors in a Historic Setting | By Patricia Brooks | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-new-kid-on-the-block-in-huntington.html | DINING OUT   New Kid on the Block in Huntington | By Joanne Starkey | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dinner-train-offers-taste-of-another-era.html | Dinner Train Offers Taste of Another Era | By Michelle Moran | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/drugtreatment-center-helps-pregnant-women.html | DrugTreatment Center Helps Pregnant Women | By Barbara Loecher | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/food-weather-warms-and-it-s-time-for-stews.html | FOOD   Weather Warms and Its Time for Stews | By Moira Hodgson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/future-role-still-unwritten-for-theater-saved-by-state.html | Future Role Still Unwritten For Theater Saved by State | By Robert A Hamilton | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/gardener-raises-tulips-and-spirits.html | Gardener Raises Tulips and Spirits | By Joan Cook | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/gardening-new-tree-planting-technique-endorsed.html | GARDENING   New TreePlanting Technique Endorsed | By Joan Lee Faust | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/home-clinic-different-jobs-mean-different-nails.html | HOME CLINIC   Different Jobs Mean Different Nails | By John Warde | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/homeless-outgrow-temporary-housing.html | Homeless Outgrow Temporary Housing | By Bea Tusiani | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/honoring-the-best-among-secretaries.html | Honoring the Best Among Secretaries | By Penny Singer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/in-segals-campus-sculpture-a-call-for-compassion.html | In Segals Campus Sculpture a Call for Compassion | By Nicole Plett | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/inwood-is-opposed-to-housing-for-poor.html | Inwood Is Opposed To Housing For Poor | By Sharon Monahan | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-journal-111790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-first-boat-or-whats-a-jib.html | LONG ISLAND OPINIONFirst Boat or Whats a Jib | By Thomas K Lloyd | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-freedom-from-welfare-the-best-hope-yet.html | LONG ISLAND OPINION   Freedom From Welfare The Best Hope Yet | By Dr Ruth Brandwein | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-leaving-the-tug-of-war.html | LONG ISLAND OPINIONLeaving The Tug of War | By Patricia M Intregila | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-li-a-good-place-to-be-from.html | LONG ISLAND OPINIONLI A Good Place to Be From | By Mary M Jeffords | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/man-says-he-put-dead-friend-outside-his-e-68th-st-house.html | Man Says He Put Dead Friend Outside His E 68th St House | By Don Terry | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/more-drugs-in-ship-containers-flood-ports.html | More Drugs in Ship Containers Flood Ports | By Joseph B Treaster | TX 2-820490 | 1990-05-14 |

| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/music-choruses-choose-the-uncommon.html | MUSIC   Choruses Choose the Uncommon | By Robert Sherman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/music-japanese-composer-is-honored.html | MUSIC   Japanese Composer Is Honored | By Robert Sherman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/music-modern-touches-for-festival-operas.html | MUSICModern Touches for Festival Operas | By Rena Fruchter | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/nannies-workshop-offers-a-link-between-school-and-home.html | Nannies Workshop Offers a Link Between School and Home | By Elsa Brenner | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-opinion-reflections-of-a-lilac-watcher.html | NEW JERSEY OPINIONReflections of a Lilac Watcher | By Lois M Gannon | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-opinion-that-awful-question-at-the-store.html | NEW JERSEY OPINION   That Awful Question At the Store | By Mary C Curtis | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-opinion-who-gets-the-children-theres-no-easy-answer.html | NEW JERSEY OPINIONWho Gets the Children Theres No Easy Answer | By Dr Janice I Cohn and Gary N Skoloff | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-q-a-dr-chung-s-yang-researching-diet-s-role-in-cancer-fight.html | NEW JERSEY Q  A DR CHUNG S YANG  Researching Diets Role in Cancer Fight | LEO H CARNEY | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-york-city-to-expand-aids-housing-program.html | New York City to Expand AIDS Housing Program | By Bruce Lambert | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/oil-slicks-to-butterflies-a-show-of-iridescence.html | Oil Slicks to Butterflies a Show of Iridescence | By Bess Liebenson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/oil-slicks-to-butterflies-a-show-of-iridescence.html | Oil Slicks to Butterflies a Show of Iridescence | By Bess Liebenson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/optimistic-forecast-for-shore.html | Optimistic Forecast For Shore | By Leo H Carney | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/organized-writer-has-quick-fix-solution.html | Organized Writer Has Quick Fix Solution | By Valerie Cruice | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/parsippany-journal-landlord-and-tenant-battle-red-tape-for.html | PARSIPPANY JOURNALLandlord and Tenant Battle Red Tape for SickChild Service | By Linda Lynwander | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/penalty-eased-for-doctor-in-steinberg-case.html | Penalty Eased for Doctor in Steinberg Case | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/public-s-last-say-on-david-s-island-plan.html | Publics Last Say On Davids Island Plan | By Tessa Melvin | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/reporter-s-notebook-images-of-bensonhurst-night-flash-again-in-court.html | Reporters Notebook   Images of Bensonhurst Night Flash Again in Court | By William Glaberson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/residents-check-old-water-pipes-for-lead.html | Residents Check Old Water Pipes for Lead | By Amy Hill Hearth | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/school-fined-in-toxic-case.html | School Fined in Toxic Case | By Claudia Stewart | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/showcase-site-once-a-movie-setting.html | Showcase Site Once a Movie Setting | By Christy Casamassima | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/state-wants-to-assist-specialtyfood-makers.html | State Wants To Assist SpecialtyFood Makers | By S HoganGereg | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/state-withdraws-plan-to-cut-swan-population.html | State Withdraws Plan To Cut Swan Population | By Robert A Hamilton | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/stepmothers-fight-the-evil-image.html | Stepmothers Fight the Evil Image | By Diane Ketcham | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/suffolk-invests-in-future.html | Suffolk Invests In Future | By John Rather | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/the-crafts-are-old-the-materials-modern.html | The Crafts Are Old The Materials Modern | By Merri Rosenberg | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/the-new-face-of-a-housing-complex.html | The New Face of a Housing Complex | By Ina Aronow | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/the-view-from-goldens-bridge-like-brigadoon-a-hamlet-with-a-habit.html | THE VIEW FROM GOLDENS BRIDGELike Brigadoon a Hamlet With a Habit of Coming and Going | By Lynne Ames | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/theater-2-stars-soar-in-updated-handy-dandy.html | THEATER   2 Stars Soar in Updated Handy Dandy | By Alvin Klein | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/theater-ludlam-s-horror-comedy-irma-vep-in-fairfield.html | THEATER   Ludlams HorrorComedy Irma Vep in Fairfield | By Alvin Klein | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/theater-review-in-wilde-farce-the-importance-of-satire.html | THEATER REVIEW   In Wilde Farce the Importance of Satire | By Leah D Frank | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/union-says-workers-are-exposed-to-infection.html | Union Says Workers Are Exposed to Infection | By Bruce Lambert | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/us-attorney-alito-is-appointed-to-bench.html | US Attorney Alito Is Appointed to Bench | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/weicker-s-senate-successor-wins-rapid-prominence.html | Weickers Senate Successor Wins Rapid Prominence | By Nick Ravo Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-opinion-bowling-underpins-the-adult.html | WESTCHESTER OPINIONBowling Underpins the Adult | By Ed Decker | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-opinion-what-the-mai-doesn-t-bring.html | WESTCHESTER OPINION   What the Mai Doesnt Bring | By Arlene Edelson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-opinion-when-hatred-enters-a-park-the-rats-cheer.html | WESTCHESTER OPINIONWhen Hatred Enters a Park The Rats Cheer | By Thomas Morrissey | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-qa-barrett-g-kriesberg-making-sense-of-the-propertytax.html | WESTCHESTER QA BARRETT G KRIESBERGMaking Sense of the PropertyTax Tangle | By Donna Greene | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westhelp-wins-but-faces-a-delay.html | Westhelp Wins But Faces a Delay | By James Feron | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/when-is-a-pennysaver-a-pennysaver.html | When Is a Pennysaver a Pennysaver | By Ellen Mitchell | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/wine-a-california-success-sauvignon-blanc.html | WINEA California Success Sauvignon Blanc | By Geoff Kalish | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/wine-distributor-seeks-compensation-for-recall.html | Wine Distributor Seeks Compensation for Recall | Special to The New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/obituaries/bella-spewack-author-91-dies-kiss-me-kate-is-one-of-her-hits.html | Bella Spewack Author 91 Dies Kiss Me Kate Is One of Her Hits | By Dennis Hevesi | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/more-not-less-aid-to-afghan-rebels.html | More Not Less Aid to Afghan Rebels | By Henry J Hyde and Charles Wilson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/on-my-mindthe-case-for-berlin.html | ON MY MINDThe Case for Berlin | By A M Rosenthal | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/public-private-heroine-addiction.html | PUBLIC  PRIVATE  Heroine Addiction | By Anna Quindlen | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/sorry-to-get-personal-but.html | Sorry to Get Personal but | By J William Fulbright | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/the-fetalprotection-charade.html | The FetalProtection Charade | By Wendy Kaminer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/a-troubled-transition-for-the-ansonia.html | A Troubled Transition for the Ansonia | By Shawn G Kennedy | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/commercial-property-rockefeller-center-management-mix-maintenance-mystique.html | COMMERCIAL PROPERTY Rockefeller Center  Management A Mix of Maintenance and Mystique | By David W Dunlap | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/focus-palm-beach-fla-landmarking-mansions-of-the-wealthy.html | FOCUS Palm Beach FlaLandmarking Mansions of the Wealthy | By Marcie M Cloutier | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/if-you-re-thinking-of-living-in-valley-cottage.html | If Youre Thinking of Living in Valley Cottage | By Jerry Cheslow | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-long-island-buyerhungry-builders-turn-to-lot-sales.html | IN THE REGION Long IslandBuyerHungry Builders Turn to Lot Sales | By Diana Shaman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-new-jersey-i287-extension-stirs-growth-in-wanaque.html | IN THE REGION New JerseyI287 Extension Stirs Growth in Wanaque | By Rachelle Garbarine | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-westchester-and-connecticut-capitalizing-on-the.html | IN THE REGION Westchester and ConnecticutCapitalizing on the Popularity of Golf | By Joseph P Griffith | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/national-notebook-detroit-i696-spurs-development.html | NATIONAL NOTEBOOK DETROITI696 Spurs Development | By Michael A McBride | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/national-notebook-dover-nh-subcontractors-facing-losses.html | NATIONAL NOTEBOOK DOVER NHSubcontractors Facing Losses | By Nancy Pieretti | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/national-notebook-st-louis-mill-or-mall-debate-grows.html | NATIONAL NOTEBOOK ST LOUISMill or Mall Debate Grows | By Fred Faust | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/northeast-notebook-dover-nh-subcontractors-facing-losses.html | NORTHEAST NOTEBOOK Dover NHSubcontractors Facing Losses | By Nancy Pieretti | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/northeast-notebook-philadelphia-conrail-leases-27-of-41-floors.html | NORTHEAST NOTEBOOK PhiladelphiaConrail Leases 27 of 41 Floors | By Jonathan Diamond | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/northeast-notebook-worcester-mass-basf-to-build-biotech-plant.html | NORTHEAST NOTEBOOK Worcester MassBASF to Build Biotech Plant | By Robert R Bliss | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/perspectives-staten-island-development-introducing-a-new-style-in-tract-housing.html | PERSPECTIVES Staten Island Development Introducing a New Style in Tract Housing | By Alan S Oser | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-13-acres-in-brooklyn-land-for-houses.html | POSTINGS 13 Acres in Brooklyn  Land for Houses | By Richard D Lyons | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-condo-co-op-seminar-sorting-out-the-problems.html | POSTINGS CondoCoop Seminar  Sorting Out the Problems | By Richard D Lyons | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-new-center-in-newark-brain-research-at-rutgers.html | POSTINGS New Center in Newark  Brain Research at Rutgers | By Richard D Lyons | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-queens-expansion-t-shirt-maker-chooses-to-stay.html | POSTINGS Queens Expansion  TShirt Maker Chooses To Stay | By Richard D Lyons | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/q-and-a-093090.html | Q and A | By Shawn G Kennedy | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/streetscapes-judson-memorial-church-problem-solver-now-facing-its-own-problems.html | STREETSCAPES The Judson Memorial Church  A Problem Solver Is Now Facing Its Own Problems | By Christopher Gray | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/talking-balky-buyers-accessible-facts-are-reassuring.html | TALKING Balky Buyers   Accessible Facts Are Reassuring | By Andree Brooks | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/about-cars-daytona-gets-v6-power.html | ABOUT CARS  Daytona Gets V6 Power | By Marshall Schuon | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-american-league-boggs-and-evans-lead-rout-of-a-s.html | BASEBALL AMERICAN LEAGUE Boggs and Evans Lead Rout of As | AP | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-as-espinoza-excels-yanks-take-2d-in-row.html | BASEBALL   As Espinoza Excels Yanks Take 2d in Row | By Michael Martinez | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-national-league-duncan-and-sabo-power-reds-to-a-6-4-victory.html | BASEBALL NATIONAL LEAGUE   Duncan and Sabo Power Reds to a 64 Victory | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-shabby-fielding-costs-mets-against-astros.html | BASEBALL   Shabby Fielding Costs Mets Against Astros | By Jack Curry | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/boston-massacre-knicks-lose-historically.html | Boston Massacre Knicks Lose Historically | By Sam Goldaper Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/boxing-hearns-retains-his-title-on-a-decision.html | BOXING   Hearns Retains His Title on a Decision | By Phil Berger Special to the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/cards-schedule-draws-criticism.html | Cards Schedule Draws Criticism | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/horse-racing-housebuster-adds-the-berby-trial-to-his-streak.html | HORSE RACING   Housebuster Adds the Berby Trial to His Streak | By Steven Crist Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/nhl-playoffs-friday-s-game-bruins-getting-ahead-by-not-getting-physical.html | NHL PLAYOFFS Fridays Game   Bruins Getting Ahead by Not Getting Physical | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/notebook-brewers-are-succeeding-with-a-new-get-tough-attitude.html | NOTEBOOK   Brewers Are Succeeding With a New GetTough Attitude | By Murray Chass | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/outdoors-fishing-in-soviet-union.html | OUTDOORS  FISHING IN SOVIET UNION | By Nelson Bryant | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-basketball-knicks-appear-to-be-in-pieces.html | PRO BASKETBALL   Knicks Appear to Be in Pieces | By Clifton Brown Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-basketball-pistons-beat-pacers-for-2-0-series-edge.html | PRO BASKETBALL   Pistons Beat Pacers for 20 Series Edge | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-football-bears-shake-things-up.html | PRO FOOTBALL   Bears Shake Things Up | By Thomas George | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-hockey-at-last-edmonton-is-whole-again.html | PRO HOCKEY   At Last Edmonton Is Whole Again | By Joe Lapointe | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-hockey-rangers-stunned-but-not-baffled.html | PRO HOCKEY   Rangers Stunned But Not Baffled | By Joe Sexton | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/rowing-harvard-loses-rhythm-and-race.html | ROWING   Harvard Loses Rhythm and Race | By William N Wallace Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-of-the-times-a-journey-to-the-center-of-the-world.html | SPORTS OF THE TIMES   A JOURNEY TO THE CENTER OF THE WORLD | By George Vecsey | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-of-the-times-the-rangers-didn-t-answer-the-knock.html | SPORTS OF THE TIMES   The Rangers Didnt Answer the Knock | By Dave Anderson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/track-and-field-a-wiser-arkansas-proves-faster-too.html | TRACK AND FIELD   A Wiser Arkansas Proves Faster Too | By Frank Litsky Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/views-of-sport-derby-love-same-time-each-year.html | VIEWS OF SPORT   Derby Love Same Time Each Year | By William Murray | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/yachting-focus-shifts-to-92-cup-at-last.html | YACHTING   Focus Shifts to 92 Cup at Last | By Barbara Lloyd | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/fashion-getting-carried-away-with-tote-bags.html | Fashion   Getting Carried Away With Tote Bags | By Deborah Hofmann | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/fashion-who-says-summer-has-to-be-colorful.html | Fashion   Who Says Summer Has to Be Colorful | By AnneMarie Schiro | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lifestyle-a-billionaire-couple-s-divorce-in-impeccable-taste.html | Lifestyle   A Billionaire Couples Divorce in Impeccable Taste | By Georgia Dullea | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lifestyle-sunday-menu-a-potato-coat-for-chicken.html | Lifestyle Sunday Menu   A Potato Coat for Chicken | By Marian Burros | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-820490 | 1990-05-14 |

| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-coins.html | Pastimes  Coins | By Jed Stevenson | TX 2-820490 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-gardening-designed-for-a-walk-in-the-woods.html | Pastimes Gardening   Designed for a Walk in the Woods | By John A Lynch | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-stamps.html | Pastimes  Stamps | Barth Healey | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/style/style-makers-george-holz-fashion-photographer.html | Style Makers   George Holz Fashion Photographer | By Kim Foltz | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/review-theater-80-s-suburbia-as-seen-by-extraterrestrials.html | ReviewTheater   80s Suburbia as Seen by Extraterrestrials | By Mel Gussow | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/review-theater-body-building-and-love-in-a-comedy-by-arrabal.html | ReviewTheater   Body Building and Love In a Comedy by Arrabal | By Stephen Holden | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-caryl-churchill-ex-ideologue-trusts-to-luck.html | THEATER  Caryl Churchill ExIdeologue Trusts to Luck | By Laurie Winer | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-love-walks-in-again.html | THEATER  Love Walks In  Again | By Jan Benzel | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-williams-shocked-american-theater-into-maturity.html | THEATER   WILLIAMS SHOCKED AMERICAN THEATER INTO MATURITY | By Richard Gilman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/to-begin-with-all-she-had-was-a-vision.html | To Begin With All She Had Was a Vision | By Hilary De Vries | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-europe-s-unheralded-festivals.html | A WORLD OF MUSIC   Europes Unheralded Festivals | By John Rockwell | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-from-a-myriad-of-music-20-gems.html | A WORLD OF MUSIC   From a Myriad of Music 20 Gems | By Vernon Kidd | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-premieres-and-anniversaries.html | A WORLD OF MUSICPremieres and Anniversaries | By Vernon Kidd | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-the-bravura-of-rossini-s-city.html | A WORLD OF MUSIC   The Bravura of Rossinis City | By William Weaver | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-the-quest-for-tickets.html | A WORLD OF MUSIC   The Quest for Tickets | By John Brannon Albright | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-where-mozart-made-music-and-a-life-in-vienna.html | A WORLD OF MUSIC   Where Mozart Made Music and a Life in Vienna | By Paul Hofmann | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/academic-field-trip-to-the-bleachers.html | Academic Field Trip to the Bleachers | By Marcia Burick | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/fare-of-the-country-from-florida-bar-made-brews.html | FARE OF THE COUNTRY   From Florida BarMade Brews | By Christopher Brooks | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/practical-traveler-the-bottom-line-on-air-fares-where-is-it.html | PRACTICAL TRAVELER   The Bottom Line on Air Fares Where Is It | By Betsy Wade | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/q-and.html | Q and | By Terence P Neilan | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/shopper-s-world-czech-glassware-and-crystal.html | SHOPPERS WORLD   Czech Glassware and Crystal | By Joanne Furio | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/what-s-doing-in-cincinnati.html | Whats Doing In Cincinnati | By Jennifer Stoffel | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/where-the-dalai-lama-dwells.html | Where the Dalai Lama Dwells | By Martha Stevenson | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/200000-demonstrate-against-abortion.html | 200000 Demonstrate Against Abortion | By Robin Toner Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/a-busload-of-students-eagerly-joins-the-rally.html | A Busload of Students Eagerly Joins the Rally | By Calvin Sims Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/a-showcase-for-sex-is-run-out-of-town-but-not-far-enough.html | A Showcase for Sex Is Run Out of Town But Not Far Enough | By Dirk Johnson Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/being-counted-how-the-estimate-is-made.html | Being Counted How the Estimate Is Made | Special to The New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/bush-aide-intervened-on-stiff-fines-for-businesses.html | Bush Aide Intervened on Stiff Fines for Businesses | By Neil A Lewis Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/concern-rises-over-the-cost-of-statehood-for-puerto-rico.html | Concern Rises Over the Cost Of Statehood for Puerto Rico | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/employers-balk-at-high-cost-of-high-tech-medical-care.html | Employers Balk at High Cost Of HighTech Medical Care | By Milt Freudenheim Special To the New York Times | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/hawaii-appoints-senator.html | Hawaii Appoints Senator | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/helicopter-crash-kills-pilot.html | Helicopter Crash Kills Pilot | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/houston-officer-is-convicted-in-death-of-a-black-woman.html | Houston Officer Is Convicted In Death of a Black Woman | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/indians-ancient-cavern-is-defaced-for-a-movie.html | Indians Ancient Cavern Is Defaced for a Movie | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/kidnapping-sows-suspicion-in-trusting-town.html | Kidnapping Sows Suspicion in Trusting Town | By Dirk Johnson Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/mistrial-declared-in-case-of-congressman.html | Mistrial Declared in Case of Congressman | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/new-marrow-for-chernobyl-pilot.html | New Marrow for Chernobyl Pilot | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/reporters-scrutinize-ads-as-they-used-to-speeches.html | Reporters Scrutinize Ads As They Used to Speeches | By Michael Oreskes Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/shuttle-landing-is-planned-today.html | SHUTTLE LANDING IS PLANNED TODAY | By John Noble Wilford Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/tv-transforms-crucial-california-race.html | TV Transforms Crucial California Race | By Michael Oreskes Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/us/woman-dies-the-wish-court-granted-her.html | Woman Dies the Wish Court Granted Her | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/ideas-trends-high-tech-business-loses-a-friend-at-the-pentagon.html | IDEAS  TRENDS  HighTech Business Loses A Friend at the Pentagon | By Andrew Pollack | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/ideas-trends-out-there-the-space-telescope-a-sign-of-intelligent-life.html | IDEAS  TRENDS OUT THERE  The Space Telescope A Sign of Intelligent Life | By Timothy Ferris | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-nation-voters-propose-to-put-a-lid-on-their-representatives.html | THE NATION   Voters Propose to Put a Lid on Their Representatives | By Robert Reinhold | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-region-despite-the-deficit-at-least-one-tax-looks-untouchable.html | THE REGION   Despite the Deficit at Least One Tax Looks Untouchable | By Elizabeth Kolbert | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-region-new-york-subways-run-into-another-round-of-trouble.html | THE REGION   New York Subways Run Into Another Round of Trouble | By Calvin Sims | TX 2-820490 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weeki nreview/the-world-a-man-with-no-mandate-yearns-for-consensus.html | THE WORLD   A Man With No Mandate Yearns for Consensus | By Francis X Clines | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weeki nreview/the-world-a-murky-subplot-in-israel-s-drama.html | THE WORLD   A Murky Subplot In Israels Drama | By Merrill Perlman | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weeki nreview/the-world-for-unity-s-sake-chamorro-risks-losing-friends-by-embracing-the-foe.html | THE WORLD   For Unitys Sake Chamorro Risks Losing Friends by Embracing the Foe | By Mark A Uhlig | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weeki nreview/the-world-has-america-learned-to-deal-with-iran.html | THE WORLD   Has America Learned to Deal With Iran | By Robert Pear | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weeki nreview/the-world-latin-america-develops-a-longing-for-aid-and-investment-from-japan.html | THE WORLD   Latin America Develops a Longing For Aid and Investment From Japan | By James Brooke | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/weeki nreview/the-world-so-far-the-german-question-isn-t-much-discussed-by-germans.html | THE WORLD   So Far the German Question Isnt Much Discussed by Germans | By Serge Schmemann | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/ african-national-congress-reaches-out-a-little-for-negotiators.html | African National Congress Reaches Out a Little for Negotiators | By Christopher S Wren Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/ aids-linked-to-tb-outbreak-in-africa.html | AIDS Linked to TB Outbreak in Africa | By Kenneth B Noble Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/ evolution-europe-arms-germany-allies-focus-what-atom-weapons-should-be-based.html | EVOLUTION IN EUROPE Arms and Germany   Allies Focus on What Atom Weapons Should Be Based There After Unity | By R W Apple Jr Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/ evolution-in-europe-a-prince-his-castle-and-the-tenants.html | EVOLUTION IN EUROPE   A Prince His Castle and the Tenants | By Serge Schmemann Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/ evolution-in-europe-czechoslovakia-constitutional-scholars-lab.html | EVOLUTION IN EUROPE Czechoslovakia Constitutional Scholars Lab | By Brenda Fowler Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/ evolution-in-europe-europe-s-alliance-seeks-closer-ties.html | EVOLUTION IN EUROPE   EUROPES ALLIANCE SEEKS CLOSER TIES | By Craig R Whitney Special To the New York Times | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-german-unification-means-taxes-for-the-east.html | EVOLUTION IN EUROPE   German Unification Means Taxes for the East | By Ferdinand Protzman Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-lithuania-pays-the-price-and-acquires-a-stoicism.html | EVOLUTION IN EUROPE   Lithuania Pays the Price And Acquires a Stoicism | By Bill Keller Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-moscow-endorses-paris-bonn-effort-in-lithuania-crisis.html | EVOLUTION IN EUROPE   MOSCOW ENDORSES PARISBONN EFFORT IN LITHUANIA CRISIS | By Francis X Clines Special to the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/for-japanese-flag-and-anthem-sometimes-divide.html | For Japanese Flag and Anthem Sometimes Divide | By Steven R Weisman Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/from-a-bunker-afghan-chief-marks-anniversary-of-78-coup.html | From a Bunker Afghan Chief Marks Anniversary of 78 Coup | By John F Burns Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/gun-sales-and-vigilantism-rise-in-the-new-south-africa.html | Gun Sales and Vigilantism Rise in the New South Africa | By Christopher S Wren Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/hong-kong-s-hostage-in-china-won-t-give-in.html | Hong Kongs Hostage in China Wont Give In | By Nicholas D Kristof Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/lebanese-christians-declare-a-36-hour-truce.html | Lebanese Christians Declare a 36Hour Truce | By Ihsan A Hijazi Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/letter-said-to-show-waldheim-as-early-pro-nazi.html | Letter Said to Show Waldheim as Early ProNazi | By Philip Shenon Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/mexico-arrests-6-in-abduction-case.html | MEXICO ARRESTS 6 IN ABDUCTION CASE | By Larry Rohter Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/portuguese-revolution-settles-into-stability.html | Portuguese Revolution Settles Into Stability | By Alan Riding Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/protests-in-mongolia-go-on-with-government-unyielding.html | Protests in Mongolia Go On With Government Unyielding | AP | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/religious-rift-joins-politics-in-peru-race.html | Religious Rift Joins Politics in Peru Race | By James Brooke Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/report-tells-of-pilot-errors-in-indian-airbus-crash.html | Report Tells of Pilot Errors in Indian Airbus Crash | By Barbara Crossette Special To the New York Times | TX 2-820490 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-29 | https://www.nytimes.com/1990/04/29/world/resentment-of-new-thatcher-tax-feeds-the-bonfire-of-britain-s-anarchists.html | Resentment of New Thatcher Tax Feeds the Bonfire of Britains Anarchists | By Sheila Rule Special To the New York Times | TX 2-820490 | 1990-05-14 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-dance-century-of-american-steps.html | ReviewDance   Century of American Steps | By Jennifer Dunning | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-dance-the-ceremonies-of-an-eternal-and-healing-rite.html | ReviewDance   The Ceremonies of an Eternal and Healing Rite | By Anna Kisselgoff | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-music-schoenberg-songs-in-longing-mood.html | ReviewMusic   Schoenberg Songs in Longing Mood | By John Rockwell | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-television-a-series-examining-the-new-soviet-union.html | ReviewTelevision   A Series Examining The New Soviet Union | By Walter Goodman | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-television-uncertainties-may-lurk-in-twin-peaks-future.html | ReviewTelevision   Uncertainties May Lurk In Twin Peaks Future | By John J OConnor | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-dance-40-minutes-of-turbulence-produces-fearsome-effects.html | ReviewsDance   40 Minutes of Turbulence Produces Fearsome Effects | By Jack Anderson | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-dance-a-smile-and-good-spirits-from-paul-taylor-s-troupe.html | ReviewsDance   A Smile and Good Spirits From Paul Taylors Troupe | By Jennifer Dunning | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-dance-briefly-it-might-as-well-be-spring.html | ReviewsDance   Briefly It Might as Well Be Spring | By Jennifer Dunning | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-a-concert-band-explores-the-elements-and-beyond.html | ReviewsMusic   A Concert Band Explores The Elements and Beyond | By James R Oestreich | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-an-all-chopin-recital.html | ReviewsMusic   An AllChopin Recital | By Bernard Holland | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-red-hot-chili-peppers-play-california-style-party-punk.html | ReviewsMusic   Red Hot Chili Peppers Play CaliforniaStyle Party Punk | By Peter Watrous | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-showcase-for-vocalism-of-ronstadt-of-the-80-s.html | ReviewsMusic   Showcase for Vocalism Of Ronstadt of the 80s | By Jon Pareles Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/books/a-celebration-of-life-in-a-poet-s-own-words.html | A Celebration of Life in a Poets Own Words | By Glenn Collins Special To the New York Times | TX 2-818737 | 1990-05-11 |

Page 1293 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/books/books-of-the-times-at-the-silent-heart-of-a-family-in-pain.html | Books of The Times   At the Silent Heart Of a Family in Pain | By Christopher LehmannHaupt | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/books/races-teaneck-special-report-killing-reveals-racial-divide-beneath-model.html | THE RACES IN TEANECK A SPECIAL REPORT   Killing Reveals Racial Divide Beneath Model CommunitiesSection A Page 1 Column 1 Metropolitan Desk | By Jason Deparleby Jason Deparle | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/books/women-and-the-mysteries-they-write.html | Women and the Mysteries They Write | By Eleanor Blau | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/36.6-rise-in-orders-for-tools.html | 366 Rise In Orders For Tools | By Jonathan P Hicks | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/arab-investment-overseas-a-vast-empire.html | Arab Investment Overseas A Vast Empire | By Youssef M Ibrahim Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-and-the-law-sec-complains-about-its-limits.html | Business and the Law   SEC Complains About Its Limits | By Kurt Eichenwald | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-people-pacific-scientific-s-chief-also-named-chairman.html | BUSINESS PEOPLE   Pacific Scientifics Chief Also Named Chairman | By Daniel F Cuff | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-people-president-adds-post-at-sherry-lehmann.html | BUSINESS PEOPLE   President Adds Post At SherryLehmann | By Daniel F Cuff | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/credit-markets-expectations-of-fed-move-are-growing.html | CREDIT MARKETS   Expectations Of Fed Move Are Growing | By Kenneth N Gilpin | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/international-report-harvesting-exotic-crops-to-save-brazil-s-forest.html | INTERNATIONAL REPORT   Harvesting Exotic Crops To Save Brazils Forest | By James Brooke Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/international-report-howls-of-protest-as-korean-stocks-plunge.html | INTERNATIONAL REPORT   Howls of Protest as Korean Stocks Plunge | Special to The New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/japan-sets-sights-on-winning-lead-in-new-computers.html | JAPAN SETS SIGHTS ON WINNING LEAD IN NEW COMPUTERS | By David E Sanger Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/market-place-viacom-avoiding-leveraged-label.html | Market Place   Viacom Avoiding Leveraged Label | By Floyd Norris | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/orphan-drug-law-spurs-debate.html | Orphan Drug Law Spurs Debate | By Andrew Pollack | TX 2-818737 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/paper-couldn-t-crack-tough-st-louis-market.html | Paper Couldnt Crack Tough St Louis Market | Special to The New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/push-to-link-europe-s-markets.html | Push to Link Europes Markets | By Steven Prokesch Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Eben Shapiro | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-black-audience-for-networks.html | THE MEDIA BUSINESS ADVERTISING Black Audience For Networks | By Eben Shapiro | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-foote-cone-seeks-a-link-with-japan.html | THE MEDIA BUSINESS ADVERTISING Foote Cone Seeks a Link With Japan | By Eben Shapiro | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Eben Shapiro | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-y-r-s-midwest-chief.html | THE MEDIA BUSINESS ADVERTISING Y Rs Midwest Chief | By Eben Shapiro | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-in-magazine-publishing-gloom-but-not-doom.html | THE MEDIA BUSINESS  In Magazine Publishing Gloom but Not Doom | By Deirdre Carmody | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-magazine-industry-bracing-for-shakeout-as-ads-drop.html | THE MEDIA BUSINESS  Magazine Industry Bracing For Shakeout as Ads Drop | By Kim Foltz | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-penguin-emerges-as-the-top-candidate-to-acquire-grove.html | THE MEDIA BUSINESS  Penguin Emerges as the Top Candidate to Acquire Grove | By Roger Cohen | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-television-are-there-fewer-viewers-networks-challenge-nielsen.html | THE MEDIA BUSINESS TELEVISION Are There Fewer Viewers Networks Challenge Nielsen | By Bill Carter | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/wang-posts-bigger-loss.html | Wang Posts Bigger Loss | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/business/with-shoe-on-capitalist-foot-czechs-woo-old-industrialist.html | With Shoe on Capitalist Foot Czechs Woo Old Industrialist | By Steven Greenhouse Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/movies/east-bloc-film-makers-have-liberty-to-say-what-they-truly-mean.html | East Bloc Film Makers Have Liberty to Say What They Truly Mean | By Larry Rohter Special To the New York Times | TX 2-818737 | 1990-05-11 |

Page 1295 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/2-teen-agers-shot-to-death-in-the-bronx.html | 2 TeenAgers Shot to Death In the Bronx | By Tim Golden | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/an-inmate-on-work-release-is-seized-in-a-fatal-shooting.html | An Inmate on Work Release Is Seized in a Fatal Shooting | By Glenn Fowler | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/armenians-observe-a-grim-anniversary.html | Armenians Observe a Grim Anniversary | By Stephanie Strom | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/assemblyman-to-seek-rep-green-s-seat.html | Assemblyman to Seek Rep Greens Seat | By Nick Ravo | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/at-rye-high-doing-good-to-do-well.html | At Rye High Doing Good to Do Well | By Lisa W Foderaro Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/behind-violence-tensions-roil-mohawks.html | Behind Violence Tensions Roil Mohawks | By Donatella Lorch | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/beirut-captors-say-they-will-free-second-american-bush-hopeful-but-cautious.html | Beirut Captors Say They Will Free Second American  Bush Hopeful but Cautious | By Michael Wines Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/bridge-793290.html | Bridge | By Alan Truscott | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/costly-homes-foil-hopes-of-buyers.html | Costly Homes Foil Hopes Of Buyers | By Alan Finder | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/metro-matters-no-easy-justice-in-case-of-dentist-drawn-to-crime.html | Metro Matters   No Easy Justice In Case of Dentist Drawn to Crime | By Sam Roberts | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/saying-drug-gang-is-broken-new-haven-police-arrest-15.html | Saying Drug Gang Is Broken New Haven Police Arrest 15 | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/state-police-hold-fire-in-indian-gun-incident.html | State Police Hold Fire In Indian Gun Incident | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/wanted-li-starter-home-for-150000.html | Wanted LI Starter Home for 150000 | By Sarah Lyall Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/obituaries/courtney-c-brown-85-is-dead-columbia-business-school-dean.html | Courtney C Brown 85 Is Dead Columbia Business School Dean | By Peter B Flint | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/obituaries/michael-shawn-45-a-director-and-choreographer-for-broadway.html | Michael Shawn 45 a Director And Choreographer for Broadway | By James C McKinley Jr | TX 2-818737 | 1990-05-11 |

| 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/bush-s-unrealpolitik.html | Bushs Unrealpolitik | By Elliott Abrams | TX 2-818737 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/essay-repeal-the-fourth-of-july.html | ESSAY   Repeal the Fourth Of July | By William Safire | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/in-the-nation-battling-for-the-senate.html | IN THE NATION   Battling for the Senate | By Tom Wicker | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/south-africa-schools-arent-leper-colonies.html | South Africa Schools Arent Leper Colonies | By Jean Mayer | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/the-editorial-notebook-europe-s-borders-faint-or-fragile.html | The Editorial Notebook   Europes Borders Faint  or Fragile | By Leon V Sigal | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/a-disallowed-chassis-stalling-porsche-indy-team.html | A Disallowed Chassis Stalling Porsche Indy Team | By Joseph Siano | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/a-texas-sized-run-total.html | A TexasSized Run Total | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/barkley-in-charge-sixers-victory.html | Barkley in Charge In Sixers Victory | By Clifton Brown Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/baseball-statistics-how-much-is-enough.html | Baseball Statistics How Much Is Enough | By Gerald Eskenazi | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/benn-stops-dewitt.html | Benn Stops DeWitt | By Phil Berger Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/caminiti-hit-in-10th-drops-the-mets-2-1.html | Caminiti Hit in 10th Drops the Mets 21 | By Jack Curry Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/cowboys-walls-is-joining-giants.html | Cowboys Walls Is Joining Giants | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/expanded-rosters-gain-teams-favor.html | Expanded Rosters Gain Teams Favor | By Claire Smith | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/hearns-retains-title-with-the-usual-twists.html | Hearns Retains Title With the Usual Twists | By Phil Berger Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/hull-ready-for-game-7.html | Hull Ready For Game 7 | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/jordan-sparks-bulls.html | Jordan Sparks Bulls | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/next-year-salves-rangers-wounds.html | Next Year Salves Rangers Wounds | By Joe Sexton Special To the New York Times | TX 2-818737 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/nimick-enjoying-strong-year.html | Nimick Enjoying Strong Year | By Al Harvin | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-gaining-forearm-strength.html | ON YOUR OWN   Gaining Forearm Strength | By Barbara Lloyd | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-jazzercise-still-swinging-after-20-years.html | ON YOUR OWNJazzercise Still Swinging After 20 Years | By Arlene Schulman | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-user-friendly-medicine-balls.html | ON YOUR OWN   User Friendly Medicine Balls | By Barbara Lloyd | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-walkers-are-shifting-to-gain-inside-track.html | ON YOUR OWNWalkers Are Shifting To Gain Inside Track | By Gary Yanker | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/outdoors-it-s-tackle-checkup-time-for-surf-casters.html | Outdoors Its TackleCheckup Time for Surf Casters | By Nelson Bryant | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/pirates-trounce-padres-for-6th-in-row.html | Pirates Trounce Padres for 6th in Row | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/question-box.html | Question Box | By Ray Corio | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/quisenberry-steps-aside.html | Quisenberry Steps Aside | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-of-the-times-the-mind-of-the-knicks-the-brains-of-boston.html | SPORTS OF THE TIMES   The Mind of the Knicks The Brains of Boston | By Ira Berkow | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-world-specials-basketball-pearl-performs-new-symphony.html | SPORTS WORLD SPECIALS BASKETBALL   Pearl Performs New Symphony | By Robert Mcg Thomas Jr | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-world-specials-broadcasting-dial-and-cheer.html | SPORTS WORLD SPECIALS BROADCASTING   Dial and Cheer | By Jack Cavanaugh | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-world-specials-horse-show-rider-s-reunion.html | SPORTS WORLD SPECIALS HORSE SHOW   Riders Reunion | By Robert Mcg Thomas Jr | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/stewart-zeroes-in-to-edge-clemens.html | Stewart Zeroes In To Edge Clemens | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/track-bias-still-trails-mister-frisky.html | Track Bias Still Trails Mister Frisky | By Steven Crist | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/will-staying-active-keep-knicks-alive.html | Will Staying Active Keep Knicks Alive | By Sam Goldaper | TX 2-818737 | 1990-05-11 |

| 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/yankees-trade-for-washington.html | Yankees Trade For Washington | By Michael Martinez | TX 2-818737 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/style/chronicle-694290.html | CHRONICLE | By Robert E Tomasson | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/style/chronicle-811690.html | CHRONICLE | By Robert E Tomasson | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/style/chronicle-811790.html | CHRONICLE | By Robert E Tomasson | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/theater/after-15-years-15-a-chorus-line-ends.html | After 15 Years 15 A Chorus Line Ends | By Mervyn Rothstein | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/theater/review-theater-mixed-sexual-identities-lead-to-royal-romance.html | ReviewTheater   Mixed Sexual Identities Lead to Royal Romance | By Stephen Holden | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/2-mail-bombings-were-similar-us-official-says.html | 2 Mail Bombings Were Similar US Official Says | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/adultery-as-a-crime-old-laws-dusted-off-in-a-wisconsin-case.html | Adultery as a Crime Old Laws Dusted Off In a Wisconsin Case | By William E Schmidt Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/another-setback-at-seabrook.html | Another Setback at Seabrook | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/anti-abortion-groups-lag-in-raising-funds.html | AntiAbortion Groups Lag in Raising Funds | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/carrying-memory-s-shackles-ex-hostages-explore-freedom.html | Carrying Memorys Shackles ExHostages Explore Freedom | By Seth Mydans | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/disturbances-mar-college-festival.html | DISTURBANCES MAR COLLEGE FESTIVAL | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/dole-the-gop-and-israel-how-much-criticism-is-too-much.html | Dole the GOP and Israel How Much Criticism Is Too Much | By Susan F Rasky Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/fabric-of-campus-life-is-in-tatters-a-study-says.html | Fabric of Campus Life Is in Tatters a Study Says | By Edward B Fiske | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/haitians-protest-detentions-at-miami-center.html | Haitians Protest Detentions at Miami Center | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/hawaii-congressman-named-to-matsunaga-s-senate-seat.html | Hawaii Congressman Named To Matsunagas Senate Seat | AP | TX 2-818737 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/in-boston-an-example-of-service-and-diversity.html | In Boston an Example Of Service and Diversity | By Kathleen Teltsch Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/kansas-city-journal-after-a-fall-a-statue-is-back-on-top.html | Kansas City Journal   After a Fall A Statue Is Back On Top | By William Robbins Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/shuttle-lands-safely-in-california-but-worries-on-telescope-remain.html | Shuttle Lands Safely in California But Worries on Telescope Remain | By Sandra Blakeslee Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/visit-to-a-tiny-planet-within-glass-walls-five-climates-and-3800-species.html | Visit to a Tiny Planet Within Glass Walls Five Climates and 3800 Species | By Seth Mydans Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/washington-priest-took-church-funds-newspaper-reports.html | Washington Priest Took Church Funds Newspaper Reports | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/us/witness-prepares-to-tell-of-favors-by-pierce-at-hud.html | WITNESS PREPARES TO TELL OF FAVORS BY PIERCE AT HUD | By Philip Shenon Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/after-15-years-thieu-and-ky-offer-to-help-bring-down-hanoi-s-rule.html | After 15 Years Thieu and Ky Offer To Help Bring Down Hanois Rule | By Seth Mydans Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/beirut-captors-say-they-will-free-second-american.html | Beirut Captors Say They Will Free Second American | By Ihsan A Hijazi Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/city-s-heart-in-ashes-now-to-beat-as-it-did-of-old.html | Citys Heart in Ashes Now to Beat as It Did of Old | By Alan Riding Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/communist-is-back-to-press-pretoria.html | COMMUNIST IS BACK TO PRESS PRETORIA | By Christopher S Wren Special To the new York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-europe-startled-demand-peace-corps-asks-what-it-can-for-eastern-europe.html | EVOLUTION IN EUROPE   Startled by Demand Peace Corps Asks What It Can Do for Eastern Europe | By Barbara Gamarekian Special to the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-all-the-arms-talks-where-they-stand-as-the-summit-nears.html | EVOLUTION IN EUROPE   All the Arms Talks Where They Stand as the Summit Nears | By Andrew Rosenthal Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-east-german-in-moscow-calls-for-changes-in-nato.html | EVOLUTION IN EUROPE   East German in Moscow Calls for Changes in NATO | By Francis X Clines Special To the New York Times | TX 2-818737 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-in-cradle-of-revolt-romanians-demand-that-president-quit.html | EVOLUTION IN EUROPE   In Cradle of Revolt Romanians Demand That President Quit | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-polish-jewish-festival-elicits-mixed-emotions.html | EVOLUTION IN EUROPE   Polish Jewish Festival Elicits Mixed Emotions | By Stephen Engelberg Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-romania-is-reported-in-nuclear-deal-with-india.html | EVOLUTION IN EUROPE   Romania Is Reported in Nuclear Deal With India | By Michael R Gordon Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/pope-criticizes-settlers-in-the-old-city.html | Pope Criticizes Settlers in the Old City | By Clyde Haberman Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/protesters-clash-with-the-police-in-seoul.html | Protesters Clash With the Police in Seoul | Special to The New York Times | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/six-killed-and-seven-missing-in-sinking-of-ferry-off-sicily.html | Six Killed and Seven Missing In Sinking of Ferry Off Sicily | AP | TX 2-818737 | 1990-05-11 |
| 1990-04-30 | https://www.nytimes.com/1990/04/30/world/where-the-buck-stops-in-nicaragua-chamorro-s-first-days.html | Where the Buck Stops in Nicaragua Chamorros First Days | By Mark A Uhlig Special To the New York Times | TX 2-818737 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/bush-s-tastes-down-home-to-less-so.html | Bushs Tastes Down Home to Less So | By Maureen Dowd Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/germans-to-get-priceless-gospels-lost-in-45.html | Germans to Get Priceless Gospels Lost in 45 | By William H Honan | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/pricing-the-priceless-museums-resist-accountants-insist.html | Pricing the Priceless Museums Resist Accountants Insist | By Alison Leigh Cowan | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/review-music-chamber-society-s-eclectic-program.html | ReviewMusic   Chamber Societys Eclectic Program | By Allan Kozinn | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/review-music-new-interpretations-of-stravinsky.html | ReviewMusic   New Interpretations of Stravinsky | By Bernard Holland | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/review-television-show-about-black-people-with-winfrey-in-charge.html | ReviewTelevision   Show About Black People With Winfrey in Charge | By John J OConnor | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/books/books-of-the-times-order-battles-disorder-on-a-number-of-fronts.html | Books of The Times   Order Battles Disorder On a Number of Fronts | By Michiko Kakutani | TX 2-818733 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/a-david-challenging-computer-goliaths.html | A David Challenging Computer Goliaths | By John Markoff Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/a-vulnerable-american-general.html | A Vulnerable American General | By Thomas C Hayes Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/big-energy-company-to-be-sold.html | Big Energy Company To Be Sold | By Thomas C Hayes Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/boeing-earnings-rose-34.2-in-first-quarter.html | Boeing Earnings Rose 342 in First Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-people-bankrupt-ames-hires-a-turnaround-expert.html | BUSINESS PEOPLE   Bankrupt Ames Hires A Turnaround Expert | By Isadore Barmash | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-people-con-edison-s-new-chief-comes-from-the-ranks.html | BUSINESS PEOPLE   Con Edisons New Chief Comes From the Ranks | By Daniel F Cuff | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-people-former-detroit-executive-is-named-to-head-phm.html | BUSINESS PEOPLE   Former Detroit Executive Is Named to Head PHM | By Doron P Levin | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/careers-learning-to-manage-a-race-track.html | Careers   Learning To Manage A Race Track | By Elizabeth M Fowler | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/chief-steps-down-at-troubled-ashton-tate.html | Chief Steps Down at Troubled AshtonTate | By Lawrence M Fisher Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-earnings-ltv-profits-decline-42.3.html | COMPANY EARNINGS   LTV Profits Decline 423 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-earnings-unocal-s-net-down-11.5.html | COMPANY EARNINGS   Unocals Net Down 115 | Special to The New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-chrysler-in-talks-on-a-new-plant.html | COMPANY NEWS   Chrysler in Talks On a New Plant | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-novell-gets-stake.html | COMPANY NEWS   Novell Gets Stake | Special to The New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-pinnacle-in-deal.html | COMPANY NEWS   Pinnacle in Deal | Special to The New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-pixar-plans-sale-of-computer-unit.html | COMPANY NEWS   Pixar Plans Sale Of Computer Unit | Special to The New York Times | TX 2-818733 | 1990-05-11 |

| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-vernitron-in-new-bid-for-kollmorgen-corp.html | COMPANY NEWS   Vernitron in New Bid For Kollmorgen Corp | By Gregory A Robb Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/credit-markets-most-us-securitiy-prices-edge-up.html | CREDIT MARKETS   Most US Securitiy Prices Edge Up | By Kenneth N Gilpin | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gerber-ends-plant-tour.html | Gerber Ends Plant Tour | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hershey-net-up-18.6.html | Hershey Net Up 186 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/high-court-reinforces-states-in-fighting-business-mergers.html | High Court Reinforces States In Fighting Business Mergers | By Linda Greenhouse Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/income-rise-not-matched-by-spending.html | Income Rise Not Matched By Spending | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/market-place-a-plan-to-limit-insurers-junk.html | Market Place   A Plan to Limit Insurers Junk | By Anise C Wallace | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/market-rebounds-as-dow-climbs-11.71.html | Market Rebounds as Dow Climbs 1171 | By Robert J Cole | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/new-home-sales-down-5-in-march.html | NewHome Sales Down 5 in March | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/new-us-soviet-trade-pact-stirs-criticism-in-congress.html | New USSoviet Trade Pact Stirs Criticism in Congress | By Clyde H Farnsworth Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/pathe-filing-on-bid-to-buy-mgm-ua.html | Pathe Filing On Bid to Buy MGMUA | By Geraldine Fabrikant | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/prices-paid-to-farmers-show-april-rise-of-0.7.html | Prices Paid to Farmers Show April Rise of 07 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/rig-count-down-again.html | Rig Count Down Again | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/talking-business-with-robles-ortega-osborne-effects-spain-liberalization.html | Talking Business with Robles Ortega of Osborne   Effects in Spain Of Liberalization | By Keith Bradsher | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-818733 | 1990-05-11 |

| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-altschiller-a-merger-that-works.html | THE MEDIA BUSINESS Advertising Altschiller A Merger That Works | By Randall Rothenberg | TX 2-818733 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-conde-nast-chooses-new-magazine-s-name.html | THE MEDIA BUSINESS Advertising Conde Nast Chooses New Magazines Name | By Randall Rothenberg | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-doctors-spot-x-ray-mistake.html | THE MEDIA BUSINESS Advertising Doctors Spot Xray Mistake | By Randall Rothenberg | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-gm-sets-big-ad-pact-with-nbc.html | THE MEDIA BUSINESS   GM Sets Big Ad Pact With NBC | By Jeremy Gerard | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-travelers-net-decreases-6.3.html | THE MEDIA BUSINESS   Travelers Net Decreases 63 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/movies/review-television-unraveling-the-savings-disaster.html | ReviewTelevision   Unraveling the Savings Disaster | By Walter Goodman | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/20-dropout-rate-found-for-italian-americans.html | 20 Dropout Rate Found For ItalianAmericans | By Felicia R Lee | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/3-students-plead-not-guilty-in-st-john-s-sex-case.html | 3 Students Plead Not Guilty in St Johns Sex Case | By Joseph P Fried | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/accord-reached-in-albany-on-creating-32-judgeships.html | Accord Reached in Albany On Creating 32 Judgeships | By Sam Howe Verhovek Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/albany-leaders-in-budget-push-agree-on-sales-tax-for-services.html | Albany Leaders in Budget Push Agree on Sales Tax for Services | By Elizabeth Kolbert Special To the new York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/article-967690-no-title.html | Article 967690  No Title | By James Barron | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/bensonhurst-witness-rebuts-police.html | Bensonhurst Witness Rebuts Police | By William Glaberson | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/bridge-901590.html | Bridge | By Alan Truscott | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/chess-919490.html | Chess | By Robert Byrne | TX 2-818733 | 1990-05-11 |

| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/ex-banker-tells-of-secret-marcos-accounts.html | ExBanker Tells of Secret Marcos Accounts | By Craig Wolff | TX 2-818733 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/florio-appoints-education-aide-a-texas-official.html | Florio Appoints Education Aide A Texas Official | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/news-and-unions-go-to-city-hall.html | News and Unions Go to City Hall | By David E Pitt | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/our-towns-quiz-contestants-find-the-agony-of-just-agony.html | Our Towns  Quiz Contestants Find the Agony Of  Just Agony | By Michael Winerip | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/panel-urges-free-legal-work-be-required-of-all-lawyers.html | Panel Urges Free Legal Work Be Required of All Lawyers | By Wolfgang Saxon | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/ritter-inquiry-leading-many-to-quit-board.html | Ritter Inquiry Leading Many To Quit Board | By M A Farber | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/school-mural-sociology-or-religion.html | School Mural Sociology or Religion | By Kevin Sack Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/supreme-court-allows-port-authority-suits.html | Supreme Court Allows Port Authority Suits | Special to The New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/while-laughing-gulls-flourish-airport-officials-fret.html | While Laughing Gulls Flourish Airport Officials Fret | By Joseph P Fried | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/youth-s-stray-shot-kills-man-fixing-his-car.html | Youths Stray Shot Kills Man Fixing His Car | By John T McQuiston | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/antoine-vitez-is-dead-theater-director-59.html | Antoine Vitez Is Dead Theater Director 59 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/chester-lewis-76-ex-archives-chief-of-new-york-times.html | Chester Lewis 76 ExArchives Chief Of New York Times | By Glenn Fowler | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/earl-wilson-ex-congressman-84.html | Earl Wilson ExCongressman 84 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/howard-ulfelder-who-linked-cancer-to-des-dies-at-81.html | Howard Ulfelder Who Linked Cancer To DES Dies at 81 | By Alfonso A Narvaez | TX 2-818733 | 1990-05-11 |

| | | | | |
|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/margaret-hance-66-ex-mayor-of-phoenix.html | Margaret Hance 66 ExMayor of Phoenix | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/peter-fuller-art-critic-42.html | Peter Fuller Art Critic 42 | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/abroad-at-home-can-negotiation-work.html | ABROAD AT HOME   Can Negotiation Work | By Anthony Lewis | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/foreign-affairs-nations-and-unions.html | FOREIGN AFFAIRS   Nations and Unions | By Flora Lewis | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/israeli-political-renewal.html | Israeli Political Renewal | By Ismar Schorsch | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/speedy-justice-at-what-cost.html | Speedy Justice  At What Cost | By Irving R Kaufman | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/after-hubble-nasa-aims-to-decode-babel-of-the-cosmos.html | After Hubble NASA Aims to Decode Babel of the Cosmos | By John Noble Wilford | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/antibodies-seem-to-protect-fetus-from-aids.html | Antibodies Seem to Protect Fetus From AIDS | By Lawrence K Altman | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/boom-in-poaching-threatens-bears-worldwide.html | Boom in Poaching Threatens Bears Worldwide | By Jane E Brody | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/doctor-s-world-college-star-s-death-puts-team-physicians-under-new-scrutiny.html | DOCTORS WORLD   College Stars Death Puts Team Physicians Under New Scrutiny | By Lawrence K Altman Md | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/legal-ripples-of-spill-are-said-to-distort-big-picture-of-damage.html | Legal Ripples of Spill Are Said to Distort Big Picture of Damage | By John H Cushman Jr | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/peripherals-excitement-with-poker-realism-and-sound.html | PERIPHERALS   Excitement With Poker Realism And Sound | By L R Shannon | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/personal-computers-new-entry-in-pc-derby.html | PERSONAL COMPUTERS   New Entry in PC Derby | By Peter H Lewis | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/science/spread-of-aids-by-heterosexuals-remains-slow.html | Spread of AIDS By Heterosexuals Remains Slow | By Philip J Hilts | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/blackhawks-capture-norris-title.html | Blackhawks Capture Norris Title | AP | TX 2-818733 | 1990-05-11 |

| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/bradley-recovers-strength-and-discovers-calm.html | Bradley Recovers Strength and Discovers Calm | By Jaime Diaz | TX 2-818733 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/foreman-and-tyson-book-a-doubleheader.html | Foreman and Tyson Book a Doubleheader | By Phil Berger | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/it-s-almost-too-amazin-cone-argues-while-2-runs-score.html | Its Almost Too Amazin Cone Argues While 2 Runs Score | By Jack Curry Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/nba-notebook-knicks-may-turn-to-oakley-for-help.html | NBA NOTEBOOK   Knicks May Turn to Oakley for Help | By Sam Goldaper | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/notebook-seles-improves-ranking-much-to-her-surprise.html | Notebook   Seles Improves Ranking Much to Her Surprise | By Robin Finn | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/o-neill-powers-red-victory.html | ONeill Powers Red Victory | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-of-the-times-mr-october-s-new-project-jose-canseco.html | SPORTS OF THE TIMES   Mr Octobers New Project Jose Canseco | By Dave Anderson | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/this-may-capitals-will-be-in-bloom.html | This May Capitals Will Be in Bloom | By Alex Yannis | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/walls-s-experience-is-coveted-by-giants.html | Wallss Experience Is Coveted by Giants | By Gerald Eskenazi | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/winfield-sits-but-yanks-come-up-with-zero.html | Winfield Sits but Yanks Come Up With Zero | By Claire Smith | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/by-design-dinner-suit-redux.html | By Design   Dinner Suit Redux | By Carrie Donovan | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-056290.html | Chronicle | By Robert E Tomasson | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-081890.html | Chronicle | By Robert E Tomasson | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-081990.html | Chronicle | By Robert E Tomasson | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-082090.html | Chronicle | By Robert E Tomasson | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/patterns-053890.html | Patterns | By Woody Hochswender | TX 2-818733 | 1990-05-11 |

| 1990-05-01 | https://www.nytimes.com/1990/05/01/style/the-rebirth-of-new-york-couture.html | The Rebirth of New York Couture | By Bernadine Morris | TX 2-818733 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/citing-tight-money-noriega-s-lawyers-ask-to-quit.html | Citing Tight Money Noriegas Lawyers Ask to Quit | By James Lemoyne Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/citizens-confront-watkins-on-secrecy-over-atomic-plant-troubles.html | Citizens Confront Watkins on Secrecy Over Atomic Plant Troubles | By Keith Schneider Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/faa-is-debating-private-airports.html | FAA IS DEBATING PRIVATE AIRPORTS | By John H Cushman Jr Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/fraud-was-rampant-at-hud-ex-reagan-official-tells-congress.html | Fraud Was Rampant at HUD ExReagan Official Tells Congress | By Philip Shenon Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/government-says-dioxin-from-paper-mills-poses-no-major-danger.html | Government Says Dioxin From Paper Mills Poses No Major Danger | By Philip Shabecoff Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/jackson-journal-high-stepping-horses-persistent-issue-of-pain.html | Jackson Journal  HighStepping Horses Persistent Issue of  Pain | By Ronald Smothers Special to the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/lava-from-kilauea-continues-to-flow-community-in-peril.html | Lava From Kilauea Continues to Flow Community in Peril | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/long-week-on-mt-rainier.html | Long Week on Mt Rainier | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/move-to-suburbs-spurs-the-poor-to-seek-work.html | Move to Suburbs Spurs The Poor to Seek Work | By Dirk Johnson Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/nasa-is-confident-it-can-fix-balky-antenna-on-telescope.html | NASA Is Confident It Can Fix Balky Antenna on Telescope | By John Noble Wilford | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/on-right-signs-of-discontent-with-bush.html | On Right Signs of Discontent With Bush | By Richard L Berke Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/parents-seek-tunnels-at-mcmartin-school.html | Parents Seek Tunnels At McMartin School | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/soldiers-learn-russian-as-language-of-peace.html | Soldiers Learn Russian As Language of Peace | By Susan Chira | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/suit-ties-37-deaths-on-ship-to-contractors-negligence.html | Suit Ties 37 Deaths on Ship To Contractors Negligence | AP | TX 2-818733 | 1990-05-11 |

| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/supreme-court-roundup-suit-on-church-tax-status-and-abortion-fails.html | Supreme Court Roundup   Suit on Church Tax Status and Abortion Fails | By Linda Greenhouse Special To the New York Times | TX 2-818733 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/us/washington-talk-a-city-of-compromises-founders-on-abortion.html | Washington Talk   A City of Compromises Founders on Abortion | By Robin Toner Special To The New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/arita-journal-at-hallowed-pottery-the-masters-wheel-is-stilled.html | Arita Journal   At Hallowed Pottery the Masters Wheel Is Stilled | By David E Sanger Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/as-israeli-politicians-dicker-popular-movement-for-election-reform-grows.html | As Israeli Politicians Dicker Popular Movement for Election Reform Grows | By Joel Brinkley Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/bush-assails-congress-for-delay-of-420-million-in-aid-to-panama.html | Bush Assails Congress for Delay of 420 Million in Aid to Panama | By Susan F Rasky Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/evolution-europe-existential-protesters-bucharest-for-many-being-there-all-fun.html | EVOLUTION IN EUROPE   Existential Protesters of Bucharest For Many Being There Is All the Fun | By Celestine Bohlen Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/evolution-europe-reporter-s-notebook-for-lithuanian-city-embargo-no-reason-lose.html | EVOLUTION IN EUROPE REPORTERS NOTEBOOK   For Lithuanian City the Embargo Is No Reason to Lose Composure | By Bill Keller Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/for-family-of-ex-hostage-the-end-of-an-awful-hurt.html | For Family of ExHostage The End of an Awful Hurt | By Fox Butterfield Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/german-unification-is-outrunning-the-diplomats.html | German Unification Is Outrunning the Diplomats | By David Binder Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/in-coup-prone-nigeria-2-halves-make-a-crisis.html | In CoupProne Nigeria 2 Halves Make a Crisis | AP | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/martial-law-ends-in-tibet-s-capital.html | MARTIAL LAW ENDS IN TIBETS CAPITAL | By Nicholas D Kristof Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/nicaragua-s-cash-reserves-drop-to-3-million.html | Nicaraguas Cash Reserves Drop to 3 Million | By Mark A Uhlig Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/salvador-accused-on-jesuit-inquiry.html | SALVADOR ACCUSED ON JESUIT INQUIRY | By Robert Pear Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/second-american-freed-in-lebanon-bush-thanks-iran.html | SECOND AMERICAN FREED IN LEBANON BUSH THANKS IRAN | By Andrew Rosenthal Special To the New York Times | TX 2-818733 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/us-says-china-sent-large-arms-supplies-to-khmer-rouge.html | US Says China Sent Large Arms Supplies to Khmer Rouge | By Robert Pear Special To the New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-01 | https://www.nytimes.com/1990/05/01/world/workers-in-korea-battle-riot-police.html | WORKERS IN KOREA BATTLE RIOT POLICE | Special to The New York Times | TX 2-818733 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/critic-s-notebook-in-philadelphia-3-arts-centers-2-or-one.html | Critics Notebook   In Philadelphia 3 Arts Centers 2 or One | By Paul Goldberger Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/grants-rule-testimony-by-arts-chief.html | Grants Rule Testimony By Arts Chief | By Barbara Gamarekian Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/japanese-tunes-with-vigor.html | Japanese Tunes With Vigor | By Jon Pareles | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-music-19-avant-garde-premieres-from-west-german-radio.html | ReviewMusic  19 AvantGarde Premieres From West German Radio | By Allan Kozinn | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-music-castanets-and-a-quintet.html | ReviewMusic   Castanets and a Quintet | By James R Oestreich | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-television-new-film-on-achille-lauro-hijacking.html | ReviewTelevision   New Film on Achille Lauro Hijacking | By John J OConnor | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-television-nixon-on-his-ups-and-downs-and-ups.html | ReviewTelevision   Nixon On His Ups and Downs and Ups | By Walter Goodman | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/reviews-music-sincerity-and-the-old-west.html | ReviewsMusic   Sincerity and the Old West | By Peter Watrous Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/the-pop-life-123890.html | The Pop Life | by Stephen Holden | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/books/book-notes-166790.html | Book Notes | By Edwin McDowell | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/books/books-of-the-times-gay-men-and-lesbians-serving-in-world-war-ii.html | Books of The Times   Gay Men and Lesbians Serving in World War II | By Herbert Mitgang | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/88-bailout-is-criticized.html | 88 Bailout Is Criticized | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/a-guilty-plea-by-emerson.html | A Guilty Plea by Emerson | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/amgen-has-profit-in-period.html | Amgen Has Profit in Period | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/bache-cutting-jobs-in-britain.html | Bache Cutting Jobs in Britain | AP | TX 2-818736 | 1990-05-11 |

| | | | | |
|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/baxter-denial-on-blacklist.html | Baxter Denial On Blacklist | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-people-ex-merrill-executive-to-head-reuters-unit.html | BUSINESS PEOPLE   ExMerrill Executive To Head Reuters Unit | By Daniel F Cuff | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-people-outsider-is-brought-in-to-run-signal-apparel.html | BUSINESS PEOPLE   Outsider Is Brought In To Run Signal Apparel | By Daniel F Cuff | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-technology-marrying-the-pc-and-fax-machine.html | BUSINESS TECHNOLOGY   Marrying the PC and Fax Machine | By John Markoff | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/campbell-cutting-364-from-staff.html | Campbell Cutting 364 From Staff | By Anthony Ramirez | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/carter-s-president-leaving-layoffs-planned-to-cut-costs.html | Carters President Leaving Layoffs Planned to Cut Costs | By Alison Leigh Cowan | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/chrysler-net-falls-by-79.8.html | Chrysler Net Falls By 798 | By Doron P Levin Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-375-million-contract-given-to-mci-by-us.html | COMPANY NEWS  375 Million Contract Given to MCI by US | By Keith Bradsher | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-chevron-is-selling-some-oil-reserves.html | COMPANY NEWS   Chevron Is Selling Some Oil Reserves | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-ford-announces-sales-incentives.html | COMPANY NEWS   Ford Announces Sales Incentives | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/construction-spending-falls-by-1.4.html | Construction Spending Falls by 14 | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/credit-markets-treasuries-fall-in-light-trading.html | CREDIT MARKETS   Treasuries Fall in Light Trading | By Kenneth N Gilpin | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/dow-surprises-some-by-rising-12.16-points.html | Dow Surprises Some by Rising 1216 Points | By Robert J Cole | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/economic-scene-capital-squeeze-guess-who-pays.html | Economic Scene   Capital Squeeze Guess Who Pays | By Peter Passell | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/hewlett-actel-chip-venture.html | HewlettActel Chip Venture | Special to The New York Times | TX 2-818736 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/market-place-investors-see-star-in-vintage-group.html | Market Place   Investors See Star In Vintage Group | By Floyd Norris | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/maxwell-is-ready-to-start-european-national-paper.html | Maxwell Is Ready to Start European National Paper | By Steven Prokesch Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/new-coke-conquest-burger-king.html | New Coke Conquest Burger King | By Anthony Ramirez | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/opec-will-meet-today.html | OPEC Will Meet Today | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/purchasers-economic-index-rises.html | Purchasers Economic Index Rises | By Jonathan P Hicks | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/real-estate-a-developer-says-smaller-can-be-better.html | Real Estate   A Developer Says Smaller Can Be Better | By Richard D Lyons | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/the-media-business-advertising-eurocom-head-is-quitting.html | THE MEDIA BUSINESS ADVERTISING Eurocom Head Is Quitting | By Eben Shapiro | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/the-media-business-advertising-national-ads-are-sought-by-enquirer.html | THE MEDIA BUSINESS ADVERTISING National Ads Are Sought By Enquirer | By Eben Shapiro | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/trusty-profitable-jeep-faces-new-challenge.html | Trusty Profitable Jeep Faces New Challenge | By Paul C Judge Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/us-steel-output-falls.html | US Steel Output Falls | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/utility-names-new-managers.html | Utility Names New Managers | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/white-house-seeks-a-new-leadership-at-savings-agency.html | WHITE HOUSE SEEKS A NEW LEADERSHIP AT SAVINGS AGENCY | By Nathaniel C Nash Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/business/yields-on-some-cd-s-up.html | Yields on Some CDs Up | By Robert Hurtado | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/60-minute-gourmet-362890.html | 60Minute Gourmet | By Pierre Franey | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/a-pool-finds-a-new-life-as-a-wine-cellar.html | A Pool Finds a New Life as a Wine Cellar | By Gerald Eskenazi | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/at-the-nation-s-table-362690.html | At the Nations Table | By Marialisa Calta | TX 2-818736 | 1990-05-11 |

| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/at-the-nation-s-table-363790.html | At the Nations Table | By Florence Fabricant | TX 2-818736 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/de-gustibus-a-mother-a-daughter-a-bond-in-codfish.html | DE GUSTIBUS   A Mother a Daughter a Bond in Codfish | By Molly ONeill | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/fda-approves-the-irradiation-of-poultry.html | FDA Approves the Irradiation of Poultry | By Marian Burros | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/food-notes-363490.html | Food Notes | By Florence Fabricant | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/metropolitan-diary-362990.html | Metropolitan Diary | By Ron Alexander | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/rare-beers-of-belgium-find-way-to-the-us.html | Rare Beers Of Belgium Find Way To the US | By Christopher Kenneally | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/the-wine-regions-chile-land-of-promise-seizes-the-moment.html | THE WINE REGIONS CHILE   Land of Promise Seizes the Moment | By Frank J Prial | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/there-s-a-parody-on-my-plate.html | Theres a Parody On My Plate | By Glenn Collins | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/wine-talk-359690.html | Wine Talk | By Frank J Prial | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/movies/review-film-a-brutal-elegiac-last-exit-unrelieved-by-hope.html | ReviewFilm   A Brutal Elegiac Last Exit Unrelieved by Hope | By Vincent Canby | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/2-mohawks-killed-in-feud-over-reservation-gambling.html | 2 Mohawks Killed in Feud Over Reservation Gambling | By Sam Howe Verhovek Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/3-indicted-in-a-scheme-for-friars-to-evade-taxes.html | 3 Indicted in a Scheme for Friars to Evade Taxes | By Arnold H Lubasch | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/a-council-panel-back-harsh-fire-code-fines.html | A Council Panel Back Harsh FireCode Fines | By Todd S Purdum | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/about-new-york-gay-dentists-flirting-advice-call-the-hot-line.html | About New York   Gay Dentists Flirting Advice Call the Hot Line | By Douglas Martin | TX 2-818736 | 1990-05-11 |

| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/bones-are-identified-as-those-of-missing-harvard-student.html | Bones Are Identified as Those Of Missing Harvard Student | AP | TX 2-818736 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/bridge-154790.html | Bridge | By Alan Truscott | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/chief-judge-presses-lawyers-on-legal-work-for-the-poor.html | Chief Judge Presses Lawyers On Legal Work for the Poor | By Kevin Sack Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/coalition-seeks-to-compel-closing-of-armory-shelters.html | Coalition Seeks to Compel Closing of Armory Shelters | By Ronald Sullivan | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/defense-blocked-on-evidence-in-bensonhurst-trial.html | Defense Blocked on Evidence in Bensonhurst Trial | By William Glaberson | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/doctors-in-brooklyn-developed-crucial-technique.html | Doctors in Brooklyn Developed Crucial Technique | By Lawrence K Altman | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/family-killer-sentenced-to-5-life-terms-no-parole-for-75-years.html | Family Killer Sentenced to 5 Life Terms No Parole for 75 Years | By Joseph F Sullivan | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/hudson-s-toxic-striped-bass-disrupt-the-season-for-shad.html | Hudsons Toxic Striped Bass Disrupt the Season for Shad | By Allan R Gold | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/it-is-now-time-for-voices-to-rise-from-the-grave.html | It Is Now Time for Voices To Rise From the Grave | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/legislative-elections-in-bronx-won-by-korman-and-rosado.html | Legislative Elections in Bronx Won by Korman and Rosado | By John T McQuiston | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/officer-shot-after-stopping-car-in-brooklyn.html | Officer Shot After Stopping Car in Brooklyn | By James Barron | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/police-and-protesters-clash-in-tompkins-sq-park.html | Police and Protesters Clash in Tompkins Sq Park | By George James | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/st-john-s-of-many-minds-on-sex-assault-case.html | St Johns of Many Minds On SexAssault Case | By Joseph P Fried | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/would-be-payers-fight-new-york-sales-tax-plan.html | WouldBe Payers Fight New York Sales Tax Plan | By Deirdre Carmody | TX 2-818736 | 1990-05-11 |

| 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/antoine-vitez-59-the-director-of-the-comedie-francaise-dies.html | Antoine Vitez 59 the Director Of the Comedie Francaise Dies | By Alan Riding Special To the New York Times | TX 2-818736 | 1990-05-11 |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/george-h-beebe-80-newspaper-executive.html | George H Beebe 80 Newspaper Executive | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/henry-gregory-3d-54-senior-minister-at-shiloh-in-capital.html | Henry Gregory 3d 54 Senior Minister AT Shiloh in Capital | By Joan Cook | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/sim-son-khmer-rouge-official.html | Sim Son Khmer Rouge Official | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/feel-irritated-dial-1-still-irritated-dial-2.html | Feel Irritated Dial 1 Still Irritated Dial 2 | By Martin Asher | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/germany-in-nato-only.html | Germany In NATO Only | By Fareed Zakaria | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/maybe-the-key-to-long-term-care.html | Maybe the Key To LongTerm Care | By William A ONeill | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/observer-at-the-end-of-the-polls.html | OBSERVER   At the End of The Polls | By Russell Baker | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/bianchi-still-in-jackson-s-corner.html | Bianchi Still in Jacksons Corner | By Clifton Brown Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/darling-gives-up-4-homers-to-braves.html | Darling Gives Up 4 Homers to Braves | By Jack Curry Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/expos-win-in-the-13th-on-pitcher-s-pinch-hit.html | Expos Win in the 13th On Pitchers PinchHit | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/hawkins-falters-again-and-gets-little-help.html | Hawkins Falters Again And Gets Little Help | By Claire Smith | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/kentucky-derby-timing-may-be-right-for-thirty-six-red.html | KENTUCKY DERBY   Timing May Be Right for Thirty Six Red | By Steven Crist Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/knicks-must-produce-a-team-effort-to-win.html | Knicks Must Produce a Team Effort to Win | By Sam Goldaper Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/notebook-tillman-s-no-tyson-but-who-s-at-fault.html | NOTEBOOK   Tillmans No Tyson But Whos at Fault | By Phil Berger | TX 2-818736 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/pistons-sweep-the-pacers-to-start-defense-of-title.html | Pistons Sweep the Pacers To Start Defense of Title | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/professional-rules-undergo-change.html | Professional Rules Undergo Change | By Michael Janofsky | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/sports-of-the-times-pete-rose-might-go-to-prison.html | SPORTS OF THE TIMES   Pete Rose Might Go To Prison | By George Vecsey | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/the-spira-and-steinbrenner-relationship-is-confirmed-by-their-telephone-records.html | The Spira and Steinbrenner Relationship Is Confirmed by Their Telephone Records | By Murray Chass | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/winfield-seeking-the-key-to-finding-his-old-form.html | Winfield Seeking the Key To Finding His Old Form | By Claire Smith | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/style/at-the-nations-table.html | At the Nations Table | By John G Watson | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/style/chronicle-363290.html | CHRONICLE | By Robert E Tomasson | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/style/chronicle-372490.html | CHRONICLE | By Robert E Tomasson | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/style/chronicle-372590.html | CHRONICLE | By Robert E Tomasson | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/theater/review-theater-providing-a-reason-to-keep-on-living-in-a-terrible-world.html | ReviewTheater   Providing a Reason To Keep On Living In a Terrible World | By Frank Rich | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/2-antennas-on-telescope-tested-steady-flow-of-data-is-expected.html | 2 Antennas on Telescope Tested Steady Flow of Data Is Expected | By John Noble Wilford | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/a-wright-house-is-facing-a-new-threat.html | A Wright House Is Facing a New Threat | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/aids-researcher-suspended-over-finances.html | AIDS Researcher Suspended Over Finances | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/alzheimer-s-and-architecture-a-search-for-order.html | Alzheimers and Architecture A Search for Order | By Tamar Lewin Special To The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/as-lava-and-flame-lap-at-the-door-dazed-neighbors-flee-a-fire-goddess.html | As Lava and Flame Lap at the Door Dazed Neighbors Flee a Fire Goddess | By Robert Reinhold Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/berkeley-journal-finding-the-right-dog-for-a-left-leaning-city.html | Berkeley Journal   Finding the Right Dog For a LeftLeaning City | By Katherine Bishop Special To the New York Times | TX 2-818736 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/broker-is-sentenced-to-a-six-year-term-for-hud-thefts.html | Broker Is Sentenced To a SixYear Term For HUD Thefts | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-lessons.html | EDUCATION   Lessons | By Edward B Fiske | TX 2-818736 | |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-school-mergers-build-bridges-from-japan-to-us.html | EDUCATION   School Mergers Build Bridges From Japan to US | By Susan Chira Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/everglades-fire-is-contained-after-blackening-5500-acres.html | Everglades Fire Is Contained After Blackening 5500 Acres | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/former-houston-officer-gets-7-years-in-killing-of-woman.html | Former Houston Officer Gets 7 Years in Killing of Woman | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/gop-campaign-finance-bill-would-end-pac-s.html | GOP Campaign Finance Bill Would End PACs | By Steven A Holmes Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/house-backs-24-billion-in-cuts-from-bush-s-plans-for-pentagon.html | House Backs 24 Billion in Cuts From Bushs Plans for Pentagon | By Susan F Rasky Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/new-dates-disclosed-for-restarting-nuclear-plants.html | New Dates Disclosed for Restarting Nuclear Plants | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/obscenity-law-used-in-alabama-breaks-new-york-company.html | Obscenity Law Used In Alabama Breaks New York Company | By Neil A Lewis | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/religion-based-on-sex-gets-a-judicial-review.html | Religion Based on Sex Gets a Judicial Review | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/report-cites-racial-discrepancies-in-medical-care.html | Report Cites Racial Discrepancies in Medical Care | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/suicides-of-four-teen-agers-stun-school-in-small-arkansas-town.html | Suicides of Four TeenAgers Stun School in Small Arkansas Town | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/texas-gets-more-time-on-school-financing.html | Texas Gets More Time On School Financing | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/un-group-seeks-money-for-health.html | UN GROUP SEEKS MONEY FOR HEALTH | Special to The New York Times | TX 2-818736 | 1990-05-11 |

| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/washington-at-work-two-unlikely-voices-that-find-harmony-on-the-military-budget.html | Washington at Work   Two Unlikely Voices That Find Harmony On the Military Budget | By Susan F Rasky Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/us/when-cycle-of-lava-flow-changed-danger-increased.html | When Cycle of Lava Flow Changed Danger Increased | By Walter Sullivan | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/airline-industry-raises-ante-on-terrorism-tips.html | Airline Industry Raises Ante on Terrorism Tips | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/as-south-african-rivals-spar-political-violence-mushrooms.html | As South African Rivals Spar Political Violence Mushrooms | By Christopher S Wren Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/at-old-city-site-just-20-jews-are-left.html | At Old City Site Just 20 Jews Are Left | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/deadline-eased-on-order-voiding-sale-of-a-us-company-to-china.html | Deadline Eased on Order Voiding Sale of a US Company to China | By Andrew Rosenthal Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-europe-baker-off-europe-ready-sell-soviets-united-germany-nato.html | Evolution in Europe   Baker Is Off to Europe Ready to Sell Soviets on United Germany in NATO | By Thomas L Friedman Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-in-europe-gorbachev-jeered-at-may-day-rally.html | Evolution in Europe   GORBACHEV JEERED AT MAY DAY RALLY | By Bill Keller Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-in-europe-lithuanian-leader-on-private-visit-to-meet-bush.html | Evolution in Europe   Lithuanian Leader on Private Visit to Meet Bush | By Andrew Rosenthal Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-in-europe-whats-in-a-slogan.html | Evolution in Europe   Whats in a Slogan | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/hostage-sleight-of-hand.html | Hostage Sleight of Hand | By Thomas L Friedman Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/ireland-bans-smoking-in-buses-and-movies.html | Ireland Bans Smoking In Buses and Movies | AP | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/israel-reports-an-april-influx-of-10000-jews-from-ussr.html | Israel Reports an April Influx Of 10000 Jews From USSR | By Joel Brinkley Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/kariwalla-journal-in-a-pakistan-village-democracy-of-a-feudal-kind.html | Kariwalla Journal   In a Pakistan Village Democracy of a Feudal Kind | By Barbara Crossette Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/released-hostage-rests-in-germany.html | RELEASED HOSTAGE RESTS IN GERMANY | By Serge Schmemann Special To the New York Times | TX 2-818736 | 1990-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/rich-and-poor-lands-agree-on-path-to-economic-growth.html | Rich and Poor Lands Agree On Path to Economic Growth | By Paul Lewis Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/scores-of-filipinos-are-hurt-in-clashes-at-anti-us-rallies.html | Scores of Filipinos Are Hurt in Clashes At AntiUS Rallies | Special to The New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/senate-approves-720-million-in-aid-for-panama-and-nicaragua.html | Senate Approves 720 Million in Aid for Panama and Nicaragua | By Richard L Berke Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/some-indignities-to-end-for-koreans-in-japan.html | Some Indignities to End for Koreans in Japan | By Steven R Weisman Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/troops-kill-2-at-zaire-dissident-rally.html | Troops Kill 2 at Zaire Dissident Rally | By Kenneth B Noble Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-02 | https://www.nytimes.com/1990/05/02/world/us-letting-aides-leave-liberia-as-pace-of-the-rebellion-quickens.html | US Letting Aides Leave Liberia As Pace of the Rebellion Quickens | By Robert Pear Special To the New York Times | TX 2-818736 | 1990-05-11 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/all-together-now-tap.html | All Together Now Tap | By Jack Anderson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/james-brown-a-social-worker-with-soul.html | James Brown a Social Worker With Soul | By Jon Pareles Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-cabaret-students-in-the-science-of-love.html | ReviewCabaret   Students in the Science of Love | By Stephen Holden | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-dance-performers-appropriate-2-paul-taylor-works.html | ReviewDance   Performers Appropriate 2 Paul Taylor Works | By Jennifer Dunning | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-jazz-mary-lou-williams-tribute.html | ReviewJazz   Mary Lou Williams Tribute | By John S Wilson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-television-brotherly-competition-at-a-fledgling-airline.html | ReviewTelevision   Brotherly Competition At a Fledgling Airline | By John J OConnor | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/reviews-dance-city-ballet-s-prodigal-son-with-boal-in-title-role.html | ReviewsDance   City Ballets Prodigal Son With Boal in Title Role | By Jack Anderson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/reviews-dance-something-for-everyone-in-city-ballet-s-coppelia.html | ReviewsDance   Something for Everyone In City Ballets Coppelia | By Jennifer Dunning | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/sergio-franchi-57-an-opera-aspirant-who-won-pop-fame.html | Sergio Franchi 57 An Opera Aspirant Who Won Pop Fame | AP | TX 2-818743 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/turmoil-at-joffrey-artistic-chief-quits-taking-his-dances.html | Turmoil at Joffrey Artistic Chief Quits Taking His Dances | By Jennifer Dunning | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/books/books-of-the-times-the-hunt-for-an-architect-of-nazism.html | Books of The Times   The Hunt for an Architect of Nazism | By Christopher LehmannHaupt | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/books/everything-about-the-holocaust.html | Everything About the Holocaust | By Richard F Shepard | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/american-general-up-for-sale.html | American General Up For Sale | By Thomas C Hayes Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/an-insider-conviction-is-overturned-on-appeal.html | An Insider Conviction Is Overturned on Appeal | By Kurt Eichenwald | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/asia-bank-chief-sees-90-s-challenge.html | Asia Bank Chief Sees 90s Challenge | By Barbara Crossette Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/brazil-and-argentina-seeking-aid.html | Brazil and Argentina Seeking Aid | By Jonathan Fuerbringer | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/business-people-chief-picks-successor-at-general-housewares.html | BUSINESS PEOPLE   Chief Picks Successor At General Housewares | By Daniel F Cuff | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/business-people-new-loews-chairman-held-ideally-qualified.html | BUSINESS PEOPLE   New Loews Chairman Held Ideally Qualified | By Daniel F Cuff | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-gm-seeks-sharp-increases-in-top-executives-pensions.html | COMPANY NEWS   GM Seeks Sharp Increases In Top Executives Pensions | By Doron P Levin Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-gm-units-had-mixed-first-period.html | COMPANY NEWS   GM Units Had Mixed First Period | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-henley-will-spin-off-units-to-shareholders.html | COMPANY NEWS   Henley Will Spin Off Units to Shareholders | By Leslie Wayne | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-mitsubishi-buying-control-of-us-rental-car-concern.html | COMPANY NEWS   Mitsubishi Buying Control Of US Rental Car Concern | By Paul C Judge Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-stake-is-reduced-by-united-capital.html | COMPANY NEWS   Stake Is Reduced By United Capital | Special to The New York Times | TX 2-818743 | 1990-05-10 |

| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-unocal-to-buy-energy-tracts.html | COMPANY NEWS   Unocal to Buy Energy Tracts | Special to The New York Times | TX 2-818743 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-ward-s-auto-newsletter-to-be-sold.html | COMPANY NEWS   Wards Auto Newsletter To Be Sold | Special to The New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES   Fund Yields Are Mixed | By Robert Hurtado | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/corporate-relocations.html | Corporate Relocations | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/credit-markets-prices-are-mixed-in-light-trading.html | CREDIT MARKETS   Prices Are Mixed in Light Trading | By Kenneth N Gilpin | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/dow-rises-20.72-points-in-brisk-trading.html | Dow Rises 2072 Points in Brisk Trading | By Robert J Cole | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/economy-improving-data-show.html | Economy Improving Data Show | By Robert D Hershey Jr Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/evolution-in-europe-two-germanys-in-agreement-on-monetary-union.html | Evolution in Europe   Two Germanys in Agreement on Monetary Union | By Ferdinand Protzman Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/futures-trader-fined.html | Futures Trader Fined | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/growing-soviet-export-military-technology.html | Growing Soviet Export Military Technology | By John Holusha Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/keating-describes-us-seizure.html | Keating Describes US Seizure | By Gregory A Robb Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/kodak-profit-down-by-6.1.html | Kodak Profit Down by 61 | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/lawyer-accused-of-conflict-in-asbestos-damage-cases.html | Lawyer Accused of Conflict In Asbestos Damage Cases | By Stephen Labaton | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/macy-s-expects-5th-straight-deficit.html | Macys Expects 5th Straight Deficit | By Isadore Barmash | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/market-place-amid-praise-a-shaky-household.html | MARKET PLACE   Amid Praise a Shaky Household | By Eric N Berg Special To the New York Times | TX 2-818743 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/mexico-plans-to-privatize-bank-system.html | Mexico Plans To Privatize Bank System | By Larry Rohter Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/oil-outlook-is-more-confused-than-usual.html | Oil Outlook Is More Confused Than Usual | By Matthew L Wald Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/orders-to-factories-rose-3.8-in-march.html | Orders to Factories Rose 38 in March | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/panel-to-seek-milken-testimony-under-immunity.html | Panel to Seek Milken Testimony Under Immunity | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/simon-group-gets-aid-for-savings-institution.html | Simon Group Gets Aid For Savings Institution | By Richard W Stevenson Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/talking-deals-wariness-at-usx-over-icahn-moves.html | Talking Deals  Wariness at USX Over Icahn Moves | By Jonathan P Hicks | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-chiat-day-resigns-from-heileman-review.html | THE MEDIA BUSINESS Advertising ChiatDay Resigns From Heileman Review | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-head-to-retire-at-dmb-b.html | THE MEDIA BUSINESS Advertising  Head to Retire At DMBB | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-omnicom-net-up-21.html | THE MEDIA BUSINESS Advertising Omnicom Net Up 21 | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising  Pro Bono | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-thirtysomething-brings-fame-to-another-o-neill.html | THE MEDIA BUSINESS Advertising thirtysomething Brings Fame to Another ONeill | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Randall Rothenberg | TX 2-818743 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/business/us-seeks-to-ease-technology-sales-in-eastern-europe.html | US SEEKS TO EASE TECHNOLOGY SALES IN EASTERN EUROPE | By Clyde H Farnsworth Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/4th-grade-lament-everyone-s-dating.html | 4thGrade Lament Everyones Dating | By Carol Lawson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/bikes-to-match-their-owners-psyches.html | Bikes to Match Their Owners Psyches | By Elaine Louie | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/furniture-designed-by-and-for-children.html | Furniture Designed by and for Children | By Patricia Leigh Brown | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/gardening-not-enough-plants-how-to-have-more.html | GARDENING   Not Enough Plants How to Have More | By Linda Yang | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/in-the-age-of-astrodecor-any-night-can-be-starry.html | In the Age of Astrodecor Any Night Can Be Starry | By Sally Clark | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/q-a-661990.html | QA | By Bernard Gladstone | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/where-to-find-it-eyeglasses-to-fit-any-need-or-taste.html | WHERE TO FIND IT   Eyeglasses to Fit Any Need or Taste | By Daralyn Brewer | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/a-proposal-to-raze-audubon-ballroom-causes-controversy.html | A Proposal to Raze Audubon Ballroom Causes Controversy | By Leonard Buder | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/albany-budget-talks-now-mired-in-suburb-city-school-aid-battle.html | Albany Budget Talks Now Mired In SuburbCity School Aid Battle | By Elizabeth Kolbert Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/baruch-offers-plan-seeking-racial-blend.html | Baruch Offers Plan Seeking Racial Blend | By Samuel Weiss | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/bridge-457990.html | Bridge | By Alan Truscott | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/dentist-draws-prison-in-burglaries-but-is-freed-pending-an-appeal.html | Dentist Draws Prison in Burglaries But Is Freed Pending an Appeal | By Ronald Sullivan | TX 2-818743 | 1990-05-10 |

| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/fernandez-to-end-a-policy-on-holding-pupils-back.html | Fernandez to End a Policy on Holding Pupils Back | By Joseph Berger | TX 2-818743 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/hartford-shifts-revenue-in-move-to-adopt-budget.html | Hartford Shifts Revenue in Move to Adopt Budget | By Kirk Johnson Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/indian-reservation-sealed-off-after-2-killings.html | Indian Reservation Sealed Off After 2 Killings | By Sam Howe Verhovek Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/man-arrested-in-virginia-in-slaying-of-gypsy-cab-driver-in-bronx.html | Man Arrested in Virginia in Slaying of GypsyCab Driver in Bronx | By John T McQuiston | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/metro-matters-the-feral-youth-and-amnesiacs-of-bensonhurst.html | Metro Matters   The Feral Youth And Amnesiacs Of Bensonhurst | By Sam Roberts | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/no-budget-dock-officials-878.html | No Budget Dock Officials 878 | By Kevin Sack | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/runaway-car-hits-5-killing-girl-in-midtown.html | Runaway Car Hits 5 Killing Girl in Midtown | By James C McKinley Jr | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/singular-auction-sad-sale-of-upbeat-memories.html | Singular Auction Sad Sale of Upbeat Memories | By James Barron | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/st-john-s-head-defends-handling-of-a-sex-case.html | St Johns Head Defends Handling of a Sex Case | By Joseph P Fried | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/student-sues-suny-on-frog-dissection.html | Student Sues SUNY on Frog Dissection | By Sarah Lyall | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/transit-thieves-steal-millions-in-gear-including-truck.html | Transit Thieves Steal Millions in Gear Including Truck | By Calvin Sims | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/charles-d-ewart-ex-football-official-74.html | Charles D Ewart ExFootball Official 74 | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/dr-lewis-leary-is-dead-at-84-taught-english.html | Dr Lewis Leary Is Dead at 84 Taught English | By Glenn Fowler | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/a-way-to-pressure-beijing.html | A Way to Pressure Beijing | By Holly Burkhalter | TX 2-818743 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/academic-freedom-and-racial-theories.html | Academic Freedom And Racial Theories | By Leonard Kriegel | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/in-the-nation-six-the-magic-number.html | IN THE NATION   Six the Magic Number | By Tom Wicker | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-dawson-s-hits-pull-cubs-past-giants-9-6.html | BASEBALL   Dawsons Hits Pull Cubs Past Giants 96 | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-leary-s-effort-wasted.html | BASEBALL   Learys Effort Wasted | By Claire Smith | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-notebook-if-the-fastball-falters-stewart-uses-finesse.html | BASEBALL Notebook   If the Fastball Falters Stewart Uses Finesse | By Murray Chass | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-viola-5-0-strikes-out-11-as-mets-end-slide.html | BASEBALL   Viola 50 Strikes Out 11 as Mets End Slide | By Al Harvin | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/basketball-knicks-keeping-fans-on-edge-keep-alive.html | BASKETBALL   Knicks Keeping Fans on Edge Keep Alive | By Sam Goldaper | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/basketball-suns-gain-playoff-edge.html | BASKETBALL   Suns Gain Playoff Edge | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/basketball-walker-makes-a-major-difference.html | BASKETBALL   Walker Makes A Major Difference | By Clifton Brown | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/golf-notebook-norman-remains-stoic-as-fate-remains-cruel.html | GOLF Notebook   Norman Remains Stoic As Fate Remains Cruel | By Jaime Diaz | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/hockey-a-clash-of-nonopposites-bruins-and-the-capitals.html | HOCKEY   A Clash of Nonopposites Bruins and the Capitals | By Joe Sexton Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/hockey-oilers-roll-in-opener-5-2.html | HOCKEY   Oilers Roll in Opener 52 | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/kentucky-derby-summer-squall-is-undersized-overachiever.html | Kentucky Derby   Summer Squall Is Undersized Overachiever | By Steven Crist Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/lacrosse-notebook-victory-might-change-coach-s-plans.html | LACROSSE Notebook   Victory Might Change Coachs Plans | By William N Wallace | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/olympics-germanys-expect-joint-team-by-92.html | OLYMPICS   Germanys Expect Joint Team by 92 | By Michael Janofsky | TX 2-818743 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/soviet-racer-seems-man-to-beat-in-tour-de-trump.html | Soviet Racer Seems Man to Beat in Tour de Trump | By Frank Litsky Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-of-the-times-the-question-al-bianchi-hates-to-hear.html | SPORTS OF THE TIMES   The Question Al Bianchi Hates to Hear | By Dave Anderson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-664990.html | Chronicle | By Robert E Tomasson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-711490.html | Chronicle | By Robert E Tomasson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-711690.html | Chronicle | By Robert E Tomasson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-711790.html | Chronicle | By Robert E Tomasson | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/theater/review-theater-a-comedy-from-london-reopens-with-changes.html | ReviewTheater   A Comedy From London Reopens With Changes | By Mel Gussow | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/theater/review-theater-warm-and-defiant-in-a-nuclear-winter.html | ReviewTheater   Warm and Defiant in a Nuclear Winter | By Mel Gussow | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/2-urban-aids-trouble-spots-found.html | 2 Urban AIDS Trouble Spots Found | By Bruce Lambert | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/27-hurt-in-amtrak-derailment.html | 27 Hurt in Amtrak Derailment | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/5-white-supremacists-draw-prison-terms-for-hate-crimes.html | 5 White Supremacists Draw Prison Terms for Hate Crimes | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/bush-pays-additional-7497-in-amending-his-tax-return.html | Bush Pays Additional 7497 In Amending His Tax Return | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/former-official-says-bush-aides-swayed-500000-hud-grant.html | Former Official Says Bush Aides Swayed 500000 HUD Grant | By Philip Shenon Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/greyhound-and-union-agree-on-new-talks.html | Greyhound and Union Agree on New Talks | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/harvard-council-criticizes-rotc-s-homosexual-ban.html | Harvard Council Criticizes ROTCs Homosexual Ban | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-818743 | 1990-05-10 |

| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/health-psychology-second-assault-on-crime-victims-long-term-mental-troubles.html | HEALTH Psychology   Second Assault on Crime Victims LongTerm Mental Troubles | By Daniel Goleman | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/house-panel-stalls-on-member-s-conduct.html | House Panel Stalls on Members Conduct | By Richard L Berke Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/light-resets-body-rhythms-for-the-night-worker.html | Light Resets Body Rhythms for the Night Worker | By Gina Kolata | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/los-angeles-mayor-calls-for-water-rationing.html | Los Angeles Mayor Calls for Water Rationing | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/mormons-drop-rites-opposed-by-women.html | Mormons Drop Rites Opposed by Women | By Peter Steinfels | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/new-treatment-found-to-reduce-bone-fractures-from-osteoporosis.html | New Treatment Found to Reduce Bone Fractures From Osteoporosis | By Gina Kolata | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/oregon-lists-illnesses-by-priority-to-see-who-gets-medicaid-care.html | Oregon Lists Illnesses by Priority To See Who Gets Medicaid Care | By Timothy Egan Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/outlook-for-gop-senate-gains-in-90-a-showdown-in-92.html | Outlook for GOP Senate Gains in 90 A Showdown in 92 | By Michael Oreskes Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/protein-from-aids-virus-is-found-to-promote-growth-of-a-cancer.html | Protein From AIDS Virus Is Found to Promote Growth of a Cancer | By Natalie Angier | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/scientist-who-managed-to-shock-the-world-on-atomic-workers-health.html | Scientist Who Managed to Shock the World on Atomic Workers Health | By Keith Schneider Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/senators-seek-military-budget-leaner-than-bush-s.html | Senators Seek Military Budget Leaner Than Bushs | By Susan F Rasky Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/states-are-criticized-over-insurance-for-the-elderly.html | States Are Criticized Over Insurance for the Elderly | By Martin Tolchin Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/students-learning-and-graduation-rates-slip.html | Students Learning and Graduation Rates Slip | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/survival-theory-linked-to-fossils.html | SURVIVAL THEORY LINKED TO FOSSILS | By Malcolm W Browne | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/us-approves-test-to-screen-blood-for-hepatitis-c.html | US Approves Test to Screen Blood for Hepatitis C | By Warren E Leary Special To the New York Times | TX 2-818743 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/us/washington-talk-bailout-chief-s-future-stirs-debate-on-process.html | Washington Talk   Bailout Chiefs Future Stirs Debate on Process | By Nathaniel C Nash Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/all-forgiven-jamaican-will-see-bush-today.html | All Forgiven Jamaican Will See Bush Today | By Howard W French Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/brazil-blows-up-miners-airstrip-pressing-its-drive-to-save-indians.html | Brazil Blows Up Miners Airstrip Pressing Its Drive to Save Indians | By James Brooke Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/burmese-rights-abuses-are-said-to-continue.html | Burmese Rights Abuses Are Said to Continue | By Eric Pace | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-europe-top-hungarian-parties-agree-elect-dissident-writer-presidency.html | Evolution in Europe   Top Hungarian Parties Agree to Elect Dissident Writer to Presidency | By Steven Greenhouse Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-in-europe-bush-is-readying-an-arms-initiative.html | Evolution in Europe   BUSH IS READYING AN ARMS INITIATIVE | By Andrew Rosenthal Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-in-europe-europe-seeking-greater-unity-by-93.html | Evolution in Europe   Europe Seeking Greater Unity by 93 | By Alan Riding Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-in-europe-for-odessa-s-jews-a-time-of-anxiety.html | Evolution in Europe   For Odessas Jews a Time of Anxiety | By Francis X Clines Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/excerpts-from-mandela-and-de-klerk-remarks-as-talks-open.html | Excerpts From Mandela and de Klerk Remarks as Talks Open | Special to The New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/freed-us-hostage-tells-of-four-others.html | Freed US Hostage Tells of Four Others | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/guilin-journal-china-s-arms-wide-open-for-army-from-taiwan.html | Guilin Journal   Chinas Arms Wide Open for Army From Taiwan | By Sheryl Wudunn Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/pro-rebel-ship-nears-china.html | ProRebel Ship Nears China | AP | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/security-is-tight-in-india-s-capital.html | SECURITY IS TIGHT IN INDIAS CAPITAL | By Barbara Crossette Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/south-africans-open-black-white-talks.html | South Africans Open BlackWhite Talks | By Christopher S Wren Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/taiwan-s-president-chooses-general-as-prime-minister.html | Taiwans President Chooses General as Prime Minister | AP | TX 2-818743 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/us-and-soviets-on-new-tack-in-effort-to-end-afghan-war.html | US and Soviets on New Tack In Effort to End Afghan War | By Robert Pear Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/us-mexico-drug-effort-to-continue.html | USMexico Drug Effort to Continue | By David Johnston Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-03 | https://www.nytimes.com/1990/05/03/world/world-s-legislators-urge-marshall-plan-for-the-environment.html | Worlds Legislators Urge Marshall Plan For the Environment | By Philip Shabecoff Special To the New York Times | TX 2-818743 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/a-e-s-new-revue-offers-an-old-style-cultural-mix.html | AEs New Revue Offers An OldStyle Cultural Mix | By Jeremy Gerard | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/auctions.html | Auctions | By Rita Reif | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/injured-behrens-cancels-final-brunnhilde-at-met.html | Injured Behrens Cancels Final Brunnhilde at Met | By Glenn Collins | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/joffrey-and-choreographer-agree-to-negotiate.html | Joffrey and Choreographer Agree to Negotiate | By Jennifer Dunning | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/restaurants-709590.html | Restaurants | By Bryan Miller | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-art-donald-judd-s-spare-boxes-full-of-color-and-light.html | ReviewArt  Donald Judds Spare Boxes Full of Color and Light | By Roberta Smith | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-art-images-of-third-world-dislocation.html | ReviewArt  Images of ThirdWorld Dislocation | By Andy Grundberg | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-art-the-power-of-whimsy-jean-arp-s-later-work.html | ReviewArt  The Power of Whimsy Jean Arps Later Work | By Michael Kimmelman | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-dance-growing-up-detached-part-of-a-lonely-crowd.html | ReviewDance  Growing Up Detached Part of a Lonely Crowd | By Anna Kisselgoff | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/reviews-music-belated-new-york-debut-for-sharon-sweet-in-trovatore.html | ReviewsMusic  Belated New York Debut for Sharon Sweet in Trovatore | By Bernard Holland | TX 2-818735 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/reviews-music-flair-amid-the-sobriety.html | ReviewsMusic  Flair Amid the Sobriety | By James R Oestreich | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sounds-around-town-768090.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sounds-around-town-971990.html | Sounds Around Town | By Peter Watrous | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/the-sound-of-the-middle-ages-through-research-and-intuition.html | The Sound of the Middle Ages Through Research and Intuition | By Allan Kozinn | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/tv-weekend-teen-ager-s-tour-of-another-world.html | TV Weekend  TeenAgers Tour of Another World | By John J OConnor | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/books/books-of-the-times-an-awful-time-living-a-perfect-life.html | Books of The Times  An Awful Time Living a Perfect Life | By Michiko Kakutani | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/as-viewers-seem-to-vanish-cbs-seeks-rating-changes.html | As Viewers Seem to Vanish CBS Seeks Rating Changes | By Bill Carter | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/bush-names-choice-to-succeed-chief-of-savings-rescue.html | BUSH NAMES CHOICE TO SUCCEED CHIEF OF SAVINGS RESCUE | By Nathaniel C Nash Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/business-people-ex-retail-official-tries-investment-banking.html | BUSINESS PEOPLE  ExRetail Official Tries Investment Banking | By Daniel F Cuff | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/business-people-new-president-chosen-at-deprenyl-of-toronto.html | BUSINESS PEOPLE  New President Chosen At Deprenyl of Toronto | By Daniel F Cuff | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/cigna-net-falls-by-half.html | Cigna Net Falls by Half | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-bmw-rolls-royce-jet-engine-deal.html | COMPANY NEWS  BMWRollsRoyce JetEngine Deal | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-fuji-agrees-to-buy-rest-of-subaru-in-us.html | COMPANY NEWS   Fuji Agrees to Buy Rest of Subaru in US | By Paul C Judge Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-gemini-partners-in-healthco-stake.html | COMPANY NEWS   Gemini Partners In Healthco Stake | Special to The New York Times | TX 2-818735 | 1990-05-10 |

| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-germany-s-khd-to-spin-off-unit.html | COMPANY NEWS   Germanys KHD To Spin Off Unit | AP | TX 2-818735 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/congress-told-of-abuses-in-stock-index-futures-trading.html | Congress Told of Abuses in Stock Index Futures Trading | By Gregory A Robb Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/corporate-tax-shortfall-in-dispute.html | CorporateTax Shortfall in Dispute | By David E Rosenbaum Special to the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/credit-markets-treasury-bonds-stage-advance.html | CREDIT MARKETS   Treasury Bonds Stage Advance | By Kenneth N Gilpin | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/disney-stores-magic-in-retail.html | Disney Stores Magic in Retail | By Richard W Stevenson Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/economic-scene-can-us-recover-in-electronics.html | Economic Scene   Can US Recover In Electronics | By Leonard Silk | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/european-utility-plan.html | European Utility Plan | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/fleet-norstar-posts-a-loss.html | Fleet Norstar Posts a Loss | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/gatt-talks-seem-stalled.html | GATT Talks Seem Stalled | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/genentech-stock-trades-investigated.html | Genentech Stock Trades Investigated | By Andrew Pollack Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/gm-and-ford-profits-off-sharply-for-quarter.html | GM and Ford Profits Off Sharply for Quarter | By Doron P Levin Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/imf-sees-slower-growth-but-no-slump.html | IMF Sees Slower Growth but No Slump | By Robert D Hershey Jr Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/loss-in-quarter-for-texas-air.html | Loss in Quarter For Texas Air | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/market-place-a-big-loophole-in-insider-cases.html | Market Place   A Big Loophole In Insider Cases | By Floyd Norris | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/rebuilding-neighborhoods-old-trenton-warehouse-will-now-hold-condos.html | Rebuilding Neighborhoods   Old Trenton Warehouse Will Now Hold Condos | By Rachelle Garbarine Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/retailer-is-taken-off-block.html | Retailer Is Taken Off Block | By Isadore Barmash | TX 2-818735 | 1990-05-10 |

| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/senator-to-finance-panel.html | Senator to Finance Panel | AP | TX 2-818735 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/stocks-up-dow-rises-6.53-points.html | Stocks Up Dow Rises 653 Points | By Robert J Cole | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-chandris-review.html | THE MEDIA BUSINESS ADVERTISING Chandris Review | By Randall Rothenberg | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-della-femina-s-andy-victory.html | THE MEDIA BUSINESS ADVERTISING Della Feminas Andy Victory | By Randall Rothenberg | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-deutsch-s-campaign-for-ikea-furniture.html | THE MEDIA BUSINESS ADVERTISING Deutschs Campaign For Ikea Furniture | By Randall Rothenberg | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-slower-rise-in-costs-of-commercials.html | THE MEDIA BUSINESS ADVERTISING Slower Rise In Costs of Commercials | By Randall Rothenberg | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-newspaper-family-group-acts-to-block-dissident.html | THE MEDIA BUSINESS  Newspaper Family Group Acts to Block Dissident | By Michael Lev Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-washington-post-s-net-off.html | THE MEDIA BUSINESS   Washington Posts Net Off | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/trump-criticized-on-late-payments.html | Trump Criticized on Late Payments | By Alison Leigh Cowan | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/business/vehicle-sales-decline-despite-late-april-gain.html | Vehicle Sales Decline Despite Late April Gain | By Paul C Judge Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/memories-of-tyranny-in-chilean-films.html | Memories of Tyranny in Chilean Films | By Caryn James | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-2-families-turn-their-petty-feud-into-a-war.html | ReviewFilm  2 Families Turn Their Petty Feud Into a War | By Caryn James | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-2-weeks-to-die-and-ready.html | ReviewFilm   2 Weeks to Die and Ready | By Caryn James | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-between-revealing-wit-and-opaque-contempt.html | ReviewFilm   Between Revealing Wit And Opaque Contempt | By Janet Maslin | TX 2-818735 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-of-aids-frustration-and-fury.html | ReviewFilm   Of AIDS Frustration And Fury | By Janet Maslin | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-when-love-s-ties-are-real-ropes.html | ReviewFilm   When Loves Ties Are Real Ropes | By Vincent Canby | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/albany-tentatively-agrees-to-a-1-billion-tax-package.html | Albany Tentatively Agrees To a 1 Billion Tax Package | By Elizabeth Kolbert Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/council-to-consider-ban-on-cigarette-machines.html | Council to Consider Ban On Cigarette Machines | By Leonard Buder | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/defense-loses-bid-to-shift-killing-blame.html | Defense Loses Bid to Shift Killing Blame | By William Glaberson | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/developers-offer-a-garden-to-sell-the-kitchen-sink.html | Developers Offer a Garden to Sell the Kitchen Sink | By Thomas J Lueck | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/doctors-strike-for-union-recognition-at-hospital-in-bronx.html | Doctors Strike for Union Recognition at Hospital in Bronx | By Josh Barbanel | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/ellington-sculpture-puts-some-critics-in-a-mood-indigo.html | Ellington Sculpture Puts Some Critics in a Mood Indigo | By Dennis Hevesi | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/gop-short-of-time-and-a-candidate.html | GOP Short of Time and a Candidate | By Frank Lynn | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/mohawk-reserve-quiet-as-officials-meet.html | Mohawk Reserve Quiet as Officials Meet | By Sam Howe Verhovek Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/newark-s-new-image-buoys-mayor-on-eve-of-election.html | Newarks New Image Buoys Mayor on Eve of Election | By Anthony Depalma Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/our-towns-one-great-scorer-marks-how-they-play-the-game.html | Our Towns   One Great Scorer Marks How They Play the Game | By Michael Winerip | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/owner-of-news-rejects-proposal-on-new-plants.html | Owner of News Rejects Proposal on New Plants | By Eric N Berg Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/state-suggests-sharpton-used-youth-group-to-lure-promotional-deal.html | State Suggests Sharpton Used Youth Group to Lure Promotional Deal | By Ronald Sullivan | TX 2-818735 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/subway-police-patrols-for-students-to-begin.html | Subway Police Patrols for Students to Begin | By Joseph Berger | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/angami-phizo-83-fought-for-secession-in-north-india-state.html | Angami Phizo 83 Fought for Secession In North India State | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/david-rappaport-character-actor-38-seen-on-la-law.html | David Rappaport Character Actor 38 Seen on LA Law | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/hope-williams-92-actress-dies-starred-in-philip-barry-comedies.html | Hope Williams 92 Actress Dies Starred in Philip Barry Comedies | By Peter B Flint | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/l-nicholas-ruwe-ex-ambassador-56-assisted-presidents.html | L Nicholas Ruwe ExAmbassador 56 Assisted Presidents | By Alfonso A Narvaez | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/mary-lea-johnson-richards-63-founder-of-production-company.html | Mary Lea Johnson Richards 63 Founder of Production Company | By David Margolick | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/patriarch-pimen-79-the-leader-of-the-russian-church-since-71.html | Patriarch Pimen 79 the Leader Of the Russian Church Since 71 | By Bill Keller Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/william-cahalan-judge-64.html | William Cahalan Judge 64 | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/william-l-dawson-composer-90.html | William L Dawson Composer 90 | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/a-philatelists-panama.html | A Philatelists Panama | By Garry Trudeau | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/abroad-at-home-the-killing-fields.html | ABROAD AT HOME   The Killing Fields | By Anthony Lewis | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/essay-iraq-s-us-support.html | ESSAY   Iraqs US Support | By William Safire | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/voices-of-the-new-generation-training-subversives-as-teachers.html | VOICES OF THE NEW GENERATIONTraining Subversives as Teachers | By Jerry Rosiek | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/why-do-they-lie-about-iraq.html | Why Do They Lie About Iraq | By Mohamed AlMashat | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/4-errors-by-blowers-yield-7-runs-for-indians.html | 4 Errors by Blowers Yield 7 Runs for Indians | By Murray Chass | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/a-rush-to-stardom.html | A Rush to Stardom | By Ken Shulman | TX 2-818735 | 1990-05-10 |

| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/bruins-use-discipline-to-offset-mistakes.html | Bruins Use Discipline to Offset Mistakes | By Joe Sexton Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/gaetti-s-home-run-in-the-10th-beats-tigers.html | Gaettis Home Run In the 10th Beats Tigers | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/lemond-stays-too-busy-to-train.html | LeMond Stays Too Busy to Train | By Frank Litsky Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/outdoors-may-is-best-time-for-striped-bass-in-the-hudson.html | Outdoors   May Is Best Time for Striped Bass in the Hudson | By Nelson Bryant | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/reds-get-back-speedily-as-mets-lose-messily.html | Reds Get Back Speedily As Mets Lose Messily | By Claire Smith | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-of-the-times-the-pride-of-the-knicks.html | SPORTS OF THE TIMES   The Pride Of the Knicks | By Ira Berkow | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/study-says-lasix-improves-a-horse-s-speed-but-not-its-health.html | Study Says Lasix Improves a Horses Speed but Not Its Health | By Steven Crist Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/summer-squall-draws-post-14.html | Summer Squall Draws Post 14 | By Steven Crist Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/throwing-caution-aside-oakley-saves-the-knicks.html | Throwing Caution Aside Oakley Saves the Knicks | By Sam Goldaper Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/worthy-helps-lakers-eliminate-rockets.html | Worthy Helps Lakers Eliminate Rockets | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/style/chronicle-001590.html | Chronicle | By Robert E Tomasson | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/style/chronicle-965290.html | Chronicle | By Robert E Tomasson | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/theater/review-theater-2-caryl-churchill-plays-show-dark-side-of-80-s.html | ReviewTheater   2 Caryl Churchill Plays Show Dark Side of 80s | By Frank Rich | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/20th-anniversary-at-kent-state.html | 20th Anniversary at Kent State | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/3-ex-policemen-are-convicted-in-texas-killing.html | 3 ExPolicemen Are Convicted In Texas Killing | By Roberto Suro Special To the New York Times | TX 2-818735 | 1990-05-10 |

Page 1335 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/at-wellesley-a-furor-over-barbara-bush.html | At Wellesley a Furor Over Barbara Bush | By Fox Butterfield Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/barry-wins-test-of-political-will.html | BARRY WINS TEST OF POLITICAL WILL | By B Drummond Ayres Jr Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/bush-asks-budget-talks-with-4-top-lawmakers.html | Bush Asks Budget Talks With 4 Top Lawmakers | By Susan F Rasky Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/claim-of-church-based-on-sex-is-ruled-out.html | Claim of Church Based on Sex Is Ruled Out | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/democrats-propose-bill-on-campaign-finance.html | Democrats Propose Bill on Campaign Finance | By Steven A Holmes Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/everglades-fire-leaps-canal-imperiling-a-wildlife-preserve.html | Everglades Fire Leaps Canal Imperiling a Wildlife Preserve | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/evolution-in-europe-nato-adopts-plan-to-revamp-itself-for-german-unity.html | Evolution in Europe  NATO ADOPTS PLAN TO REVAMP ITSELF FOR GERMAN UNITY | By Thomas L Friedman Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/illinois-death-penalty-is-upheld.html | Illinois Death Penalty Is Upheld | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/in-colorado-a-furor-over-computer-mail.html | In Colorado a Furor Over Computer Mail | By John Markoff | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/law-fleecing-client-cautionary-report-about-lawyer-s-conflict-interest.html | LAW  The fleecing of the client a cautionary report about the lawyers conflict of interest | By David Margolick | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/law-slain-judges-and-lawyers.html | LAW  Slain Judges and Lawyers | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/oakland-journal-new-spirit-flourishes-in-quake-s-aftermath.html | Oakland Journal  New Spirit Flourishes In Quakes Aftermath | By Jane Gross Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/on-legal-pundits-and-how-they-got-that-way.html | On Legal Pundits and How They Got That Way | By Charles Rothfeld | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/philadelphia-inquirer-loses-libel-suit.html | Philadelphia Inquirer Loses Libel Suit | By Michael Decoury Hinds Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/researchers-succeed-in-growing-brain-cells.html | Researchers Succeed in Growing Brain Cells | By Natalie Angier | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/rules-waived-to-permit-use-of-aids-drug-by-children.html | Rules Waived to Permit Use Of AIDS Drug by Children | By Gina Kolata | TX 2-818735 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/sen ate-debates-lifting-curb-on-political-action.html | Senate Debates Lifting Curb on Political Action | By Richard L Berke Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/sen ate-ethics-committee-planning-public-hearings-on-durenberger.html | Senate Ethics Committee Planning Public Hearings on Durenberger | By Richard L Berke Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/us/ven erable-school-for-women-is-going-co-ed.html | Venerable School for Women Is Going Coed | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ afghan-s-chief-vows-to-stay-in-office.html | Afghans Chief Vows to Stay in Office | By John F Burns Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ buenos-aires-journal-billions-flow-to-dam-and-billions-down-drain.html | Buenos Aires Journal   Billions Flow to Dam and Billions Down Drain | By Shirley Christian Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ bush-says-he-will-help-iran-to-aid-release-of-hostages.html | Bush Says He Will Help Iran To Aid Release of Hostages | By Robert Pear Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ evolution-europe-bush-europe-nato-bowing-inevitable-new-germany-rises.html | Evolution in Europe   Bush Europe and NATO Bowing to the Inevitable as a New Germany Rises | By Andrew Rosenthal Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ evolution-in-europe-europe-picks-its-lodestar.html | Evolution in Europe   Europe Picks Its Lodestar | By Craig R Whitney Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ evolution-in-europe-lithuania-premier-sees-bush-but-there-s-no-red-carpet.html | Evolution in Europe   Lithuania Premier Sees Bush But Theres No Red Carpet | By Maureen Dowd Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ evolution-in-europe-ties-for-israel-and-bulgaria.html | Evolution in Europe   Ties for Israel and Bulgaria | AP | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ ex-nazi-is-sent-to-germany-in-extradition-by-argentina.html | ExNazi Is Sent to Germany In Extradition by Argentina | Special to The New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ france-enacts-penalties-for-inciting-racism.html | France Enacts Penalties for Inciting Racism | Special to The New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ mandela-ally-speaks-of-broader-talks.html | Mandela Ally Speaks of Broader Talks | By Christopher S Wren Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ mexican-receives-us-account-of-abduction.html | Mexican Receives US Account of Abduction | Special to The New York Times | TX 2-818735 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/palestinian-revolt-s-violence-declines.html | Palestinian Revolts Violence Declines | By Joel Brinkley Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-04 | https://www.nytimes.com/1990/05/04/world/salvadoran-announces-talks-but-adds-warning.html | Salvadoran Announces Talks but Adds Warning | By Lindsey Gruson Special To the New York Times | TX 2-818735 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/celebrations-for-lennon-start-tonight.html | Celebrations For Lennon Start Tonight | By Allan Kozinn | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/channel-4-holds-viewers-with-suicide-report.html | Channel 4 Holds Viewers With Suicide Report | By Jeremy Gerard | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/critic-s-notebook-smorgasbord-of-a-jazzfest.html | Critics Notebook   Smorgasbord Of a Jazzfest | By Jon Pareles Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/friends-memorialize-keith-haring-in-song-and-playful-reminiscence.html | Friends Memorialize Keith Haring In Song and Playful Reminiscence | By Andrew Yarrow | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-city-ballet-new-from-martins-symmetries.html | ReviewCity Ballet   New From Martins Symmetries | By Anna Kisselgoff | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-for-a-forgotten-romantic.html | ReviewMusic   For a Forgotten Romantic | By John Rockwell | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-murray-in-franck-marathon.html | ReviewMusic   Murray in Franck Marathon | By Bernard Holland | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-rediscovered-liszt-work-in-premiere.html | ReviewMusic   Rediscovered Liszt Work in Premiere | By Allan Kozinn | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-van-cliburn-medalist-at-carnegie.html | ReviewMusic   Van Cliburn Medalist At Carnegie | By Donal Henahan | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/books/books-of-the-times-2-spy-novels-focus-on-weapons-and-good-food.html | Books of The Times   2 Spy Novels Focus on Weapons and Good Food | By Herbert Mitgang | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/2-executives-dismissed-in-shake-up-at-saatchi.html | 2 Executives Dismissed In ShakeUp at Saatchi | By Randall Rothenberg | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/5th-straight-gain-puts-dow-at-2710.36.html | 5th Straight Gain Puts Dow at 271036 | By Robert J Cole | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/big-board-seeks-fine-for-drexel.html | Big Board Seeks Fine For Drexel | By Kurt Eichenwald | TX 2-818777 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/brazil-vows-to-be-firm-in-debt-talks.html | Brazil Vows To Be Firm In Debt Talks | By James Brooke Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/campeau-retail-units-post-operating-profit.html | Campeau Retail Units Post Operating Profit | By Isadore Barmash | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/columbia-savings-reports-293-million-quarterly-loss.html | Columbia Savings Reports 293 Million Quarterly Loss | By Richard W Stevenson Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-news-bat-agrees-to-sell-ivey-s-chain-to-dillard.html | COMPANY NEWS   BAT Agrees to Sell Iveys Chain to Dillard | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-news-nekoosa-defense-put-at-107-million.html | COMPANY NEWS   Nekoosa Defense Put at 107 Million | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-news-sun-to-present-new-computer.html | COMPANY NEWS   Sun to Present New Computer | Special to The New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/dressmaker-make-me-a-tie.html | Dressmaker Make Me a   Tie | By Isadore Barmash | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/ex-drexel-trader-at-jefferies-said-to-get-target-letter.html | ExDrexel Trader at Jefferies Said to Get Target Letter | By Anise C Wallace | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/fox-cleared-to-expand-its-schedule.html | Fox Cleared To Expand Its Schedule | By Richard W Stevenson Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/greyhound-lines-has-large-loss.html | Greyhound Lines Has Large Loss | By Thomas C Hayes Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/hughes-suit-withdrawn.html | Hughes Suit Withdrawn | Special to The New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/interest-rates-fall-on-job-data.html | Interest Rates Fall On Job Data | By H J Maidenberg | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/keating-creditors-in-accord.html | Keating Creditors in Accord | Special to The New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/lagging-african-economies-perplex-aid-organizations.html | Lagging African Economies Perplex Aid Organizations | By Clyde H Farnsworth Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/norton-s-net-down-36.4.html | Nortons Net Down 364 | AP | TX 2-818777 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/patents-the-illogical-process-of-invention.html | Patents   The Illogical Process of Invention | By Edmund L Andrews | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pathe-net-up-on-special-gain.html | Pathe Net Up On Special Gain | Special to The New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/sec-chief-concerned-about-futures-debate.html | SEC Chief Concerned About Futures Debate | By Gregory A Robb Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/seidman-vows-to-set-his-own-exit-date.html | Seidman Vows to Set His Own Exit Date | By Nathaniel C Nash Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/trade-ministers-fail-to-resolve-key-issues.html | Trade Ministers Fail To Resolve Key Issues | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/us-tobacco-ads-in-asia-faulted.html | US Tobacco Ads in Asia Faulted | By Philip J Hilts Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/business/your-money-a-word-of-advice-for-class-of-1990.html | Your Money   A Word of Advice For Class of 1990 | Jan M Rosen | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/movies/triumph-of-spite-retribution-and-a-cat.html | Triumph of Spite Retribution and a Cat | By Janet Maslin | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/a-token-of-welcome-a-free-ride-on-subway.html | A Token Of Welcome A Free Ride On Subway | By Calvin Sims | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/about-new-york-saving-a-species-nest-by-nest-on-breezy-point.html | About New York   Saving a Species Nest by Nest On Breezy Point | By Douglas Martin | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/bridge-058490.html | Bridge | By Alan Truscott | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/caught-with-4-million-probationer-tied-to-mob-gets-10-year-term.html | Caught With 4 Million Probationer Tied to Mob Gets 10Year Term | By Arnold H Lubasch | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/daily-news-and-pressmen-prepare-for-a-showdown.html | Daily News and Pressmen Prepare for a Showdown | By David E Pitt | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/inquiry-ends-on-regan-s-campaign-funds.html | Inquiry Ends on Regans Campaign Funds | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/legislature-might-increase-expenses.html | Legislature Might Increase Expenses | By Elizabeth Kolbert Special To the New York Times | TX 2-818777 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/mohawks-border-world-of-violence-and-tradition.html | Mohawks Border World Of Violence and Tradition | By John Tierney Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/mount-sinai-shows-off-new-pavilion-with-gala.html | Mount Sinai Shows Off New Pavilion With Gala | By Georgia Dullea | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/new-jersey-school-boards-director-resigns.html | New Jersey School Boards Director Resigns | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/panel-urges-huge-state-purchases-to-save-adirondack-wilderness.html | Panel Urges Huge State Purchases To Save Adirondack Wilderness | By Sam Howe Verhovek Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/power-struggle-said-to-surround-redistricting-of-new-york-city.html | Power Struggle Said to Surround Redistricting of New York City | By Todd S Purdum | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/racial-graffiti-found-on-walls-at-wesleyan-u.html | Racial Graffiti Found on Walls At Wesleyan U | By Kirk Johnson Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/retarded-girl-in-assault-case-was-taped.html | Retarded Girl in Assault Case Was Taped | By Robert Hanley | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/st-john-s-students-deny-assaulting-woman.html | ST JOHNS STUDENTS DENY ASSAULTING WOMAN | By Joseph P Fried | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/the-talk-of-little-italy-a-changing-little-italy-says-no-to-a-hotel.html | The Talk of Little Italy   A CHANGING LITTLE ITALY SAYS NO TO A HOTEL | By Constance L Hays | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/dovima-a-regal-model-of-the-50-s-is-dead-at-63.html | Dovima a Regal Model of the 50s Is Dead at 63 | By Bernadine Morris | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/dr-morris-stroud-76-specialist-in-geriatrics.html | Dr Morris Stroud 76 Specialist in Geriatrics | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/george-w-latimer-is-dead-at-89-lawyer-in-my-lai-massacre-trial.html | George W Latimer IS Dead at 89 Lawyer In My Lai Massacre Trial | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/germain-bazin-dead-ex-louvre-curator-88.html | Germain Bazin Dead ExLouvre Curator 88 | AP | TX 2-818777 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/jean-s-picker-69-delegate-to-the-un-in-the-60-s-and-70-s.html | Jean S Picker 69 Delegate to the UN In the 60s and 70s | By Joan Cook | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/mason-hale-61-dies-smithsonian-botanist.html | Mason Hale 61 Dies Smithsonian Botanist | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/sheldon-d-murphy-toxicologist-56.html | Sheldon D Murphy Toxicologist 56 | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/7-moneysaving-ways-to-a-greener-ny.html | 7 MoneySaving Ways to a Greener NY | By Eric A Goldstein and Mark A Izeman | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/foreign-affairs-time-to-be-steady.html | FOREIGN AFFAIRS   Time To Be Steady | By Flora Lewis | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/observer-merrily-we-role-along.html | OBSERVER   Merrily We Role Along | By Russell Baker | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/the-americanization-of-australia.html | The Americanization of Australia | By Paul Sheehan | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/we-russian-jews-fear-for-our-lives.html | We Russian Jews Fear for Our Lives | B IRINA GINZBURG | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/baseball-mets-are-confused-howard-johnson-says.html | BASEBALL   Mets Are Confused Howard Johnson Says | By Jack Curry | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/baseball-reds-deal-tudor-first-loss.html | BASEBALL   Reds Deal Tudor First Loss | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/basketball-knick-defense-makes-celtics-offense-wilts.html | BASKETBALL   Knick Defense Makes Celtics Offense Wilts | By Clifton Brown | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/basketball-utah-forces-a-5th-game-beating-suns.html | BASKETBALL   Utah Forces A 5th Game Beating Suns | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/hockey-blackhawks-tie-series.html | HOCKEY   Blackhawks Tie Series | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/knicks-led-by-ewing-storm-past-the-celtics.html | Knicks Led by Ewing Storm Past the Celtics | By Sam Goldaper | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-of-the-times-how-angelo-finally-got-lucky.html | SPORTS OF THE TIMES   How Angelo Finally Got Lucky | By George Vecsey | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/track-and-field-4-quit-drug-test-panel-of-athletics-congress.html | TRACK AND FIELD   4 Quit DrugTest Panel Of Athletics Congress | By Michael Janofsky | TX 2-818777 | 1990-05-10 |

| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/upset-in-kentucky-oaks.html | Upset in Kentucky Oaks | Special to The New York Times | TX 2-818777 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/wet-track-shouldn-t-be-hindrance-to-kentucky-derby-favorites.html | Wet Track Shouldnt Be Hindrance to Kentucky Derby Favorites | By Steven Crist Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/yankees-regaining-some-punch-beat-langston.html | Yankees Regaining Some Punch Beat Langston | By Michael Martinez | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/style/chronicle-277390.html | CHRONICLE | By Robert E Tomasson | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/style/chronicle-286490.html | CHRONICLE | By Robert E Tomasson | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/style/chronicle-286590.html | CHRONICLE | By Robert E Tomasson | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-coping-with-auto-pollution.html | CONSUMERS WORLD Coping  With Auto Pollution | By Matthew L Wald | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-the-slow-but-steady-progress-in-stopping-tap-water-burns.html | CONSUMERS WORLD  The Slow but Steady Progress In Stopping TapWater Burns | By Barry Meier | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-views-and-luxuries-draw-tourists-to-trains.html | CONSUMERS WORLD  Views and Luxuries Draw Tourists to Trains | By Leonard Sloane | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/3-get-jail-terms-in-prison-killing.html | 3 GET JAIL TERMS IN PRISON KILLING | By Roberto Suro Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/claim-of-church-based-on-sex-is-ruled-out.html | Claim of Church Based on Sex Is Ruled Out | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/computer-intruder-is-put-on-probation-and-fined-10000.html | Computer Intruder Is Put on Probation And Fined 10000 | By John Markoff Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/former-official-says-pierce-used-grants-as-slush-fund.html | Former Official Says Pierce Used Grants as Slush Fund | By Philip Shenon Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/iowa-s-skipper-retires-with-attack-on-navy.html | Iowas Skipper Retires With Attack on Navy | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/it-s-down-the-stretch-for-the-derby-s-cordial-julep.html | Its Down the Stretch for the Derbys Cordial Julep | By James Barron Special To the New York Times | TX 2-818777 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/killer-of-2-police-officers-executed-in-florida.html | Killer of 2 Police Officers Executed in Florida | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/long-docile-haitian-americans-turn-militant.html | Long Docile HaitianAmericans Turn Militant | By James Lemoyne Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/mills-students-protesting-admission-of-men.html | Mills Students Protesting Admission of Men | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/possible-space-telescope-problem-prompts-new-testing-for-wobble.html | Possible Space Telescope Problem Prompts New Testing for Wobble | By John Noble Wilford | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/regulatory-review-office-in-dispute.html | Regulatory Review Office in Dispute | By Neil A Lewis Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/sheridan-journal-stunned-by-suicides-a-town-asks-why.html | Sheridan Journal   Stunned by Suicides A Town Asks Why | Special to The New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/us/unemployment-rate-rises-to-5.4-percent.html | Unemployment Rate Rises to 54 Percent | By Robert D Hershey Jr Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/chinese-envoy-seeks-asylum.html | Chinese Envoy Seeks Asylum | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-europe-chief-air-command-questions-bush-plan-cut-nuclear-missiles.html | Evolution in Europe  Chief of Air Command Questions Bush Plan to Cut Nuclear Missiles | By Michael R Gordon Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-europe-reporter-s-notebook-praise-for-gorbachev-lithuanian-admirer.html | Evolution in Europe Reporters Notebook Praise for Gorbachev From a Lithuanian Admirer | By Maureen Dowd Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-latvia-lawmakers-move-to-dissolve-links-to-moscow.html | Evolution in Europe   LATVIA LAWMAKERS MOVE TO DISSOLVE LINKS TO MOSCOW | By Esther B Fein Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-soviets-saluting-us-harden-german-stand.html | Evolution in Europe  Soviets Saluting US Harden German Stand | By Thomas L Friedman Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-statesman-elected-in-greece.html | Evolution in Europe   Statesman Elected in Greece | Special to The New York Times | TX 2-818777 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-tighter-defense-links-for-london-and-paris.html | Evolution in Europe   Tighter Defense Links For London and Paris | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-zagreb-journal-as-croatia-goes-will-all-yugoslavia.html | Evolution in Europe Zagreb Journal  As Croatia Goes Will All Yugoslavia | By Chuck Sudetic Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-on-europe-bush-sees-revamped-nato-as-core-of-europe-s-power.html | Evolution on Europe  Bush Sees Revamped NATO As Core of Europes Power | By Andrew Rosenthal Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/for-tories-some-gains-to-offset-losses.html | For Tories Some Gains to Offset Losses | By Craig R Whitney Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/israel-accused-of-firing-at-hussein-s-yacht.html | Israel Accused of Firing at Husseins Yacht | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/leaders-in-kabul-seek-a-new-image.html | LEADERS IN KABUL SEEK A NEW IMAGE | By John F Burns Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/mongolian-leader-in-beijing-to-improve-ties.html | Mongolian Leader in Beijing to Improve Ties | By Nicholas D Kristof Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/south-africans-get-accord-on-efforts-to-end-violence-and-free-political-captives.html | SOUTH AFRICANS GET ACCORD ON EFFORTS TO END VIOLENCE AND FREE POLITICAL CAPTIVES | By Christopher S Wren Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/text-of-statement-at-south-african-talks.html | Text of Statement at South African Talks | Special to The New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/us-denies-role-in-trafficker-s-death.html | US Denies Role in Traffickers Death | By Michael Wines Special To the New York Times | TX 2-818777 | 1990-05-10 |
| 1990-05-05 | https://www.nytimes.com/1990/05/05/world/us-marine-is-shot-to-death-near-base-in-the-philippines.html | US Marine Is Shot to Death Near Base in the Philippines | AP | TX 2-818777 | 1990-05-10 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style-makers-david-picon-scarf-designer.html | Style MakersDavid Picon SCARF DESIGNER | By Gloria Levitas | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/antiques-studious-stitches-of-another-time-live-on-as-art.html | ANTIQUES   STUDIOUS STITCHES OF ANOTHER TIME LIVE ON AS ART | By Rita Reif | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/architecture-view-rekindling-the-fires-of-utopian-modernism.html | ARCHITECTURE VIEW   REKINDLING THE FIRES OF UTOPIAN MODERNISM | By Paul Goldberger | TX 2-846913 | 1990-06-04 |

| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/art-view-in-a-freer-state-a-cultural-heritage-at-risk.html | ART VIEW   In a Freer State a Cultural Heritage at Risk | By Michael Kimmelman | TX 2-846913 | 1990-06-04 |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/dance-view-ballet-theater-s-challenge-to-reclaim-its-soul.html | DANCE VIEW   Ballet Theaters Challenge To Reclaim Its Soul | By Anna Kisselgoff | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/gallery-view-in-this-painter-s-world-everything-is-several-things.html | GALLERY VIEW   In This Painters World Everything Is Several Things | By Michael Brenson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/home-entertainment-video-critics-choices-but-does-he-collect-tickets.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   But Does He Collect Tickets | By Lawrence Van Gelder | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/home-entertainment-video-fast-forward-word-has-it-they-ll-raise-the-rent.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Word Has It Theyll Raise The Rent | By Peter Nichols | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/music-a-new-look-at-a-major-minimalist.html | MUSIC   A NEW LOOK AT A MAJOR MINIMALIST | by K Robert Schwarz | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/music-after-19-months-all-roads-led-to-kurt-masur.html | MUSIC   After 19 Months All Roads Led to Kurt Masur | By John Rockwell | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/music-shedding-lots-of-fresh-light-on-wagner-s-ring.html | MUSIC   SHEDDING LOTS OF FRESH LIGHT ON WAGNERS RING | By Donal Henahan | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/pop-view-even-the-music-was-recycled.html | POP VIEW   EVEN THE MUSIC WAS RECYCLED | By John Pareles | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/recordings-a-new-caribbean-generation-sets-listeners-to-swaying.html | RECORDINGS   A New Caribbean Generation Sets Listeners to Swaying | By Daisann McLane | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/recordings-when-three-beats-to-a-bar-became-magic.html | RECORDINGS   When Three Beats to a Bar Became Magic | By Barrymore L Scherer | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-concert-rondi-charleston-wins-art-song-vocal-competition.html | ReviewConcert   Rondi Charleston Wins Art Song Vocal Competition | By John Rockwell | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-jazz-steve-lacy-saxophonist.html | ReviewJazz   Steve Lacy Saxophonist | By Peter Watrous | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-music-harry-partch-s-visions-in-bang-on-a-can-series.html | ReviewMusic   Harry Partchs Visions In Bang on a Can Series | By John Rockwell | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-music-one-woman-pop-memoir.html | ReviewMusic   OneWoman Pop Memoir | By Bernard Holland | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-opera-two-new-female-leads-in-metropolitan-walkure.html | ReviewOpera  Two New Female Leads In Metropolitan Walkure | By Allan Kozinn | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-recital-a-violinist-from-france.html | ReviewRecital  A Violinist From France | By John Rockwell | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-recital-from-bach-to-schnittke-by-heinrich-schiff-a-cellist.html | ReviewRecital  From Bach to Schnittke By Heinrich Schiff a Cellist | By Bernard Holland | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/reviews-dance-collaborative-efforts-by-new-repertory-group.html | ReviewsDance  Collaborative Efforts By New Repertory Group | By Jack Anderson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/reviews-dance-family-drama-and-hymns-in-works-by-marta-renzi.html | ReviewsDance  Family Drama and Hymns In Works by Marta Renzi | By Jack Anderson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/reviews-dance-la-fosse-in-square-dance-solo.html | ReviewsDance  La Fosse In Square Dance Solo | By Jennifer Dunning | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/sound-old-records-live-by-the-numbers.html | SOUND  OLD RECORDS LIVE BY THE NUMBERS | By Hans Fantel | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/television-ignorance-of-la-law-is-no-excuse-for-lawyers.html | TELEVISION   Ignorance of LA Law Is No Excuse for Lawyers | By David Margolick | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/television-laws-of-the-land-vs-the-laws-of-prime-time.html | TELEVISION   Laws of the Land vs the Laws of Prime Time | By Bruce Weber | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/tv-view-sidekicks-dimmer-than-the-stars-yet.html | TV VIEW   Sidekicks Dimmer Than the Stars Yet | By Walter Goodman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/video-is-super-vhs-headed-for-popular-acceptance.html | VIDEO   Is SuperVHS Headed For Popular Acceptance | By Hans Fantel | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/a-guru-by-night.html | A GURU BY NIGHT | By Clark Blaise | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/a-lifelong-quarrel-with-god.html | A LIFELONG QUARREL WITH GOD | By Arthur Hertzberg | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/a-long-way-from-tokyo.html | A LONG WAY FROM TOKYO | By Rachel Billington | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/big-rich-and-useful.html | BIG RICH AND USEFUL | By Jonathan Hughes | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/children-s-books-085290.html | CHILDRENS BOOKS | By Sam Swope | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/colonel-bashov-s-rage.html | COLONEL BASHOVS RAGE | By Antonia W Bouis | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-hell-s-angels-in-purgatory.html | FICTION NEW GUYS ON THE BLOCK HELLS ANGELS IN PURGATORY | By Deborah Mason | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-in-the-land-of-the-short-fuses.html | FICTION NEW GUYS ON THE BLOCKIN THE LAND OF THE SHORT FUSES | By Jack Holland | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-is-that-a-joke-dear.html | FICTION NEW GUYS ON THE BLOCK IS THAT A JOKE DEAR | By John Casey | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-secrets-deeper-than-a-brothers-death.html | FICTION NEW GUYS ON THE BLOCKSECRETS DEEPER THAN A BROTHERS DEATH | By Josephine Humphreys | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/formalists-loosely-speaking.html | FORMALISTS LOOSELY SPEAKING | By Liz Rosenberg | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-086690.html | IN SHORT   FICTION | By John Domini | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-963890.html | IN SHORT   FICTION | By David Murray | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-964090.html | IN SHORT   FICTION | By Sarah Ferguson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-a-wildcat-in-the-family.html | IN SHORT FICTIONA WILDCAT IN THE FAMILY | By Carol Verderese | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-083990.html | IN SHORT   NONFICTION | By David Kaufman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-964490.html | IN SHORT   NONFICTION | By Susan Chira | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-964590.html | IN SHORT   NONFICTION | By H Jack Geiger | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-holy-obsessions.html | IN SHORT NONFICTION   HOLY OBSESSIONS | By Edward J Sozanski | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-the-wonder-years.html | IN SHORT NONFICTION   THE WONDER YEARS | By Mary Grace Butler | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret E Guthrie | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/life-in-a-spiritual-towaway-zone.html | LIFE IN A SPIRITUAL TOWAWAY ZONE | By Kinky Friedman | TX 2-846913 | 1990-06-04 |

| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/live-from-america.html | LIVE FROM AMERICA | By Scott Simon | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/more-cops-more-jails-more-crime.html | MORE COPS MORE JAILS MORE CRIME | By Richard Gid Powers | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/never-would-violet-tire-of-life.html | NEVER WOULD VIOLET TIRE OF LIFE | By Belva Plain | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/playing-to-our-strengths.html | PLAYING TO OUR STRENGTHS | By Robert Kuttner | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/questions-about-questions.html | QUESTIONS ABOUT QUESTIONS | By Mark Rudman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/recovery-revised.html | RECOVERY REVISED | By Marian Sandmaier | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-bacteria-write-their-own-ticket.html | THE BACTERIA WRITE THEIR OWN TICKET | By Michael Oppenheimer | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-fear-called-polio.html | THE FEAR CALLED POLIO | by Mark Caldwell | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-fire-of-life-in-death.html | THE FIRE OF LIFE IN DEATH | By Walter Reich | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-war-to-stop-communism.html | THE WAR TO STOP COMMUNISM | By Robert Sherrod | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/books/wittier-than-anybody.html | WITTIER THAN ANYBODY | By Anatole Broyard | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/busine ss/a-medical-wonder-that-isn-t-yet.html | A Medical Wonder That Isnt  Yet | By Leah Beth Ward | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/busine ss/all-about-shipbuilding-after-long-slump-world-shipping-embarking-modest-recovery.html | All AboutShipbuilding  After a Long Slump World Shipping Is Embarking on a Modest Recovery | By Agis Salpukas | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/busine ss/business-diary.html | BUSINESS DIARY | By Allen R Meyerson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/busine ss/craig-mccaw-s-high-risk-phone-bet.html | Craig McCaws HighRisk Phone Bet | By Geraldine Fabrikant | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/busine ss/forum-a-soviet-appetite-for-us-knowhow.html | FORUM   A Soviet Appetite for US Knowhow | By George Capsis | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/busine ss/forum-europe-s-try-for-a-one-stop-merger.html | FORUM   Europes Try for a OneStop Merger | By Barry E Hawk | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/forum-the-thin-mint-theory-of-forecasting.html | FORUM   The ThinMint Theory of Forecasting | By Robert Goldman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/in-the-takeover-game-haste-makes-profits.html | In the Takeover Game Haste Makes Profits | By Barnaby Feder | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/managing-headhunting-from-a-data-base.html | Managing   Headhunting From a Data Base | By Claudia H Deutsch | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/market-watch-for-gm-the-bad-news-is-pretty-good.html | MARKET WATCH   For GM The Bad News Is Pretty Good | By Floyd Norris | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/mutual-funds-fee-cut-may-be-a-trojan-horse.html | Mutual Funds   Fee Cut May Be a Trojan Horse | By Carole Gould | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/technology-sensing-the-presence-of-potential-problems.html | Technology   Sensing the Presence Of Potential Problems | By Edmund L Andrews | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/the-executive-computer-handy-tools-for-taming-an-unruly-operating-system.html | The Executive Computer   Handy Tools for Taming an Unruly Operating System | By Peter H Lewis | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/the-executive-life-the-serious-business-of-executive-amusements.html | The Executive LifeThe Serious Business of Executive Amusements | By Deirdre Fanning | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/wall-street-remember-petrodollars-they-re-back.html | Wall Street   Remember Petrodollars Theyre Back | By Diana B Henriques | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/wall-street-the-fearless-analyst-following-the-chart.html | Wall Street   The Fearless Analyst Following the Chart | By Diana B Henriques | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/world-markets-canada-s-market-timing-puzzle.html | World Markets   Canadas Market Timing Puzzle | By Jonathan Fuerbringer | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/business/your-own-account-when-women-manage-money.html | Your Own AccountWhen Women Manage Money | By Mary Rowland | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/beauty-fashion-brainy-blondes.html | BEAUTYFASHION   BRAINY BLONDES | By Linda Wells | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/beauty-fashion-shades-of-difference.html | BeautyFashion   Shades Of Difference | BY Linda Wells | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/casey-at-the-mike.html | CASEY AT THE MIKE | By Susan Orlean Susan Orlean Is the Author ofSaturday NightPublished This Month | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/design-shades-of-white.html | DESIGN   SHADES OF WHITE | By Carol Vogel | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/food-hot-and-cold.html | FOOD   HOT AND COLD | By Elizabeth Schneider Elizabeth Schneider Is the Author ofUncommon Fruits  Vegetables A Commonsense Guide HARPER ROW | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/gifted-children-s-programs-a-matter-of-class.html | GIFTED CHILDRENS PROGRAMS A MATTER OF CLASS | By Elizabeth Stone | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/hers-an-unwelcome-peace.html | HERS   An Unwelcome Peace | BY Rosellen Brown | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/on-language-lay-down-your-marker.html | On Language   Lay Down Your Marker | BY William Safire | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/putting-down-roots.html | PUTTING DOWN ROOTS | By Michael Pollan Michael Pollan Executive Editor of HarperS Magazine Is At Work On A Book About Gardens and Nature For the Atlantic Monthly Press | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/the-fabulous-bush-baker-boys.html | THE FABULOUS BUSH  BAKER BOYS | By Maureen Dowd  Thomas L Friedman Maureen Dowd Is A White House Reporter For the New York Times Thomas L Friedman Is the TimesS Diplomatic Correspondent and the Author ofFrom Beirut To Jerusalem | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/uneasy-about-the-germans.html | UNEASY ABOUT THE GERMANS | By Arthur Miller Arthur MillerS Most Recent Book IsTimeBendsAn Autobiography Published By Grove Weidenfeld | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/works-in-progress-plenty-of-horn.html | WORKS IN PROGRESS   Plenty of Horn | By Bruce Weber | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/film-documentaries-struggle-out-of-the-straitjacket.html | FILM   Documentaries Struggle Out of the Straitjacket | By Annette Insdorf | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/film-it-s-back-to-nigeria-for-bruce-beresford.html | FIIM   Its Back to Nigeria For Bruce Beresford | By Laurie Halpern | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/film-view-more-to-the-slurs-than-meets-the-ear.html | FILM VIEW   More to the Slurs Than Meets the Ear | By Janet Maslin | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/a-restaurant-feeds-a-shelter-s-hungry.html | A Restaurant Feeds A Shelters Hungry | By Tom Callahan | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/academic-quiz-contest-nears-factfilled-finale.html | ACADEMIC QUIZ CONTEST NEARS FACTFILLED FINALE | By Lynne Ames | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/acceptance-of-fatness-is-sought.html | ACCEPTANCE OF FATNESS IS SOUGHT | By Lynne Ames | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/aids-groups-feel-the-fiscal-crisis.html | AIDS Groups Feel the Fiscal Crisis | By Bruce Lambert | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-322690.html | Answering The Mail | By Bernard Gladstone | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-322790.html | Answering The Mail | By Bernard Gladstone | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-322890.html | Answering The Mail | By Bernard Gladstone | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-957190.html | Answering The Mail | By Bernard Gladstone | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-a-show-of-3-contemporaries-in-an-old-english-setting.html | ART   A Show of 3 Contemporaries In an Old English Setting | By Vivien Raynor | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-aldrich-shows-a-proud-art-form-the-blackandwhite.html | ARTAldrich Shows a Proud Art Form The BlackandWhite | By William Zimmer | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-experimentation-in-still-lifes.html | ARTExperimentation in Still Lifes | By Phyllis Braff | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-the-indispensability-of-surrealism.html | ART   The Indispensability of Surrealism | By Vivien Raynor | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-when-high-and-middle-brows-meet.html | ARTWhen High and Middle Brows Meet | By Helen A Harrison | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/arts-groups-ask-how-long-they-can-rely-on-suny-theaters.html | ARTS GROUPS ASK HOW LONG THEY CAN RELY ON SUNY THEATERS | By Tessa Melvin | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/big-sisters-aid-pregnant-teenagers.html | Big Sisters Aid Pregnant TeenAgers | By Peggy McCarthy | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/binding-tells-the-story-of-books-that-arent-just-books.html | Binding Tells the Story of Books That Arent Just Books | By Carolyn Battista | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/boys-next-door-in-a-group-house.html | BOYS NEXT DOOR IN A GROUP HOUSE | By Alvin Klein | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/builders-trim-bids-on-public-projects.html | Builders Trim Bids on Public Projects | By Robert A Hamilton | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/cape-may-journal-facing-the-tourist-season-with-mixed-feelings.html | Cape May Journal   Facing the Tourist Season With Mixed Feelings | By Maria Eftimiades | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/celebrating-the-conservatory-on-its-60th.html | Celebrating the Conservatory on Its 60th | By Robert Hershenson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/club-blends-friendship-and-melody.html | Club Blends Friendship and Melody | By Ruth Robinson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/complaints-rising-against-lawyers.html | Complaints Rising Against Lawyers | By Sherry Boschert | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-can-one-pet-replace-another.html | CONNECTICUT OPINIONCan One Pet Replace Another | By Lois Alcosser | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-science-redefines-mental-illnesses.html | CONNECTICUT OPINIONScience Redefines Mental Illnesses | By Enid Peschel | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-why-students-dont-read.html | CONNECTICUT OPINIONWhy Students Dont Read | By Lori Negridge Allen | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-wrestling-offers-wagnerian-drama-body-slams-too.html | CONNECTICUT OPINIONWrestling Offers Wagnerian Drama Body Slams Too | By Patrick Sullivan | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-qa-w-ronald-salafia-memorizing-is-always-valuable.html | CONNECTICUT QA W RONALD SALAFIAMemorizing Is Always Valuable | By Marcia Saft | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/crafts-potter-tackles-mystery-of-a-chinese-glaze.html | CRAFTS   Potter Tackles Mystery Of a Chinese Glaze | By Betty Freudenheim | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/cuomo-to-break-impasse-holds-up-checks.html | Cuomo to Break Impasse Holds Up Checks | AP | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dance-ballet-showcase-broadens-scope.html | DANCEBallet Showcase Broadens Scope | By Barbara Gilford | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/democrats-plan-to-gain-elusive-board-majority.html | Democrats Plan to Gain Elusive Board Majority | By James Feron | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-a-shore-place-thats-open-all-year.html | DINING OUTA Shore Place Thats Open All Year | By Anne Semmes | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-an-international-menu-in-scarsdale.html | DINING OUTAn International Menu in Scarsdale | By M H Reed | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-innovative-southwestern-fare-at-its-best.html | DINING OUT  Innovative Southwestern Fare at Its Best | By Joanne Starkey | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-stylish-spot-for-french-and-italian-fare.html | DINING OUT  Stylish Spot for French and Italian Fare | By Patricia Brooks | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/elm-saplings-promise-a-green-future.html | Elm Saplings Promise a Green Future | By Carolyn Battista | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/even-in-connecticut-theres-gold-in-the-hills.html | Even in Connecticut Theres Gold in the Hills | By Susan Pearsall | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/food-using-new-varieties-of-fish-that-turn-up-at-the-market.html | FOOD  Using New Varieties of Fish That Turn Up at the Market | By Florence Fabricant | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/gardening-at-planting-time-nature-needs-help.html | GARDENING  At Planting Time Nature Needs Help | By Joan Lee Faust | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/high-asbestos-exposure-seen-in-school-custodians.html | High Asbestos Exposure Seen in School Custodians | By William G Blair | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/home-clinic-patching-concrete-steps.html | HOME CLINIC  Patching Concrete Steps | By John Warde | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/homes-due-in-wetlands.html | Homes Due in Wetlands | By Sharon Monahan | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/immigration-project-frees-the-first-of-200-political-detainees.html | Immigration Project Frees the First of 200 Political Detainees | By Frank J Prial | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-846913 | 1990-06-04 |

| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/in-vitro-fertilization-comes-of-age.html | In Vitro Fertilization Comes of Age | By Cheryl Weinstock | TX 2-846913 | 1990-06-04 |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/industrial-yard-plan-upsets-southampton.html | Industrial Yard Plan Upsets Southampton | By Linda Sherry | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/jobs-program-for-students-is-lagging.html | Jobs Program for Students Is Lagging | By Priscilla van Tassel | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/learning-disabilities-go-to-college.html | Learning Disabilities Go to College | By Carolyn Battista | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/life-death-129th-street-special-report-harlem-death-old-busy-neighbor.html | Life and Death On 129th Street   A special report  In Harlem Death Is an Old and Busy Neighbor | By Don Terry | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-interview-william-dowdell-denson-nuremberg-prosecutor.html | LONG ISLAND INTERVIEW WILLIAM DOWDELL DENSONNuremberg Prosecutor Reflects on Historys Judgment of Evil | By John Rather | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-journal-954390.html | Long Island Journal | By Diane Ketcham | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-friendships-invisible-link.html | LONG ISLAND OPINIONFriendships Invisible Link | By Bernadette Smith Budd | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-helping-the-island-helps-the-state.html | LONG ISLAND OPINIONHelping the Island Helps the State | By Gov Mario M Cuomo | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-my-career-as-huck-finn-at-the-picket-fence.html | LONG ISLAND OPINIONMy Career as Huck Finn at the Picket Fence | By Lou Ann Walker | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-war-and-memory-20-years-later.html | LONG ISLAND OPINIONWar and Memory 20 Years Later | By G Patrick Joyce | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-sound-how-to-be-a-mothers-mother.html | LONG ISLAND SOUNDHow to Be a Mothers Mother | By Barbara Klaus | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/mamaroneck-praises-modified-thruway-plan.html | Mamaroneck Praises Modified Thruway Plan | By Tessa Melvin | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/mice-beware-patents-set-a-record-pace.html | Mice Beware Patents Set A Record Pace | States News Service | TX 2-846913 | 1990-06-04 |

| | | | | |
|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/movie-music-concerts-roll-over-beethoven.html | Movie Music Concerts Roll Over Beethoven | By Valerie Cruice | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/music-blossoming-from-trios-to-tributes.html | MUSIC  Blossoming From Trios To Tributes | By Robert Sherman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/music-ensembles-preparing-season-finales.html | MUSIC  Ensembles Preparing Season Finales | By Robert Sherman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/music-young-winners-get-career-preview.html | MUSICYoung Winners Get Career Preview | By Rena Fruchter | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/needed-a-longer-school-year.html | Needed A Longer School Year | By William J Pascrell Jr | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-concern-voiced-on-spread-of-aids.html | New Concern Voiced on Spread of AIDS | By Jeffrey Hoff | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-course-offers-grammar-skills.html | New Course Offers Grammar Skills | By Jack Kenny | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-jersey-q-a-jan-stauber-a-club-for-anyone-with-a-high-iq.html | NEW JERSEY Q  A JAN STAUBERA Club for Anyone With a High IQ | By Linda Lynwander | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-leader-carries-on-sherlockian-tradition.html | New Leader Carries On Sherlockian Tradition | By Linda Lynwander | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-milk-rules-face-challenge-in-new-jersey.html | New Milk Rules Face Challenge in New Jersey | By Wayne King Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/one-landmark-as-is-we-don-t-deliver.html | One Landmark As Is We Dont Deliver | By Stephanie Strom | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/overcharges-found-on-extended-car-repair-deals.html | Overcharges Found on Extended CarRepair Deals | By Barry Meier | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/port-jefferson-considers-cultural-center.html | Port Jefferson Considers Cultural Center | By Vivien Kellerman | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/proposals-sought-for-neglected-gas-stations.html | Proposals Sought for Neglected Gas Stations | By James Feron Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/purchase-campus-plays-host-to-broadway-stars.html | Purchase Campus Plays Host to Broadway Stars | By Alvin Klein | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/service-helps-solve-insurance-puzzles.html | SERVICE HELPS SOLVE INSURANCE PUZZLES | By Penny Singer | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/speaking-personally-patriotisms-tug-pulled-from-across-the-border.html | SPEAKING PERSONALLYPatriotisms Tug Pulled From Across the Border | By Barbara Cole Feiden | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/spring-sounds-ping-thud-play-ball.html | Spring Sounds Ping Thud Play Ball | By Dave Ruden | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/study-urges-recycling-ash-from-municipal-incinerators.html | Study Urges Recycling Ash From Municipal Incinerators | By John Rather | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/summertime-and-the-learning-is-easy.html | Summertime and the Learning Is Easy | By Rhoda M Gilinsky | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/survivors-of-crash-fight-to-regain-normal-lives.html | Survivors Of Crash Fight To Regain Normal Lives | By Linda Saslow | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/taking-mother-out-to-dine.html | Taking Mother Out To Dine | By Anne Semmes | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-best-gift-a-grandparent-can-give-a-grandchild.html | The Best Gift a Grandparent Can Give a Grandchild | By Charlotte Weisberg | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-diaper-service-is-making-a-comeback.html | THE DIAPER SERVICE IS MAKING A COMEBACK | By Kate S Lombardi | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-skill-and-excitement-of-car-racing-on-a-small-scale.html | The Skill and Excitement of Car Racing on a Small Scale | By Jay Romano | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-view-from-new-castle-cleanup-day-is-a-battle-for-beautification.html | The View From New CastleCleanup Day Is a Battle for Beautification | By Lynne Ames | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/theater-in-tod-a-journey-in-the-maze-of-the-mind.html | THEATER   In Tod a Journey in the Maze of the Mind | By Alvin Klein | TX 2-846913 | 1990-06-04 |

| | | | | |
|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/theater-review-run-for-your-wife-an-off-color-joke.html | THEATER REVIEW   Run for Your Wife an OffColor Joke | By Leah D Frank | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/town-meetings-history-in-action.html | Town Meetings History in Action | By Charlotte Libov | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/tribeca-yawns-hello-to-film-studio.html | TriBeCa Yawns Hello to Film Studio | By Constance L Hays | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/unknown-composer-gaining-recognition.html | Unknown Composer Gaining Recognition | By Barbara Delatiner | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/view-shubert-theater-new-haven-60-miles-broadway-history-trod-boards.html | THE VIEW FROM THE SHUBERT THEATER IN NEW HAVEN   60 Miles From Broadway History Trod the Boards | By Alvin Klein | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-guide-947190.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-opinion-opting-for-preschool-instead-of-a-partnership.html | WESTCHESTER OPINIONOpting for Preschool Instead of a Partnership | By Mary OBryan | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-opinion-trading-fauna-for-flora-wistfully.html | WESTCHESTER OPINIONTrading Fauna For Flora Wistfully | By Jane Keiter | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-opinion-why-near-the-city-is-too-far.html | WESTCHESTER OPINION   Why Near The City Is Too Far | by Paula S Bernstein | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-qa-dr-arthur-b-zelman-solving-a-problem-before-its-a.html | Westchester QA Dr Arthur B ZelmanSolving a Problem Before Its a Crisis | By Donna Greene | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/with-overtime-electrician-out-earns-mayor.html | With Overtime Electrician OutEarns Mayor | By Leonard Buder | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/yale-preserves-history-of-kent-state-tragedy.html | Yale Preserves History Of Kent State Tragedy | By Nora Fitzgerald | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/elton-h-rule-73-abc-president-who-led-network-to-dominance.html | Elton H Rule 73 ABC President Who Led Network to Dominance | By Robert D McFadden | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/nina-hyde-57-a-fashion-editor-who-became-a-pacesetter-is-dead.html | Nina Hyde 57 a Fashion Editor Who Became a Pacesetter Is Dead | By Bernadine Morris Special To the New York Times | TX 2-846913 | 1990-06-04 |

| | | | | |
|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/shephard-stone-82-a-diplomat-a-journalist-and-a-philanthropist.html | Shephard Stone 82 a Diplomat A Journalist and a Philanthropist | By Dennis Hevesi | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/a-case-for-selling-nyc-s-airports.html | A Case for Selling NYCs Airports | By Ronald S Lauder | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/on-my-mind-the-pleasures-of-poland.html | ON MY MIND   The Pleasures of Poland | By A M Rosenthal | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/public-private-a-bias-crime.html | PUBLIC  PRIVATE   A Bias Crime | By Anna Quindlen | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/summit-on-balderdash-mountain.html | Summit on Balderdash Mountain | By Ernest F Hollings | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/buying-a-home-may-still-beat-renting.html | Buying a Home May Still Beat Renting | By Iver Peterson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/commercial-property-state-street-penitent-taste-past-emend-builder-s-blunder.html | COMMERCIAL PROPERTY State Street Penitent   A Taste of the Past to Emend a Builders Blunder | By David W Dunlap | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/focus-us-trying-lease-purchases-on-its-new-buildings.html | FOCUS  US Trying LeasePurchases on Its New Buildings | By Cheryl Kent | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/if-you-re-thinking-of-living-in-chester.html | If Youre Thinking of Living in Chester | By Nancy Polk | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-long-island-town-houses-in-suffolk-for-the-affluent.html | IN THE REGION Long IslandTown Houses in Suffolk for the Affluent | By Diana Shaman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-new-jersey-groping-for-revisions-on-impact-fees.html | IN THE REGION New JerseyGroping for Revisions on Impact Fees | By Rachelle Garbarine | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-denver-a-mix-of-uses-for-1889-store.html | NATIONAL NOTEBOOK DENVERA Mix of Uses For 1889 Store | By Eugene Buchanan | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-focus-us-trying-lease-purchases-on-its-new-buildings.html | NATIONAL NOTEBOOKFOCUS  US Trying LeasePurchases on Its New Buildings | By Cheryl Kent | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-lenox-mass-mixed-signals-in-berkshires.html | NATIONAL NOTEBOOK LENOX MASSMixed Signals In Berkshires | By John A Townes | TX 2-846913 | 1990-06-04 |

| | | | | |
|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-los-angeles-review-board-scuttles-design.html | NATIONAL NOTEBOOK LOS ANGELESReview Board Scuttles Design | By David S Wilson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/northeast-notebook-lenox-mass-mixed-signals-in-berkshires.html | NORTHEAST NOTEBOOK Lenox MassMixed Signals in Berkshires | By John A Townes | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/northeast-notebook-philadelphia-a-first-step-for-riverwalk.html | NORTHEAST NOTEBOOK PhiladelphiaA First Step For Riverwalk | By Jonathan Diamond | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/northeast-notebook-washington-union-station-office-boom.html | NORTHEAST NOTEBOOK WashingtonUnion Station Office Boom | By Fran Rensbarger | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/perspectives-mixed-use-zoning-the-52-story-tower-in-lower-manhattan.html | PERSPECTIVES MixedUse Zoning  The 52Story Tower in Lower Manhattan | By Alan S Oser | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-182-manhattan-units-housing-the-poor.html | POSTINGS 182 Manhattan Units  Housing The Poor | By Richard D Lyons | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-528-town-house-units-23-versts-to-red-sq.html | POSTINGS 528 Town House Units   23 Versts To Red Sq | By Richard D Lyons | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-landmarks-plus-a-bronx-booklet.html | POSTINGS LandmarksPlus  A Bronx Booklet | By Richard D Lyons | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-new-flower-district-transplant-study-set.html | POSTINGS New Flower District   Transplant Study Set | By Richard D Lyons | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/q-and-a-935390.html | Q and A | By Shawn G Kennedy | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/region-connecticut-westchester-it-yourselfers-general-contractors.html | IN THE REGION Connecticut and Westchester  DoItYourselfers as General Contractors | By Eleanor Charles | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/streetscapes-the-harlem-courthouse-a-new-tack-for-the-city-on-a-landmark.html | STREETSCAPES The Harlem Courthouse A New Tack for the City on a Landmark | By Christopher Gray | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/talking-solar-energy-systems-making-a-comeback.html | TALKING Solar Energy  Systems Making a Comeback | By Andree Brooks | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-american-league-boddicker-stops-a-s-with-help-from-evans.html | BASEBALL AMERICAN LEAGUE BODDICKER STOPS AS WITH HELP FROM EVANS | AP | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-can-t-anybody-in-the-city-play-this-game.html | BASEBALL   Cant Anybody in the City Play This Game | By Claire Smith | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-cloud-haunts-mets-come-rain-or-shine.html | BASEBALL   Cloud Haunts Mets Come Rain or Shine | By Jack Curry | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-long-layoff-takes-toll-on-righetti.html | BASEBALL   LONG LAYOFF TAKES TOLL ON RIGHETTI | By Michael Martinez Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-national-league-2d-shutout-for-morgan-as-dodgers-beat-phillies.html | BASEBALL NATIONAL LEAGUE   2d Shutout for Morgan as Dodgers Beat Phillies | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-the-game-that-is-forever-young.html | Baseball   The Game That Is Forever Young | By Malcolm Moran | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/cars-comeback-of-sorts-emerging-at-vw.html | CARS   Comeback of Sorts Emerging at VW | By Marshall Schuon | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/fresh-mark-for-minoso.html | Fresh Mark For Minoso | By Robert Mcg Thomas Jr | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/horse-racing-unbridled-wins-the-derby-in-an-upset.html | HORSE RACING   Unbridled Wins the Derby in an Upset | By Steven Crist Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/notebook-studying-pitchers-may-provide-answers-on-shoulder-injuries.html | NOTEBOOK   Studying Pitchers May Provide Answers on Shoulder Injuries | By Murray Chass | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/outdoors-public-support-sought-for-tagging-fish.html | OUTDOORS   PUBLIC SUPPORT SOUGHT FOR TAGGING FISH | By Nelson Bryant | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/padres-jack-clark-becomes-no-00.html | Padres Jack Clark Becomes No 00 | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-basketball-76ers-go-to-round-2-by-beating-cavs.html | PRO BASKETBALL   76ers Go to Round 2 By Beating Cavs | By Clifton Brown Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-basketball-celtics-stung-by-loss.html | PRO BASKETBALL   Celtics Stung By Loss | By Joe Sexton Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-basketball-one-more-mountain-for-knicks-to-climb.html | PRO BASKETBALL   One More Mountain For Knicks To Climb | By Sam Goldaper | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-hockey-bruins-finish-strong-to-defeat-capitals.html | PRO HOCKEY   Bruins Finish Strong to Defeat Capitals | By Joe Sexton Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/russian-leads-in-tour.html | Russian Leads in Tour | Special to The New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/soccer-us-puzzling-despite-victory.html | SOCCER   US Puzzling Despite Victory | By Michael Janofsky Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-of-the-times-after-50-years-her-first-derby-victory.html | SPORTS OF THE TIMES   After 50 Years Her First Derby Victory | By George Vecsey | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-of-the-times-when-willis-reed-s-4-points-won-a-title.html | SPORTS OF THE TIMES   When Willis Reeds 4 Points Won a Title | By Dave Anderson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/views-of-sport-dial-o-for-clubhouse-overkill.html | VIEWS OF SPORTDial O for Clubhouse Overkill | By Elliott Maddox | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/views-of-sport-for-fans-ranger-jokes-never-end.html | VIEWS OF SPORT   For Fans Ranger Jokes Never End | By Bill Scheft | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/yachting-a-soviet-crew-gains-support.html | YACHTING   A Soviet Crew Gains Support | Special to The New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/bridge-277690.html | BRIDGE | By Alan Truscott | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/brighteners-for-beachgoers.html | Brighteners For Beachgoers | By Deborah Hofmann | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/camera.html | CAMERA | By Andy Grundberg | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/chess-277290.html | Chess | By Robert Byrne | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/coins.html | COINS | By Jed Stevenson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/gardening-flowers-that-are-not-for-picking.html | GARDENING   Flowers That Are Not for Picking | By Joan Lee Faust | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/if-the-world-s-a-stage-a-theater-can-be-home.html | If the Worlds a Stage A Theater Can Be Home | By Ron Alexander | TX 2-846913 | 1990-06-04 |

| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/life-style-when-they-hear-that-old-fire-bell-ring-they-re-liable-to-buy-it.html | LIFE STYLE   When They Hear That Old Fire Bell Ring Theyre Liable to Buy It | By James Barron | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/simple-and-short-party-dresses.html | Simple And Short Party Dresses | By AnneMarie Schiro | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/stamps.html | STAMPS | By Barth Healey | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/style-makers-dominick-avellino-sportswear-designer.html | Style Makers   Dominick Avellino SPORTSWEAR DESIGNER | By AnneMarie Schiro | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/style-makers-vima-de-marchi-micheli-needlework-artist.html | Style Makers   Vima de Marchi Micheli NEEDLEWORK ARTIST | By Terry Trucco | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/sunday-menu-steamed-fish-asparagus-and-a-pinch-of-color.html | Sunday Menu   Steamed Fish Asparagus And a Pinch of Color | By Marian Burros | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/style/sunday-outing-a-blanket-that-blooms-in-the-spring.html | Sunday Outing   A Blanket That Blooms in the Spring | By Harold Faber | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/review-cabaret-d-oyly-carte-blanche-a-cinema-sendup.html | ReviewCabaret   DOyly Carte Blanche a Cinema Sendup | By Stephen Holden | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/review-theater-when-2-worlds-met-in-washington-heights.html | ReviewTheater   When 2 Worlds Met in Washington Heights | By Richard F Shepard | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/stage-view-tales-of-hamlets-then-and-now.html | STAGE VIEW   TALES OF HAMLETS THEN AND NOW | By Richard Gilman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/theater-for-michael-blakemore-a-twofold-task.html | THEATER   For Michael Blakemore a Twofold Task | By Matt Wolf | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/a-campground-with-a-credo.html | A Campground With a Credo | By Robert B Murray | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/a-greek-island-that-resists-change.html | A Greek Island That Resists Change | By Alice Sebold | TX 2-846913 | 1990-06-04 |

| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/at-a-glorious-garden-in-ontario-lilac-time.html | At a Glorious Garden In Ontario Lilac Time | By Eliot Tozer | TX 2-846913 | 1990-06-04 |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/bush-s-english-connection.html | Bushs English Connection | By Lailan Young | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/crumbling-cuba-still-loves-to-rumba.html | Crumbling Cuba Still Loves to Rumba | By Matthew Robbins | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/fare-of-the-country-for-a-dutch-treat-sweet-pancakes.html | FARE OF THE COUNTRY   For a Dutch Treat Sweet Pancakes | By Elaine Dann Goldstein | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/practical-traveler-the-case-of-the-telltale-passport.html | PRACTICAL TRAVELER   The Case of the Telltale Passport | By Betsy Wade | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/q-and-a-354390.html | Q and A | By Carl Sommers | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/shopper-s-world-fossils-to-footwear-in-santa-monica.html | SHOPPERS WORLD   Fossils to Footwear In Santa Monica | By Margo Kaufman | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/traveling-isn-t-child-s-play.html | Traveling Isnt Childs Play | By Roger Yepsen | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/walking-on-the-trail-of-lord-byron.html | Walking on the Trail of Lord Byron | By Elise MacLay | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/what-s-doing-in-athens.html | WHATS DOING IN ATHENS | By Toula Bogdanos | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/where-the-darker-myths-live.html | Where the Darker Myths Live | By Benedict Nightingale | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/25000-acre-everglades-fire-halted-with-the-help-of-rain.html | 25000Acre Everglades Fire Halted With the Help of Rain | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/3-children-dead-as-car-veers-into-ball-field.html | 3 Children Dead as Car Veers Into Ball Field | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/california-court-orders-reporters-testimony.html | California Court Orders Reporters Testimony | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/child-abductions-by-parents-found-to-be-far-higher-than-estimates.html | Child Abductions by Parents Found to Be Far Higher Than Estimates | By J C Barden | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/disbelieving-and-defiant-students-vow-no-men.html | Disbelieving and Defiant Students Vow No Men | By Katherine Bishop Special To the New York Times | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/extraordinary-flood-ravages-rural-area-south-of-dallas.html | Extraordinary Flood Ravages Rural Area South of Dallas | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/greyhound-talks-reopened-a-day-after-loss-is-reported.html | Greyhound Talks Reopened A Day After Loss Is Reported | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/in-texas-race-richards-reflects-on-negativism.html | In Texas Race Richards Reflects on Negativism | By Roberto Suro Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/man-cleared-of-lying-in-remarks-on-reagan-aides-and-52-hostages.html | Man Cleared of Lying in Remarks On Reagan Aides and 52 Hostages | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/movie-rentals-fade-forcing-an-industry-to-change-its-focus.html | MOVIE RENTALS FADE FORCING AN INDUSTRY TO CHANGE ITS FOCUS | By Peter M Nichols | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/new-health-test-the-oregon-plan.html | NEW HEALTH TEST THE OREGON PLAN | By Timothy Egan Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/no-headline-352490.html | No Headline | By Isabel Wilkerson Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/nurses-get-vip-treatment-easing-shortage.html | Nurses Get VIP Treatment Easing Shortage | By Peter T Kilborn Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/representatives-call-for-expansion-of-special-prosecutor-s-power-in-hud-inquiry.html | Representatives Call for Expansion of Special Prosecutors Power in HUD Inquiry | By Philip Shenon Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/rotc-under-siege-for-ousting-homosexuals.html | ROTC Under Siege for Ousting Homosexuals | By Jane Gross | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/study-finds-astonishing-indifference-to-elections.html | Study Finds Astonishing Indifference to Elections | By Michael Oreskes Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/town-in-hawaii-cut-off-by-lava.html | Town In Hawaii Cut Off by Lava | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/us/us-ordered-to-list-assets-it-seized-from-noriega.html | US Ordered to List Assets It Seized From Noriega | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/at-japan-inc-the-melody-changes-the-harmony-stays.html | At Japan Inc The Melody Changes The Harmony Stays | By David E Sanger | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/come-what-may-congress-stays-true-to-the-critters.html | Come What May Congress Stays True to the Critters | By Keith Schneider | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/cows-in-trouble-an-icon-of-the-good-life-ends-up-on-a-crowded-planet-s-hit-lists.html | COWS IN TROUBLE   An Icon of the Good Life Ends Up On a Crowded Planets Hit Lists | By Molly ONeill | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/first-lady-role-or-role-model.html | First Lady Role Or Role Model | By Richard L Madden | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/in-redistricting-new-rules-and-new-prizes.html | In Redistricting New Rules and New Prizes | By Roberto Suro | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/is-the-fight-on-drugs-eroding-civil-rights.html | Is the Fight On Drugs Eroding Civil Rights | By Joseph B Treaster | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/navigating-the-future-a-new-europe-comes-into-focus-for-george-bush.html | NAVIGATING THE FUTURE   A New Europe Comes Into Focus For George Bush | By R W Apple Jr | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/tactics-in-wall-street-cases-troubling-some-lawyers.html | Tactics in Wall Street Cases Troubling Some Lawyers | By Kurt Eichenwald | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/the-nation-survivability-of-weapons-begins-at-home.html | THE NATION   Survivability Of Weapons Begins At Home | By Susan F Rasky | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/the-region-the-fight-for-a-place-on-the-beach-is-getting-rougher-and-rougher.html | THE REGION   The Fight for a Place on the Beach Is Getting Rougher and Rougher | By Eric Schmitt | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/the-world-south-africans-discover-a-patch-of-common-ground.html | THE WORLD   South Africans Discover A Patch of Common Ground | By Christopher S Wren | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/where-all-powerful-central-government-lives-on.html | Where AllPowerful Central Government Lives On | By Craig R Whitney | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/whose-law-applies-when-lawlessness-rules-on-indian-land.html | Whose Law Applies When Lawlessness Rules on Indian Land | By Sam Howe Verhovek | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/2-mayors-deplore-move-in-jerusalem.html | 2 MAYORS DEPLORE MOVE IN JERUSALEM | By Peter Steinfels | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/afghans-seek-direct-talks-with-us-on-elections.html | Afghans Seek Direct Talks With US on Elections | By John F Burns Special To the New York Times | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/anti-semitic-slogans-painted-on-brecht-s-grave-in-berlin.html | AntiSemitic Slogans Painted On Brechts Grave in Berlin | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/contras-will-begin-disarming-as-army-is-cut.html | Contras Will Begin Disarming as Army Is Cut | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/cosmetics-from-the-west-help-to-change-the-face-of-china.html | Cosmetics From the West Help to Change the Face of China | By Sheryl Wudunn Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/crime-weakens-support-for-bhutto-even-in-her-traditional-power-base.html | Crime Weakens Support for Bhutto Even in Her Traditional Power Base | By Barbara Crossette Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-europe-gorbachev-speaks-retaliation-over-latvia-s-independence-move.html | EVOLUTION IN EUROPE   Gorbachev Speaks of Retaliation Over Latvias Independence Move | By Bill Keller Special to the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-in-europe-free-europe-embraces-that-radio-and-its-mate.html | EVOLUTION IN EUROPE   Free Europe Embraces That Radio and Its Mate | By Henry Kamm Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-in-europe-shadow-on-arms-talks-threat-of-soviet-turmoil.html | EVOLUTION IN EUROPE   Shadow on Arms Talks Threat of Soviet Turmoil | By Thomas L Friedman Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-in-europe-soviets-unyielding-on-a-new-germany-in-western-orbit.html | EVOLUTION IN EUROPE   SOVIETS UNYIELDING ON A NEW GERMANY IN WESTERN ORBIT | By Serge Schmemann Special to the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/hotly-contested-press-proposal-fades-in-un.html | Hotly Contested Press Proposal Fades in UN | By Paul Lewis Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/imf-is-expecting-big-fund-increase.html | IMF IS EXPECTING BIG FUND INCREASE | By Clyde H Farnsworth Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/in-south-africa-foes-are-humanized.html | In South Africa Foes Are Humanized | By Christopher S Wren Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/israeli-arms-diverted-to-colombia-drug-traffickers.html | Israeli Arms Diverted to Colombia Drug Traffickers | By Jeff Gerth Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/italian-gangs-killing-local-candidates.html | Italian Gangs Killing Local Candidates | By Clyde Haberman Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/john-paul-arrives-in-mexico-today.html | JOHN PAUL ARRIVES IN MEXICO TODAY | By Larry Rohter Special To the New York Times | TX 2-846913 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/likud-also-has-difficulty-forming-a-government.html | Likud Also Has Difficulty Forming a Government | By Joel Brinkley Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/london-will-divide-its-telephone-prefix-fraying-composure.html | London Will Divide Its Telephone Prefix Fraying Composure | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/police-in-south-korea-raid-network-seize-union-leader.html | Police in South Korea Raid Network Seize Union Leader | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/rush-for-asian-resources-prompts-a-race-for-weapons-and-security.html | Rush for Asian Resources Prompts A Race for Weapons and Security | By Steven Erlanger Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/two-more-gi-s-charged-with-murder-in-panama.html | Two More GIs Charged With Murder in Panama | By Michael R Gordon Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/us-envoy-steps-into-political-firestorm-in-kenya.html | US Envoy Steps Into Political Firestorm in Kenya | By Jane Perlez Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/us-military-cancels-leave-after-slaying-in-philippines.html | US Military Cancels Leave After Slaying in Philippines | AP | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/us-paid-romania-for-soviet-arms-report-says.html | US Paid Romania for Soviet Arms Report Says | Special to The New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-06 | https://www.nytimes.com/1990/05/06/world/with-easing-of-soviet-police-state-crime-against-foreigners-is-rising.html | With Easing of Soviet Police State Crime Against Foreigners Is Rising | By Esther B Fein Special To the New York Times | TX 2-846913 | 1990-06-04 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/15000-attend-tribute-to-lennon-in-liverpool.html | 15000 Attend Tribute To Lennon in Liverpool | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/critic-s-notebook-another-chorus-of-nostalgia-at-the-new-orleans-festival.html | Critics Notebook   Another Chorus of Nostalgia At the new Orleans Festival | By Jon Pareles Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-ballet-classic-balanchine-revealed-in-1941-concerto-barocco.html | ReviewBallet  Classic Balanchine Revealed In 1941 Concerto Barocco | By Anna Kisselgoff | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-ballet-its-repertory-in-turmoil-the-joffrey-dances-on.html | ReviewBallet  Its Repertory in Turmoil the Joffrey Dances On | By Jennifer Dunning Special To the New York Times | TX 2-818734 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-jazz-trading-scalpels-for-clarinet-and-drums.html | ReviewJazz  Trading Scalpels for Clarinet and Drums | By John S Wilson | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-music-a-program-steeped-in-the-soviet-union.html | ReviewMusic  A Program Steeped in the Soviet Union | By John Rockwell | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-television-connie-chung-tries-monday-for-size.html | ReviewTelevision  Connie Chung Tries Monday for Size | By Walter Goodman | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/books/books-of-the-times-casaba-he-intoned-and-a-nightmare-was-born.html | Books of The Times  Casaba He Intoned and a Nightmare Was Born | By Christopher LehmannHaupt | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/ad-agency-abolishing-fixed-fee.html | Ad Agency Abolishing Fixed Fee | By Randall Rothenberg | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/business-people-executive-of-wetterau-named-richfoods-head.html | BUSINESS PEOPLEExecutive of Wetterau Named Richfoods Head | By Paul C Judge | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/business-people-service-master-s-chief-adds-job-in-revamping.html | BUSINESS PEOPLE   Service Masters Chief Adds Job in Revamping | By Eben Shapiro | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/business-scene-argentina-s-zest-for-privatization.html | Business Scene   Argentinas Zest For Privatization | By Louis Uchitelle | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/credit-markets-some-expect-lower-rates-soon.html | CREDIT MARKETS   Some Expect Lower Rates Soon | By Kenneth N Gilpin | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/futures-trial-set-to-start.html | Futures Trial Set to Start | Special to The New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/icahn-battle-with-usx-is-expected-to-be-close.html | Icahn Battle With USX Is Expected to Be Close | By Jonathan P Hicks | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/imf-pact-on-fund-rise-and-voting.html | IMF Pact On Fund Rise And Voting | By Clyde H Farnsworth Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/international-report-hong-kong-s-future-scares-an-industry.html | INTERNATIONAL REPORT   Hong Kongs Future Scares An Industry | By Woody Hochswender Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/busine ss/international-report-nepal-seeks-less-reliance-on-foreign-economic-aid.html | INTERNATIONAL REPORT   Nepal Seeks Less Reliance On Foreign Economic Aid | By Sanjoy Hazarika Special To the New York Times | TX 2-818734 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/international-report-portugal-is-leaving-its-poor-past-behind.html | INTERNATIONAL REPORT   Portugal Is Leaving Its Poor Past Behind | By Alan Riding Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/market-place-private-placement-only-for-the-big.html | Market Place   Private Placement Only for the Big | By Kurt Eichenwald | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/media-business-publishing-price-literary-success-several-books-one-deal.html | THE MEDIA BUSINESS Publishing   Price of Literary Success Several Books in One Deal | By Edwin McDowell | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/microsoft-tries-again-to-set-a-standard.html | Microsoft Tries Again to Set a Standard | By Andrew Pollack Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/more-corn-for-soviets.html | More Corn for Soviets | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/motor-city-in-california-for-japanese.html | Motor City in California for Japanese | By Doron P Levin Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/paper-reveals-keating-report.html | Paper Reveals Keating Report | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-fisons-to-jordan.html | THE MEDIA BUSINESS Advertising   Fisons to Jordan | By Randall Rothenberg | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-riney-drops-perrier-brands.html | THE MEDIA BUSINESS Advertising   Riney Drops Perrier Brands | By Randall Rothenberg | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-saatchi-chief-gives-show-of-strength.html | THE MEDIA BUSINESS Advertising   Saatchi Chief Gives Show Of Strength | By Randall Rothenberg | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-snapple-campaign.html | THE MEDIA BUSINESS Advertising   Snapple Campaign | By Randall Rothenberg | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-usa-today-promotion.html | THE MEDIA BUSINESS Advertising   USA Today Promotion | By Randall Rothenberg | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-discount-warehouses-get-a-new-best-seller-books.html | THE MEDIA BUSINESS   Discount Warehouses Get A New Best Seller Books | By Roger Cohen Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-in-essence-a-celebration-of-black-women.html | THE MEDIA BUSINESS   In Essence a Celebration of Black Women | By Shawn Kennedy | TX 2-818734 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-mtv-s-international-beat-brings-a-sound-of-dollars.html | THE MEDIA BUSINESS   MTVs International Beat Brings a Sound of Dollars | By Bill Carter | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/movies/reviews-television-how-do-you-build-a-skyscraper-with-frustration.html | ReviewsTelevision   How Do You Build a Skyscraper With Frustration | By Paul Goldberger | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/21-little-sailors-join-the-un-and-see-the-world.html | 21 Little Sailors Join the UN and See the World | By Sarah Lyall | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/black-korean-who-pushed-whom-festers.html | BlackKorean WhoPushedWhom Festers | By M A Farber | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/bridge-506490.html | Bridge | By Alan Truscott | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/cardinal-says-father-ritter-may-get-archdiocesan-job.html | Cardinal Says Father Ritter May Get Archdiocesan Job | By Ari L Goldman | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/democrats-send-connecticut-budget-to-governor.html | Democrats Send Connecticut Budget to Governor | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/fickle-tastes-and-prices-idle-onion-farmers.html | Fickle Tastes and Prices Idle Onion Farmers | By Lisa W Foderaro | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/jersey-resort-holding-up-beach-funds.html | Jersey Resort Holding Up Beach Funds | By Joseph F Sullivan Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/metro-matters-a-look-back-were-reporters-fair-to-dinkins.html | Metro Matters   A Look Back Were Reporters Fair to Dinkins | By Sam Roberts | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/mohawks-mourn-victim-of-reservation-violence.html | Mohawks Mourn Victim Of Reservation Violence | By John Tierney Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/new-rules-set-for-handling-emergencies.html | New Rules Set For Handling Emergencies | By Ari L Goldman | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/prodigy-12-fights-skeptics-hoping-to-be-a-doctor-at-17.html | Prodigy 12 Fights Skeptics Hoping to Be a Doctor at 17 | By Alessandra Stanley | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/protest-by-500-aimed-at-chief-of-daily-news.html | Protest by 500 Aimed at Chief Of Daily News | By Alessandra Stanley | TX 2-818734 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/school-board-group-to-look-at-procedures.html | School Board Group To Look at Procedures | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/student-said-to-agree-to-testify-in-sex-case.html | Student Said to Agree To Testify in Sex Case | By Joseph P Fried | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/elton-h-rule-73-abc-president-who-led-network-to-dominance.html | Elton H Rule 73 ABC President Who Led Network to Dominance | By Robert D McFadden | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/friends-share-memories-and-music-of-the-saxophonist-dexter-gordon.html | Friends Share Memories and Music Of the Saxophonist Dexter Gordon | By Tim Golden | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/reginald-goodall-84-conductor-who-mastered-wagner-is-dead.html | Reginald Goodall 84 Conductor Who Mastered Wagner Is Dead | By Wolfgang Saxon | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/wai-tan-dies-at-99-itt-executive-was-from-royal-family.html | Wai Tan Dies at 99 ITT Executive Was From Royal Family | By Glenn Fowler | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/california-s-ballot-industry.html | Californias Ballot Industry | By John Garamendi | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/essay-policy-with-purpose.html | ESSAY  Policy With Purpose | By William Safire | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/in-the-nation-lbj-s-great-society.html | IN THE NATION  LBJs Great Society | By Tom Wicker | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/us-joins-perus-dirty-war.html | US Joins Perus Dirty War | By Juan E Mendez | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/a-balk-a-rally-a-sweep-for-mets.html | A Balk a Rally A Sweep for Mets | By Jack Curry | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/blackhawks-rout-oilers-and-lead-2-1.html | Blackhawks Rout Oilers and Lead 21 | By Joe Lapointe Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/breakthrough-in-boston-knicks-roll-121-114.html | Breakthrough in Boston Knicks Roll 121114 | By Sam Goldaper Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/celtics-show-their-age-as-well-as-their-agony.html | Celtics Show Their Age As Well as Their Agony | By Clifton Brown Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/few-to-try-unbridled-may-19.html | Few to Try Unbridled May 19 | By Steven Crist Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/fielder-belts-3-out-but-the-tigers-lose.html | Fielder Belts 3 Out But the Tigers Lose | AP | TX 2-818734 | 1990-05-10 |

| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/from-star-athlete-and-tv-director-to-defendant.html | From Star Athlete and TV Director to Defendant | By Gerald Eskenazi | TX 2-818734 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/knicks-give-fans-a-reason-to-cheer.html | Knicks Give Fans A Reason to Cheer | By Al Harvin | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/last-gasp-jump-shot-sends-suns-to-round-2.html | LastGasp Jump Shot Sends Suns to Round 2 | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/lockout-still-topic-of-concern.html | Lockout Still Topic of Concern | By Claire Smith | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/mccarthy-racing-to-the-top-even-as-an-amateur-rider.html | McCarthy Racing to the Top Even as an Amateur Rider | By Frank Litsky Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/oakley-sends-both-sides-a-message.html | Oakley Sends Both Sides A Message | By Clifton Brown Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/on-your-own-cardiovascular-fitness-for-2-on-bikes.html | ON YOUR OWNCardiovascular Fitness for 2 on Bikes | By James M Raia | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/on-your-own-new-fin-making-waves.html | ON YOUR OWN   New Fin Making Waves | By Barbara Lloyd | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/on-your-own-speed-a-key-step-to-stronger-tennis.html | ON YOUR OWNSpeed a Key Step To Stronger Tennis | By Alexander McNab | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/outdoors-an-equal-opportunity-fish.html | Outdoors An EqualOpportunity Fish | By Nelson Bryant | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/penn-varsity-wins-burk-cup.html | Penn Varsity Wins Burk Cup | By Norman HildesHeim Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/playing-it-safely-in-whitbread-race.html | Playing It Safely In Whitbread Race | By Barbara Lloyd | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/question-box.html | Question Box | By Ray Corio | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/reiss-is-winner-in-stage-5-of-race.html | Reiss Is Winner In Stage 5 of Race | Special to The New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-of-the-times-knicks-go-to-the-head-of-the-class.html | Sports of The Times   Knicks Go to the Head of the Class | Ira Berkow | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-world-specials-football-field-enrollment.html | SPORTS WORLD SPECIALS FOOTBALL Field Enrollment | By Jack Cavanaugh | TX 2-818734 | 1990-05-10 |

| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-world-specials-videos-jets-in-obscurity.html | SPORTS WORLD SPECIALS VIDEOS Jets in Obscurity | By Robert Mcg Thomas Jr | TX 2-818734 | 1990-05-10 |
|---|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/surging-pirates-take-doubleheader.html | Surging Pirates Take Doubleheader | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/the-goal-for-moog-is-the-stanley-cup.html | The Goal for Moog Is the Stanley Cup | By Joe Sexton Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/us-open-new-site-or-not.html | US Open New Site or Not | By Robin Finn | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/yankees-win-4-2-and-sweep-angels.html | Yankees Win 42 and Sweep Angels | By Michael Martinez Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/style/chronicle-573790.html | Chronicle | By Robert E Tomasson | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/style/chronicle-662990.html | Chronicle | By Robert E Tomasson | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/style/chronicle-663290.html | Chronicle | By Robert E Tomasson | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/theater/review-theater-once-on-this-island-fairy-tale-bringing-caribbean-to-42d-street.html | ReviewTheater   Once on This Island Fairy Tale Bringing Caribbean to 42d Street | By Frank Rich | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/theater/review-theater-the-soaring-hopes-of-those-chained-down.html | ReviewTheater   The Soaring Hopes Of Those Chained Down | By Mel Gussow | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/6-are-dead-as-the-northwest-is-swept-by-60-mph-winds.html | 6 Are Dead as the Northwest Is Swept by 60mph Winds | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/a-place-where-fishermen-shoot-their-prey.html | A Place Where Fishermen Shoot Their Prey | Special to The New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/abortion-foes-clog-vermont-courts.html | Abortion Foes Clog Vermont Courts | By Felicity Barringer Special to the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/as-armed-forces-cut-back-some-lose-a-way-up-in-life.html | As Armed Forces Cut Back Some Lose a Way Up in Life | By Peter Applebome Special To the new York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/at-least-93-arrested-in-melee.html | At Least 93 Arrested in Melee | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/atomic-waste-reported-leaking-in-ocean-sanctuary-off-california.html | Atomic Waste Reported Leaking in Ocean Sanctuary Off California | Special to The New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/austin-journal-outlook-of-the-60-s-on-issues-of-the-90-s.html | Austin Journal   Outlook Of the 60s On Issues Of the 90s | By Roberto Suro Special To the New York Times | TX 2-818734 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/black-political-figures-stress-similarities.html | Black Political Figures Stress Similarities | By Ronald Smothers Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/congressman-certified-as-owing-ohio-taxes.html | Congressman Certified As Owing Ohio Taxes | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/cool-sign-of-the-1960-s-glows-again.html | Cool Sign of the 1960s Glows Again | By Isabel Wilkerson Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/crew-of-ship-seized-off-korea-in-68-is-awarded-war-medals.html | Crew of Ship Seized Off Korea In 68 Is Awarded War Medals | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/fishermen-trade-fire-as-anger-flares-in-gulf.html | Fishermen Trade Fire As Anger Flares in Gulf | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/gases-from-volcano-give-hawaii-kind-of-air-many-residents-left.html | Gases From Volcano Give Hawaii Kind of Air Many Residents Left | By Robert Reinhold Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/greyhound-talks-are-broken-off.html | GREYHOUND TALKS ARE BROKEN OFF | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/long-honeymoon-for-chicago-mayor.html | Long Honeymoon for Chicago Mayor | By Dirk Johnson Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/new-urgency-fuels-effort-to-improve-safety-of-food.html | New Urgency Fuels Effort To Improve Safety of Food | By Marian Burros | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/us/tax-rise-on-the-table-in-talks-on-federal-budget.html | Tax Rise on the Table in Talks on Federal Budget | By Susan F Rasky Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/bolivian-chief-to-ask-bush-for-more-aid-on-drugs.html | Bolivian Chief to Ask Bush for More Aid on Drugs | By Shirley Christian Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/croatians-vote-in-final-round-as-independence-party-leads.html | Croatians Vote in Final Round As Independence Party Leads | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/crucial-evidence-vanishes-in-case-of-6-slain-jesuits.html | CRUCIAL EVIDENCE VANISHES IN CASE OF 6 SLAIN JESUITS | By Lindsey Gruson Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/death-toll-put-at-17-in-crash-of-cargo-plane-in-guatemala.html | Death Toll Put at 17 in Crash Of Cargo Plane in Guatemala | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-europe-befouled-its-romantic-depths-danube-reaches-turning-point.html | EVOLUTION IN EUROPE   Befouled to Its Romantic Depths Danube Reaches a Turning Point | By Marlise Simons Special To the New York Times | TX 2-818734 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-baker-visits-warsaw-to-try-to-calm-fears-over-border.html | EVOLUTION IN EUROPE   Baker Visits Warsaw to Try To Calm Fears Over Border | By Thomas L Friedman Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-latvian-warned-by-gorbachev-adopts-the-soft-line.html | EVOLUTION IN EUROPE   Latvian Warned by Gorbachev Adopts the Soft Line | By Esther B Fein Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-soviets-price-on-germany.html | EVOLUTION IN EUROPE   Soviets Price On Germany | By Serge Schmemann Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-world-jewish-congress-hears-kohl-in-berlin.html | EVOLUTION IN EUROPE   World Jewish Congress Hears Kohl in Berlin | AP | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/fbi-said-to-foil-missile-smuggling-to-colombia.html | FBI Said to Foil Missile Smuggling to Colombia | By Jeff Gerth Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/freed-hostage-describes-his-ordeal.html | Freed Hostage Describes His Ordeal | By Robert Pear Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/john-paul-in-mexico-talks-of-restoring-ties.html | John Paul in Mexico Talks of Restoring Ties | By Clyde Haberman Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/kingston-journal-where-reggae-was-born-a-foreboding-silence.html | Kingston Journal   Where Reggae Was Born a Foreboding Silence | By Howard W French Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/mandela-hardens-line-on-white-rights.html | Mandela Hardens Line on White Rights | By Christopher S Wren Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-07 | https://www.nytimes.com/1990/05/07/world/us-used-romania-to-get-soviet-arms.html | US USED ROMANIA TO GET SOVIET ARMS | By Michael Wines Special To the New York Times | TX 2-818734 | 1990-05-10 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/critic-s-notebook-will-cuomo-s-style-on-tv-work-nationally.html | Critics Notebook   Will Cuomos Style on TV Work Nationally | By Walter Goodman | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/dr-campbell-heads-panel-on-museum-for-blacks.html | Dr Campbell Heads Panel On Museum For Blacks | Special to The New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/ma-and-ax-perform-bolcom.html | Ma and Ax Perform Bolcom | By Bernard Holland | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/review-dance-in-boston-a-swan-lake-without-the-gimmicks.html | ReviewDance   In Boston a Swan Lake Without the Gimmicks | By Anna Kisselgoff Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/review-ice-skating-sliding-gliding-and-acting-oh-so-glamorous.html | ReviewIce Skating   Sliding Gliding and Acting Oh So Glamorous | By Jack Anderson | TX 2-823506 | 1990-05-14 |

| | | | | |
|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/review-music-foss-ends-final-season-with-the-brooklyn.html | ReviewMusic   Foss Ends Final Season With the Brooklyn | By Allan Kozinn | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/reviews-music-bulgarian-folk-songs-rendered-efficiently.html | ReviewsMusic   Bulgarian Folk Songs Rendered Efficiently | By Bernard Holland | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/spring-series-of-art-auctions-may-top-1-billion-in-sales.html | Spring Series of Art Auctions May Top 1 Billion in Sales | By Rita Reif | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/books/books-of-the-times-portrait-or-a-potboiler-2-novels-in-one.html | Books of The Times   Portrait or a Potboiler 2 Novels in One | By Michiko Kakutani | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/a-fervent-advocate-of-the-proxy-battle.html | A Fervent Advocate Of the Proxy Battle | By Leslie Wayne Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/a-tire-maker-outdistances-rivals.html | A Tire Maker Outdistances Rivals | By Jonathan P Hicks Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/ads-for-chrysler-say-buyers-prefer-its-cars-over-honda-s.html | Ads for Chrysler Say Buyers Prefer Its Cars Over Hondas | By Doron P Levin Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/arco-net-drops-22.3.html | ARCO Net Drops 223 | Special to The New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/brokers-seek-aid-by-belgium.html | Brokers Seek Aid by Belgium | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-and-health-california-plans-divide-insurers.html | Business and Health   California Plans Divide Insurers | By Milt Freudenheim | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-people-manville-reorganizes-to-be-more-natural.html | BUSINESS PEOPLE   Manville Reorganizes To Be More Natural | By Daniel F Cuff | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-people-president-named-chief-of-dime-savings-bank.html | BUSINESS PEOPLE   President Named Chief Of Dime Savings Bank | By Michael Quint | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/careers-personnel-executives-on-the-rise.html | Careers   Personnel Executives On the Rise | By Elizabeth M Fowler | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-gulf-air-orders-cfm-jet-engines.html | COMPANY NEWS   Gulf Air Orders CFM Jet Engines | AP | TX 2-823506 | 1990-05-14 |

| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-stock-plan-announced-by-playboy.html | COMPANY NEWS   Stock Plan Announced By Playboy | AP | TX 2-823506 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/court-battle-over-rights-to-bloomingdale-s-store.html | Court Battle Over Rights To Bloomingdales Store | By Isadore Barmash | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/credit-markets-prices-on-treasury-issues-slip.html | CREDIT MARKETS   Prices on Treasury Issues Slip | By Kenneth N Gilpin | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/czechoslovakia-in-a-trade-pact.html | Czechoslovakia In a Trade Pact | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/deal-for-newsletter-concern.html | Deal for Newsletter Concern | Special to The New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/dow-up-11.26-skittish-bond-market-cited.html | Dow Up 1126 Skittish Bond Market Cited | By Robert J Cole | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/eller-quits-as-head-of-circle-k.html | Eller Quits As Head Of Circle K | By Floyd Norris | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/evolution-in-europe-german-officials-see-reunification-as-economic-boon.html | Evolution in Europe   GERMAN OFFICIALS SEE REUNIFICATION AS ECONOMIC BOON | By Clyde H Farnsworth Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/ex-officer-of-bear-stearns-and-3-other-men-indicted.html | ExOfficer of Bear Stearns And 3 Other Men Indicted | By Kurt Eichenwald | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/faster-better-concorde-is-planned.html | Faster Better Concorde Is Planned | By Steven Greenhouse Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/greyhound-views-strike-as-over.html | Greyhound Views Strike As Over | By Thomas C Hayes Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/icahn-seen-as-loser-in-usx-vote.html | Icahn Seen As Loser in USX Vote | By Jonathan P Hicks Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/insurer-fined-115.5-million.html | Insurer Fined 1155 Million | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/japan-builds-east-asia-links-gaining-labor-and-markets.html | Japan Builds East Asia Links Gaining Labor and Markets | By James Sterngold Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/market-place-profit-forecasts-how-accurate.html | Market Place   Profit Forecasts How Accurate | By Floyd Norris | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/now-a-way-to-conceal-identification-of-caller.html | Now a Way to Conceal Identification of Caller | By Keith Bradsher | TX 2-823506 | 1990-05-14 |

| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/seidman-denies-that-us-erred-on-lincoln.html | Seidman Denies That US Erred on Lincoln | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/soviet-union-buys-corn.html | Soviet Union Buys Corn | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/soviets-lift-grain-price.html | Soviets Lift Grain Price | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-foote-cone-earnings-drop-by-41.5-in-period.html | THE MEDIA BUSINESS ADVERTISING Foote Cone Earnings Drop by 415 in Period | By Randall Rothenberg | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-martin-seeks-national-recognition.html | THE MEDIA BUSINESS ADVERTISING Martin Seeks National Recognition | By Randall Rothenberg | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-pace-to-great-scott.html | THE MEDIA BUSINESS ADVERTISING Pace to Great Scott | By Randall Rothenberg | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/addict-blue-one-officer-s-battle-special-report-he-wore-badge-then-he-sold-it.html | Addict in Blue One Officers Battle  A special report   He Wore a Badge Then He Sold It for Crack | By Ralph Blumenthal | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/bass-family-gives-yale-20-million-for-ecology-institute.html | Bass Family Gives Yale 20 Million for Ecology Institute | By Nick Ravo | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/bridge-742190.html | Bridge | By Alan Truscott | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/brooklyn-bishop-will-pray-in-protests-at-abortion-clinics.html | Brooklyn Bishop Will Pray In Protests at Abortion Clinics | By Ari L Goldman | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/chess-734690.html | Chess | By Robert Byrne | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/council-bill-would-limit-mass-shelters.html | Council Bill Would Limit Mass Shelters | By Todd S Purdum | TX 2-823506 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/cuomo-urges-internal-police-for-mohawks.html | Cuomo Urges Internal Police for Mohawks | By Kevin Sack Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/driver-survives-30-foot-fall.html | Driver Survives 30Foot Fall | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/ex-koch-aide-investigated-on-gifts.html | ExKoch Aide Investigated on Gifts | By Selwyn Raab | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/major-witness-tries-to-recant-at-fama-trial.html | Major Witness Tries to Recant At Fama Trial | By William Glaberson | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/our-towns-at-98-if-that-van-hadn-t-hit-him-he-d-be-running.html | Our Towns   At 98 If That Van Hadnt Hit Him Hed Be Running | By Michael Winerip | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/pine-barrens-lawsuit-halts-li-builders.html | Pine Barrens Lawsuit Halts LI Builders | By Sarah Lyall Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/queens-lawmaker-guilty-in-bank-plot.html | Queens Lawmaker Guilty in Bank Plot | By James Barron | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/steuben-county-police-kill-rabid-raccoon.html | Steuben County Police Kill Rabid Raccoon | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/synagogue-official-facing-charges-is-found-dead.html | Synagogue Official Facing Charges Is Found Dead | By James Feron Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/trinity-college-blacks-protest-window-breaking-at-center.html | Trinity College Blacks Protest WindowBreaking at Center | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/ashley-lawrence-orchestra-director-for-ballets-was-55.html | Ashley Lawrence Orchestra Director For Ballets Was 55 | By Allan Kozinn | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/francis-x-fay-92-former-fbi-agent-and-executive-dies.html | Francis X Fay 92 Former FBI Agent And Executive Dies | By Alfonso A Narvaez | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/nat-sherman-86-cigar-merchant-who-began-as-a-peddler-is-dead.html | Nat Sherman 86 Cigar Merchant Who Began as a Peddler Is Dead | By Glenn Fowler | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/abroad-at-home-realizing-a-dream.html | ABROAD AT HOME   Realizing a Dream | By Anthony Lewis | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/at-the-state-dept-historygate.html | At the State Dept Historygate | By Warren I Cohen | TX 2-823506 | 1990-05-14 |

| 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/foreign-affairs-the-weight-of-mexico.html | FOREIGN AFFAIRS   The Weight of Mexico | By Flora Lewis | TX 2-823506 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/the-army-isnt-running-gorbachev.html | The Army Isnt Running Gorbachev | By Stephen M Meyer | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/graveyard-fuels-geological-debate.html | Graveyard Fuels Geological Debate | By Walter Sullivan | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/hard-to-please-females-may-be-neglected-evolutionary-force.html | HardtoPlease Females May Be Neglected Evolutionary Force | By Natalie Angier | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/historian-links-birth-order-to-innovation.html | Historian Links Birth Order To Innovation | By Daniel Goleman | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/huge-study-of-diet-indicts-fat-and-meat.html | Huge Study Of Diet Indicts Fat And Meat | By Jane E Brody | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/limits-seen-for-cancer-treatment-that-was-hailed-as-breakthrough.html | Limits Seen for Cancer Treatment That Was Hailed as Breakthrough | By Gina Kolata | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/molecule-that-protects-embryo-is-tracked.html | Molecule That Protects Embryo Is Tracked | By Natalie Angier | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/peripherals-letting-the-thing-speak-for-itself.html | PERIPHERALS   Letting the Thing Speak for Itself | By L R Shannon | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/personal-computers-learning-to-talk-like-an-egghead.html | PERSONAL COMPUTERS   Learning to Talk Like an Egghead | By Peter H Lewis | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/remains-of-apollo-spacecraft-will-be-buried.html | Remains of Apollo Spacecraft Will Be Buried | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/science/rise-found-in-gonorrhea-resistant-to-penicillin.html | Rise Found In Gonorrhea Resistant To Penicillin | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/a-turbulent-ride-through-nhl-playoffs.html | A Turbulent Ride Through NHL Playoffs | By Joe Lapointe Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/bonds-leads-the-pirates-to-4-1-victory-over-padres.html | Bonds Leads the Pirates To 41 Victory Over Padres | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/bruins-push-capitals-to-the-brink-of-elimination.html | Bruins Push Capitals to the Brink of Elimination | By Joe Sexton Special To the New York Times | TX 2-823506 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/canseco-s-power-puts-yanks-back-on-earth.html | Cansecos Power Puts Yanks Back on Earth | By Michael Martinez Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/coach-finally-gets-word-to-knicks.html | Coach Finally Gets Word To Knicks | By Sam Goldaper | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/fitzsimmons-longing-for-special-victory.html | Fitzsimmons Longing for Special Victory | By Frank Brady Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/jordan-dazzles-76ers-as-bulls-win.html | Jordan Dazzles 76ers as Bulls Win | By Joe Lapointe Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/knicks-must-adjust-to-pistons-defense.html | Knicks Must Adjust To Pistons Defense | By Sam Goldaper | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/notebook-yale-star-sets-sights-on-rival-get-together.html | NOTEBOOK   Yale Star Sets Sights On Rival GetTogether | By William N Wallace | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/on-horse-racing-lasix-opposing-sides-consult-the-evidence.html | On Horse Racing   Lasix Opposing Sides Consult the Evidence | By Steven Crist | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/rodman-is-the-key-to-piston-defense.html | Rodman Is the Key to Piston Defense | By Clifton Brown Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/sports-of-the-times-johnson-dent-stall-specter-of-syndrome.html | SPORTS OF THE TIMES   Johnson Dent Stall Specter Of Syndrome | By Dave Anderson | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/viola-improves-to-6-0-mark.html | Viola Improves To 60 Mark | By Jack Curry | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/style/building-wardrobes-around-jackets.html | Building Wardrobes Around Jackets | By Bernadine Morris | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/style/by-design-by-not-just-any-t-shirt.html | By Design By Not Just Any TShirt | By Carrie Donovan | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/patterns-890890.html | PATTERNS | By Woody Hochswender | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/theater/grand-hotel-and-city-of-angels-lead-the-nominations-for-tonys.html | Grand Hotel and City of Angels Lead the Nominations for Tonys | By Mervyn Rothstein | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/2d-trial-opens-in-preschool-molestation-case.html | 2d Trial Opens in Preschool Molestation Case | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/adultery-count-might-be-dropped-by-agreement-in-wisconsin-case.html | Adultery Count Might Be Dropped By Agreement in Wisconsin Case | AP | TX 2-823506 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/burlington-journal-a-library-for-people-with-tales-to-tell.html | Burlington Journal   A Library For People With Tales To Tell | Special to The New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/bush-eases-stand-saying-new-taxes-can-be-discussed.html | BUSH EASES STAND SAYING NEW TAXES CAN BE DISCUSSED | By Maureen Dowd Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/bush-will-veto-bill-requiring-job-leave-for-care-of-family.html | Bush Will Veto Bill Requiring Job Leave for Care of Family | By Steven A Holmes Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/buyers-find-more-than-art-in-new-mexico.html | Buyers Find More Than Art in New Mexico | Special to The New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/candidates-in-4-states-brace-for-primary-day.html | Candidates in 4 States Brace for Primary Day | By Robin Toner Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/candidates-reach-fund-raising-peak.html | CANDIDATES REACH FUNDRAISING PEAK | By Richard L Berke Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/cranston-backer-guilty-in-campaign-finance-case.html | Cranston Backer Guilty in Campaign Finance Case | By Richard L Berke Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/driver-shot-from-passing-car.html | Driver Shot From Passing Car | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/flooding-persists-after-record-rain.html | Flooding Persists After Record Rain | By Lisa Belkin Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/fort-worth-rejects-tax-for-a-crime-agency.html | Fort Worth Rejects Tax for a Crime Agency | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/man-who-was-judged-insane-is-held-in-attempted-break-in.html | Man Who Was Judged Insane Is Held in Attempted BreakIn | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/protest-continues-at-college-over-decision-to-admit-men.html | Protest Continues at College Over Decision to Admit Men | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/soviet-scientists-flock-to-us-acting-as-tonic-for-colleges.html | Soviet Scientists Flock to US Acting as Tonic for Colleges | By Gina Kolata | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/taxes-and-political-peril.html | Taxes and Political Peril | By R W Apple Jr Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/us-foreclosures-for-farm-debts-reported-on-rise.html | US Foreclosures for Farm Debts Reported on Rise | AP | TX 2-823506 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/us-says-new-data-show-repeated-drug-use-by-barry.html | US Says New Data Show Repeated Drug Use by Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us/washington-talk-aba-walking-fine-line-on-bench.html | Washington Talk   ABA Walking Fine Line On Bench | By Neil A Lewis Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/12-killed-in-lebanon-as-christian-forces-clash.html | 12 Killed in Lebanon as Christian Forces Clash | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/african-national-congress-wins-most-homeland-leaders-support.html | African National Congress Wins Most Homeland Leaders Support | By Christopher S Wren Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/evolution-in-europe-600-balkan-emigrants-call-a-berlin-rail-station-home.html | Evolution in Europe  600 Balkan Emigrants Call A Berlin Rail Station Home | By David Binder Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/evolution-in-europe-bonn-official-sees-rapid-unification.html | Evolution in Europe   BONN OFFICIAL SEES RAPID UNIFICATION | By Serge Schmemann Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/evolution-in-europe-renovated-communist-stirs-some-romanians.html | Evolution in Europe   Renovated Communist Stirs Some Romanians | By Celestine Bohlen Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/nepal-party-chief-warns-king-to-turn-over-power.html | Nepal Party Chief Warns King to Turn Over Power | By Barbara Crossette Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/one-last-round-for-2-old-dominican-rivals.html | One Last Round for 2 Old Dominican Rivals | By Howard W French Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/polls-bring-mitterrand-down-to-earth.html | Polls Bring Mitterrand Down to Earth | By Alan Riding Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/pope-amid-mexico-s-poor-laments.html | Pope Amid Mexicos Poor Laments | By Clyde Haberman Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/qaddafi-tells-of-plan-to-attack-us-bases.html | Qaddafi Tells of Plan to Attack US Bases | Special to The New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/singapore-journal-nightmare-death-fells-thais-and-nations-bicker.html | Singapore Journal   Nightmare Death Fells Thais and Nations Bicker | By Steven Erlanger Special To the New York Times | TX 2-823506 | 1990-05-14 |
| 1990-05-08 | https://www.nytimes.com/1990/05/08/us-and-iran-move-on-smaller-claims.html | US AND IRAN MOVE ON SMALLER CLAIMS | By Robert Pear Special To the New York Times | TX 2-823506 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-08 | https://www.nytimes.com/1990/05/08/world/us-details-1-million-offer-for-missiles-by-2-colombians.html | US Details 1 Million Offer For Missiles by 2 Colombians | AP | TX 2-823506 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/92d-st-y-running-a-deficit-delays-year-of-schubertiade.html | 92d St Y Running a Deficit Delays Year of Schubertiade | By Allan Kozinn | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/artistic-head-at-kennedy-center-quits.html | Artistic Head At Kennedy Center Quits | By Barbara Gamarekian | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/book-notes-010990.html | Book Notes | By Edwin McDowell | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/new-support-for-arpino-in-dispute-at-joffrey.html | New Support For Arpino In Dispute At Joffrey | By Jennifer Dunning | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/review-dance-ballet-theater-celebrates-its-anniversary-again.html | ReviewDance  Ballet Theater Celebrates Its Anniversary Again | By Anna Kisselgoff | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/review-music-a-modern-sound-for-flute.html | ReviewMusic  A Modern Sound for Flute | By James R Oestreich | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/review-piano-a-recitalist-to-undermine-a-critic.html | ReviewPiano  A Recitalist to Undermine a Critic | By Donal Henahan | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/reviews-music-mozart-to-cage-at-chamber-society.html | ReviewsMusic  Mozart to Cage at Chamber Society | By James R Oestreich | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/sales-below-estimate-at-a-2d-auction.html | Sales Below Estimate at a 2d Auction | By Rita Reif | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/the-pop-life-991290.html | The Pop Life | By Stephen Holden | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/books/books-of-the-times-the-knowing-stories-of-ward-just.html | Books of The Times   The Knowing Stories of Ward Just | By Herbert Mitgang | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/auto-wiper-claim-limited.html | Auto Wiper Claim Limited | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/bush-seems-concerned-that-economy-may-slip.html | Bush Seems Concerned That Economy May Slip | By Robert D Hershey Jr Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-people-atari-founder-joining-in-commodore-venture.html | BUSINESS PEOPLE  Atari Founder Joining In Commodore Venture | By Lawrence M Fisher | TX 2-830575 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-people-top-officer-retiring-from-amstar-sugar.html | BUSINESS PEOPLE   Top Officer Retiring From Amstar Sugar | By Daniel F Cuff | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-technology-shrinking-the-old-tire-mountain-progress-slow.html | BUSINESS TECHNOLOGY   Shrinking the OldTire Mountain Progress Slow | By Barnaby J Feder | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-angeles-corp.html | COMPANY NEWS   Angeles Corp | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-international-paper-returns-directors.html | COMPANY NEWS   International Paper Returns Directors | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-lockheed-expected-to-move-aircraft-unit.html | COMPANY NEWS   Lockheed Expected To Move Aircraft Unit | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-nissan-prospers-despite-errors.html | COMPANY NEWS   Nissan Prospers Despite Errors | By Doron P Levin | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-toshiba-shows-faster-laptop.html | COMPANY NEWS   Toshiba Shows Faster Laptop | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-toyota-is-buying-more-delco-parts.html | COMPANY NEWS   Toyota Is Buying More Delco Parts | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-washington-bank-plans-revamping.html | COMPANY NEWS   Washington Bank Plans Revamping | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/credit-markets-new-3-year-us-notes-sell-well.html | CREDIT MARKETS   New 3Year US Notes Sell Well | By Kenneth N Gilpin | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/dallas-times-herald-loses-its-suit-over-features-deal.html | Dallas Times Herald Loses Its Suit Over Features Deal | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/economic-scene-small-business-large-mirage.html | Economic Scene   Small Business Large Mirage | By Peter Passell | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/futures-case-jury-selection.html | Futures Case Jury Selection | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/gasohol-may-cut-monoxide-but-raise-smog-study-asserts.html | Gasohol May Cut Monoxide but Raise Smog Study Asserts | By Matthew L Wald | TX 2-830575 | 1990-05-14 |

| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/high-salaries-at-columbia.html | High Salaries At Columbia | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/home-resale-drop-is-1.6.html | Home Resale Drop Is 16 | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/imf-panel-votes-to-add-60-billion-to-pool-for-loans.html | IMF PANEL VOTES TO ADD 60 BILLION TO POOL FOR LOANS | By Clyde H Farnsworth Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/lawyer-for-thrift-office.html | Lawyer for Thrift Office | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/market-place-junk-bond-hopes-amid-the-dangers.html | Market Place   Junk Bond Hopes Amid the Dangers | By Anise C Wallace | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/real-estate-hotels-given-face-lifts-in-manhattan.html | Real Estate   Hotels Given Face Lifts In Manhattan | By Richard D Lyons | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/savings-bailout-agency-to-allow-large-cuts-in-prices-of-real-estate.html | Savings Bailout Agency to Allow Large Cuts in Prices of Real Estate | By Nathaniel C Nash Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/sec-brings-insider-case.html | SEC Brings Insider Case | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/senators-to-seek-vote-on-bush-futures-plan.html | Senators to Seek Vote On Bush Futures Plan | By Gregory Robb Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/shortfall-in-pension-funds-cited.html | Shortfall In Pension Funds Cited | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/stocks-extend-gains-as-dow-rises-11.94.html | Stocks Extend Gains as Dow Rises 1194 | By Robert J Cole | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/survey-cites-problems-at-black-companies.html | Survey Cites Problems At Black Companies | By Jonathan P Hicks | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-creativity-takes-twist-at-berenter.html | THE MEDIA BUSINESS Advertising Creativity Takes Twist At Berenter | By Randall Rothenberg | TX 2-830575 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-nbc-planning-nostalgia-show.html | THE MEDIA BUSINESS Advertising   NBC Planning Nostalgia Show | By Randall Rothenberg | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-teen-agers-to-put-out-sassy-s-december-issue.html | THE MEDIA BUSINESS Advertising TeenAgers to Put Out Sassys December Issue | By Randall Rothenberg | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-grove-s-owner-decides-not-to-sell-company.html | THE MEDIA BUSINESS   Groves Owner Decides Not to Sell Company | By Roger Cohen | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-mead-data-trying-to-stay-no-1.html | THE MEDIA BUSINESS   Mead Data Trying to Stay No 1 | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-setbacks-for-italian-media-executive.html | THE MEDIA BUSINESS   Setbacks for Italian Media Executive | By Roger Cohen | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/visa-and-mastercard-cancel-card-venture.html | Visa and Mastercard Cancel Card Venture | By Michael Quint | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/business/yields-are-flat-to-higher.html | Yields Are Flat to Higher | By Robert Hurtado | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/60-minute-gourmet-209590.html | 60Minute Gourmet | By Pierre Franey | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/caviar-black-gold-in-america.html | Caviar Black Gold In America | By Dena Kleiman | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/de-gustibus-remembering-food-as-mother-cooked-it.html | DE GUSTIBUS   Remembering Food as Mother Cooked It | By Dena Kleiman | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/eating-well-good-health-habits-can-reduce-risks-of-hazards-in-food.html | EATING WELL   Good Health Habits Can Reduce Risks Of Hazards in Food | By Marian Burros | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/food-notes-209190.html | FOOD NOTES | By Florence Fabricant | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/in-looks-a-sense-of-racial-unity.html | In Looks a Sense of Racial Unity | By Lena Williams | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/metropolitan-diary-209890.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/restaurant-slump-claims-a-victim.html | Restaurant Slump Claims a Victim | By Bryan Miller | TX 2-830575 | 1990-05-14 |

| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/the-purposeful-cook-a-party-platter-for-those-who-really-really-like-garlic.html | THE PURPOSEFUL COOK   A Party Platter for Those Who Really Really Like Garlic | By Jacques Pepin | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/wine-talk-209090.html | WINE TALK | By Frank J Prial | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/without-them-shad-is-nothing.html | Without Them Shad Is Nothing | By Allan R Gold | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/movies/a-galaxy-of-fallen-women-conjured-up-by-a-rising-star.html | A Galaxy of Fallen Women Conjured Up by a Rising Star | By Glenn Collins | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/2d-jury-gets-case-in-bensonhurst-killing.html | 2d Jury Gets Case in Bensonhurst Killing | By William Glaberson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/about-new-york-clara-hale-uses-babies-to-scare-drug-abusers.html | About New York   Clara Hale Uses Babies to Scare Drug Abusers | By Douglas Martin | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/adirondacks-report-upsets-residents.html | Adirondacks Report Upsets Residents | By Sam Howe Verhovek Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/angry-dinkins-defends-role-in-race-cases.html | Angry Dinkins Defends Role In Race Cases | By Todd S Purdum | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/breslin-is-given-2-week-suspension.html | Breslin Is Given 2Week Suspension | By Alex S Jones | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/bridge-002890.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/class-mission-is-teaching-not-labeling.html | Class Mission Is Teaching Not Labeling | By Sara Rimer | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/education-at-wesleyan-a-day-to-reflect-on-racial-tension.html | EDUCATION   At Wesleyan a Day to Reflect on Racial Tension | By Kirk Johnson Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/for-this-project-subway-cars-are-the-stuff-of-dreams.html | For This Project Subway Cars Are the Stuff of Dreams | By Calvin Sims | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/ins-agent-accused-of-selling-green-cards-to-drug-dealers.html | INS Agent Accused of Selling Green Cards to Drug Dealers | By James Barron | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/mayor-to-face-runoff-in-atlantic-city-vote.html | Mayor to Face Runoff in Atlantic City Vote | AP | TX 2-830575 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/new-york-s-top-court-allows-random-drug-tests-of-guards.html | New Yorks Top Court Allows Random Drug Tests of Guards | By Elizabeth Kolbert Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/panel-urges-maddox-s-suspension-for-refusing-to-testify-in-inquiry.html | Panel Urges Maddoxs Suspension For Refusing To Testify in Inquiry | By Ronald Sullivan | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/seizing-2-buildings-students-protest-a-cuny-budget-plan.html | Seizing 2 Buildings Students Protest a CUNY Budget Plan | By James C McKinley Jr | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/snarl-in-processing-pap-tests-angers-caucus.html | Snarl in Processing Pap Tests Angers Caucus | By Dennis Hevesi | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/cardinal-o-fiaich-irish-primate-66-dies-on-pilgrimage.html | Cardinal O Fiaich Irish Primate 66 Dies on Pilgrimage | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/carl-channell-44-fund-raiser-for-conservatives-dies-of-injuries.html | Carl Channell 44 FundRaiser For Conservatives Dies of Injuries | By Michael Wines Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/lotte-jacobi-93-photographer-made-portraits-of-artists.html | Lotte Jacobi 93 Photographer Made Portraits of Artists | By C Gerald Fraser | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/bush-s-second-chance-on-china.html | Bushs Second Chance on China | By Winston Lord | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/education-vouchers-a-winwin-plan.html | Education Vouchers A WinWin Plan | By Michael Elconin and William L Holahan | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/observer-maybe-just-rageous.html | OBSERVER   Maybe Just Rageous | By Russell Baker | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/satan-made-me-steal-your-money.html | Satan Made Me Steal Your Money | By Larry Martz | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/the-editorial-notebook-the-crack-leap-in-washington.html | The Editorial Notebook   The Crack Leap in Washington | By David C Anderson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/after-3-year-losing-battle-weltman-quits-nets.html | After 3Year Losing Battle Weltman Quits Nets | By Thomas Rogers | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/capitals-can-t-find-much-reason-to-hope.html | Capitals Cant Find Much Reason to Hope | By Joe Sexton Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/celtics-drop-rodgers-as-coach-after-2-years.html | Celtics Drop Rodgers as Coach After 2 Years | By Robert Mcg Thomas Jr | TX 2-830575 | 1990-05-14 |

| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/edmonton-wins-to-tie-series-2-2.html | Edmonton Wins to Tie Series 22 | By Joe Lapointe Special To the New York Times | TX 2-830575 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/knicks-go-from-boston-high-to-detroit-low.html | Knicks Go From Boston High to Detroit Low | By Sam Goldaper Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/live-bodies-to-test-ex-olympians.html | Live Bodies to Test ExOlympians | By Phil Berger | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/mets-win-4th-in-a-row.html | Mets Win 4th in A Row | By Jack Curry | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/pirates-enhance-power-with-the-unpredictable.html | Pirates Enhance Power With the Unpredictable | By Murray Chass Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/pirates-rout-padres-as-terrell-records-his-first-victory.html | Pirates Rout Padres as Terrell Records His First Victory | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/pistons-don-t-want-any-knick-to-score.html | Pistons Dont Want Any Knick to Score | By Clifton Brown Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/rembert-reaches-the-jets-after-an-indirect-route.html | Rembert Reaches the Jets After an Indirect Route | By Al Harvin Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-of-the-times-americans-could-use-trap-door.html | SPORTS OF THE TIMES   Americans Could Use Trap Door | By George Vecsey | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/summer-squall-out-of-belmont.html | Summer Squall Out Of Belmont | By Steven Crist | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/suns-and-their-coach-stun-lakers-on-road.html | Suns and Their Coach Stun Lakers on Road | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/yanks-are-no-match-when-they-play-a-s.html | Yanks Are No Match When They Play As | By Michael Martinez Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-210190.html | Chronicle | By Robert E Tomasson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-248690.html | Chronicle | By Robert E Tomasson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-248890.html | Chronicle | By Robert E Tomasson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-248990.html | Chronicle | By Robert E Tomasson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/style/in-lexington-ky-the-bands-play-on.html | In Lexington Ky the Bands Play On | By Carol Marie Cropper | TX 2-830575 | 1990-05-14 |

| 1990-05-09 | https://www.nytimes.com/1990/05/09/theater/appalachian-play-tops-hayes-awards.html | Appalachian Play Tops Hayes Awards | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/theater/review-theater-kevin-kline-plays-his-2d-hamlet-in-4-years-this-time-directing.html | ReviewTheater  Kevin Kline Plays His 2d Hamlet In 4 Years This Time Directing | By Frank Rich | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/arch-moore-pleads-guilty.html | Arch Moore Pleads Guilty | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/atomic-unit-leaks-cited-in-tennessee.html | ATOMICUNIT LEAKS CITED IN TENNESSEE | By Matthew L Wald | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/bush-budget-chief-sounds-the-alarm-on-a-rising-deficit.html | BUSH BUDGET CHIEF SOUNDS THE ALARM ON A RISING DEFICIT | By Andrew Rosenthal Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/education-about-education-instead-of-being-crucible-for-scientists-introductory.html | EDUCATION About Education   Instead of being a crucible for scientists introductory courses tend to distill them out | By Fred M Hechinger | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/education-voyages-to-knowledge-in-space-age.html | EDUCATION   Voyages to Knowledge in Space Age | By Michel Marriott | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/experts-on-hill-sift-taxes-to-see-which-to-raise.html | Experts on Hill Sift Taxes to See Which to Raise | By Susan F Rasky Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/floods-force-325-arkansas-families-to-flee.html | Floods Force 325 Arkansas Families to Flee | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/in-a-switch-bush-offers-to-stop-producing-chemical-weapons.html | In a Switch Bush Offers to Stop Producing Chemical Weapons | By Michael R Gordon Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/measles-campaign-stalls-on-money.html | MEASLES CAMPAIGN STALLS ON MONEY | By Philip J Hilts Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/navy-drops-efforts-to-seek-repayment-from-2-gay-students.html | Navy Drops Efforts To Seek Repayment From 2 Gay Students | By Tamar Lewin | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/navy-ship-fire-kills-one-and-injures-12.html | Navy Ship Fire Kills One and Injures 12 | By John H Cushman Jr Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/new-rules-for-hazardous-waste-are-completed-by-federal-agency.html | New Rules for Hazardous Waste Are Completed by Federal Agency | By Philip Shabecoff Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/north-s-notes-show-he-met-bush-soon-after-lying-to-congress-in-86.html | Norths Notes Show He Met Bush Soon After Lying to Congress in 86 | By David Johnston Special To the New York Times | TX 2-830575 | 1990-05-14 |

| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/portland-journal-a-lonely-law-enforcer-pursues-new-violator.html | Portland Journal   A Lonely Law Enforcer Pursues New Violator | By Timothy Egan Special To the New York Times | TX 2-830575 | 1990-05-14 |
|---|---|---|---|---|---|
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/racial-harassment-altering-blacks-choices-on-colleges.html | Racial Harassment Altering Blacks Choices on Colleges | By Isabel Wilkerson | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/republicans-sense-chance-in-hawaii.html | REPUBLICANS SENSE CHANCE IN HAWAII | By Robert Reinhold Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/school-chief-in-selma-settles-suit-on-ouster.html | School Chief in Selma Settles Suit on Ouster | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/study-finds-little-effect-in-limited-use-of-drugs.html | Study Finds Little Effect in Limited Use of Drugs | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/us-will-oppose-aid-in-ozone-plan.html | US WILL OPPOSE AID IN OZONE PLAN | By Philip Shabecoff Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/washington-at-work-mr-goodwrench-goes-to-washington-a-house-success-story.html | Washington at Work   Mr Goodwrench Goes to Washington A House Success Story | By Robin Toner Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/us/worker-leave-bill-sent-to-the-house.html | WORKER LEAVE BILL SENT TO THE HOUSE | By Steven A Holmes Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/a-plunket-greene-57-a-fashion-executive.html | A Plunket Greene 57 A Fashion Executive | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/a-warm-thatcher-but-a-cool-press-for-quayle.html | A Warm Thatcher but a Cool Press for Quayle | By Craig R Whitney Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/aubagne-journal-are-glory-days-at-an-end-for-the-foreign-legion.html | Aubagne Journal   Are Glory Days at an End for the Foreign Legion | By Alan Riding Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/british-jet-down-off-sardinia.html | British Jet Down Off Sardinia | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/de-klerk-begins-major-tour-of-west-europe.html | De Klerk Begins Major Tour of West Europe | By Christopher S Wren Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/europeans-weigh-fund-to-aid-east.html | EUROPEANS WEIGH FUND TO AID EAST | By Paul Lewis Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-europe-german-coalition-leaders-split-soviet-proposal-for-unification.html | EVOLUTION IN EUROPE   German Coalition Leaders Split on Soviet Proposal for Unification | By Serge Schmemann Special To the New York Times | TX 2-830575 | 1990-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-150-jews-visit-a-house-where-genocide-was-born.html | EVOLUTION IN EUROPE   150 Jews Visit a House Where Genocide Was Born | By Serge Schmemann Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-cheney-backs-new-nuclear-arms-for-nato.html | EVOLUTION IN EUROPE   Cheney Backs New Nuclear Arms for NATO | By Robert Pear Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-conservatives-win-in-croatia.html | EVOLUTION IN EUROPE   Conservatives Win in Croatia | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-did-bush-err-on-lithuania-12-say-he-didn-t.html | EVOLUTION IN EUROPE   Did Bush Err on Lithuania 12 Say He Didnt | By R W Apple Jr Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-fight-against-aids-lags-in-romania.html | EVOLUTION IN EUROPE   FIGHT AGAINST AIDS LAGS IN ROMANIA | By Celestine Bohlen Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-romanian-anti-communists-keep-up-anti-iliescu-protest.html | EVOLUTION IN EUROPE   Romanian AntiCommunists Keep Up AntiIliescu Protest | AP | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/iraq-says-it-made-an-atom-trigger.html | IRAQ SAYS IT MADE AN ATOM TRIGGER | By Paul Lewis Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/israelis-defend-arms-sale-role.html | ISRAELIS DEFEND ARMSSALE ROLE | By Alan Cowell Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/more-in-china-willingly-rear-just-one-child.html | More in China Willingly Rear Just One Child | By Nicholas D Kristof Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/moynihan-rebuffed-on-captives.html | Moynihan Rebuffed on Captives | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/pope-in-mexico-preaches-harmony.html | Pope in Mexico Preaches Harmony | By Larry Rohter Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/salvador-vows-new-push-in-jesuit-case.html | Salvador Vows New Push in Jesuit Case | By Lindsey Gruson Special To the New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-09 | https://www.nytimes.com/1990/05/09/world/us-kenyan-dispute-grows-a-little-testier.html | USKenyan Dispute Grows a Little Testier | Special to The New York Times | TX 2-830575 | 1990-05-14 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/author-updates-ovid-impertinently.html | Author Updates Ovid Impertinently | BY Roger Cohen | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/joffrey-board-tries-to-decide-the-fate-of-its-troupe.html | Joffrey Board Tries to Decide the Fate of Its Troupe | By Jennifer Dunning | TX 2-820482 | 1990-05-18 |

Page 1394 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/recording-industry-shows-its-new-warning-label.html | Recording Industry Shows Its New Warning Label | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-ballet-tharp-bends-the-rules-again-in-scottish-inspired-brief-fling.html | ReviewBallet  Tharp Bends the Rules Again In ScottishInspired Brief Fling | By Anna Kisselgoff | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-dance-whimsical-works-by-an-optimistic-troupe.html | ReviewDance  Whimsical Works by an Optimistic Troupe | By Jack Anderson | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-music-a-harp-commands-the-spotlight.html | ReviewMusic  A Harp Commands The Spotlight | By James R Oestreich | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-music-the-beggar-s-opera-an-18th-century-satire.html | ReviewMusic  The Beggars Opera An 18thCentury Satire | By Allan Kozinn | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-opera-even-with-magic-unlucky-in-love.html | ReviewOpera  Even With Magic Unlucky in Love | By Allan Kozinn | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/self-effacing-william-acquavella-who-struck-art-s-biggest-deal.html | SelfEffacing William Acquavella Who Struck Arts Biggest Deal | By Grace Glueck | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/senate-ethics-panel-votes-to-investigate-durenberger.html | Senate Ethics Panel Votes To Investigate Durenberger | By Richard L Berke Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/books/books-of-the-times-finding-china-s-future-in-its-past.html | Books of The Times  Finding Chinas Future in Its Past | By Christopher LehmannHaupt | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/a-phone-in-your-pocket-tryout-set-for-new-service.html | A Phone in Your Pocket Tryout Set for New Service | By Keith Bradsher | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/a-singer-wins-frito-lay-suit.html | A Singer Wins FritoLay Suit | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/argentina-to-get-aid-and-begin-debt-talks.html | Argentina to Get Aid and Begin Debt Talks | By Jonathan Fuerbringer Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/behind-thai-boom-the-japanese.html | Behind Thai Boom The Japanese | By David E Sanger Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/business-people-ernst-young-selects-health-care-consultant.html | BUSINESS PEOPLE  Ernst  Young Selects HealthCare Consultant | By Daniel F Cuff | TX 2-820482 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-people-unisys-official-quits-o-join-hypres-as-chief.html | BUSINESS PEOPLE   Unisys Official Quits o Join Hypres as Chief | By Daniel F Cuff | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-campeau-units-get-extension.html | Campeau Units Get Extension | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-company-news-mattel-declares-3-a-share-payout.html | COMPANY NEWS   Mattel Declares 3aShare Payout | Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-company-news-next-s-machine-with-fast-chip.html | COMPANY NEWS   Nexts Machine With Fast Chip | Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-company-news-stahl-spurns-offer-by-apple-bancorp.html | COMPANY NEWS   Stahl Spurns Offer By Apple Bancorp | Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-company-news-stake-is-raised-in-ultimate-corp.html | COMPANY NEWS   Stake Is Raised In Ultimate Corp | Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-company-news-using-satellites-to-navigate-cars.html | COMPANY NEWS   Using Satellites To Navigate Cars | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-credit-markets-rates-rise-in-treasury-auction.html | CREDIT MARKETS   Rates Rise In Treasury Auction | By Kenneth N Gilpin | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-east-europe-trade-pacts.html | East Europe Trade Pacts | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-florida-paper-s-demise.html | Florida Papers Demise | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-guilty-plea-on-kickback.html | Guilty Plea On Kickback | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-involuntary-bankruptcy-for-drexel-trading-division.html | Involuntary Bankruptcy For Drexel Trading Division | By Kurt Eichenwald | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-keating-assails-his-critics-in-lincoln-savings-failure.html | Keating Assails His Critics In Lincoln Savings Failure | By Nathaniel C Nash Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business-labor-s-hospital-drive-gets-a-lift.html | Labors Hospital Drive Gets a Lift | By Milt Freudenheim | TX 2-820482 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/market-place-the-race-for-track-s-board-takes-some-nasty-turns.html | MARKET PLACE   The Race for Tracks Board Takes Some Nasty Turns | By Floyd Norris | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/mexico-plan-on-oil-exports.html | Mexico Plan on Oil Exports | AP Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/praise-and-doubts-on-us-sale-plan.html | Praise and Doubts on US Sale Plan | By Richard D Hylton | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/profit-up-42.1-at-smithkline.html | Profit Up 421 At SmithKline | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/stocks-recover-from-selloff-dow-off-0.68.html | Stocks Recover From Selloff Dow Off 068 | By Robert J Cole | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/study-finds-untallied-tv-viewers.html | Study Finds Untallied TV Viewers | By Bill Carter | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/study-set-on-future-of-the-concorde.html | Study Set on Future of the Concorde | By Steven Prokesch Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/talking-deals-the-slowdown-in-bank-mergers.html | Talking Deals   The Slowdown In Bank Mergers | By Michael Quint | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/tax-rise-question-bush-rationale-for-cutting-deficit-queried-but-economists-see.html | The TaxRise Question   Bush Rationale for Cutting Deficit Queried But Economists See Need for Budget Deal | By Peter Passell Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/technology-official-quits-at-pentagon.html | Technology Official Quits At Pentagon | By John Markoff | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-bbdo-gets-a-president-in-new-york.html | THE MEDIA BUSINESS ADVERTISING BBDO Gets A President In New York | By Randall Rothenberg | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-net-rises-at-grey.html | THE MEDIA BUSINESS ADVERTISING Net Rises at Grey | By Randall Rothenberg | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-new-commission-plan-from-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING New Commission Plan From DDB Needham | By Randall Rothenberg | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/time-unit-and-7-days-in-deal.html | Time Unit and 7 Days in Deal | By Deirdre Carmody | TX 2-820482 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/us-opens-case-against-3-futures-traders.html | US Opens Case Against 3 Futures Traders | By Eben Shapiro Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/us-talks-to-banks-about-easing-poland-s-debt.html | US Talks to Banks About Easing Polands Debt | By Clyde H Farnsworth Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/business/volkswagen-profit-up-5.5.html | Volkswagen Profit Up 55 | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/a-gardener-s-world-nasturtiums-an-old-friend.html | A GARDENERS WORLD   Nasturtiums An Old Friend | By Allen Lacy | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/chairs-that-sit-well-with-active-people.html | Chairs That Sit Well With Active People | By Marianne Rohrlich | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-chopsticks-that-take-real-polish.html | Currents   Chopsticks That Take Real Polish | By Elaine Louie | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-curtains-dull-and-gray-slap-on-a-little-paint.html | Currents   Curtains Dull and Gray Slap On a Little Paint | By Elaine Louie | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-decorative-arts-the-a-b-c-s.html | Currents   Decorative Arts The A B Cs | By Elaine Louie | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-get-milk-sharpen-pencils.html | Currents   Get Milk Sharpen Pencils | By Elaine Louie | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/design-notebook-tour-the-future-talk-to-a-student.html | DESIGN NOTEBOOKTour the Future Talk to a Student | By Suzanne Stephens | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/furniture-as-fine-sculpture.html | Furniture as Fine Sculpture | By Suzanne Slesin | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/it-s-brutal-it-s-ruthless-it-s-flea-market-season.html | Its Brutal Its Ruthless Its FleaMarket Season | By Patricia Leigh Brown | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/new-york-s-granddaddy-of-open-air-selling.html | New Yorks Granddaddy Of OpenAir Selling | By Suzanne Slesin | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-820482 | 1990-05-18 |

| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/pull-up-a-chair-and-pass-the-handcuffs.html | Pull Up a Chair and Pass the Handcuffs | By Elaine Louie | TX 2-820482 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/q-a-510690.html | QA | By Bernard Gladstone | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/staining-spool-furniture-the-right-turn.html | Staining Spool Furniture the Right Turn | By Michael Varese | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/where-to-find-it-for-serious-couples-serious-stores.html | WHERE TO FIND IT   For Serious Couples Serious Stores | By Daryln Brewer | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/albany-concerned-for-businesses-re-examines-plans-for-sales-taxes.html | Albany Concerned for Businesses Reexamines Plans for Sales Taxes | By Elizabeth Kolbert Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/another-student-faces-indictment-in-st-john-s-case.html | Another Student Faces Indictment In St Johns Case | By Joseph P Fried | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/board-proposes-rent-increases-at-lower-level.html | Board Proposes Rent Increases At Lower Level | By George James | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/breslin-suspension-called-a-victory-for-minority-journalists.html | Breslin Suspension Called a Victory for Minority Journalists | By Alex S Jones | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/bridge-321390.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/connecticut-assembly-approves-14-day-delay-for-gun-purchases.html | Connecticut Assembly Approves 14Day Delay for Gun Purchases | By Kirk Johnson Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/cuomo-plan-protect-jobs-raise-taxes.html | Cuomo Plan Protect Jobs Raise Taxes | By Kevin Sack Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/dean-is-indicted-on-sex-charges-in-abuse-of-girl.html | Dean Is Indicted On Sex Charges In Abuse of Girl | By Ronald Sullivan | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/dinkins-steps-up-criticism-of-brooklyn-protesters.html | Dinkins Steps Up Criticism of Brooklyn Protesters | By Todd S Purdum | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/gop-s-new-hope-to-unseat-bradley.html | GOPs New Hope to Unseat Bradley | By Peter Kerr | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/health-chief-is-criticized-on-aids-shift.html | Health Chief Is Criticized On AIDS Shift | By Bruce Lambert | TX 2-820482 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/judge-asks-cuomo-to-act-in-westchester-case.html | Judge Asks Cuomo to Act in Westchester Case | By James Feron Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/metro-matters-malcolm-x-plan-picking-a-shrine-or-self-reliance.html | Metro Matters   Malcolm X Plan Picking a Shrine Or SelfReliance | By Sam Roberts | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/new-york-city-council-takes-hesitant-steps-to-new-powers.html | New York City Council Takes Hesitant Steps to New Powers | By Todd S Purdum | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/new-york-needs-more-officers-but-lacks-money-brown-says.html | New York Needs More Officers But Lacks Money Brown Says | By Ralph Blumenthal | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/si-s-relief-called-brooklyn-s-headache.html | SIs Relief Called Brooklyns Headache | By Allan R Gold | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/tension-and-attention-outside-brooklyn-court.html | Tension and Attention Outside Brooklyn Court | By James Barron | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/christian-bay-69-a-political-scientist-who-studied-peace.html | Christian Bay 69 A Political Scientist Who Studied Peace | By Eric Pace | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/endre-bohem-producer-89.html | Endre Bohem Producer 89 | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/grant-cooper-lawyer-who-led-defense-of-sirhan-is-dead-at-87.html | Grant Cooper Lawyer Who Led Defense of Sirhan Is Dead at 87 | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/cambodia-don-t-look-away.html | Cambodia Dont Look Away | By Joel R Charny and Anne E Goldfeld | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/in-the-nation-alphonse-and-gaston.html | IN THE NATION   Alphonse and Gaston | By Tom Wicker | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/more-immigration-can-cut-the-deficit.html | More Immigration Can Cut the Deficit | By Julian L Simon | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/on-my-mind-the-window-washers.html | ON MY MIND   The Window Washers | By A M Rosenthal | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/bobrik-still-leads-in-tour.html | Bobrik Still Leads In Tour | By Frank Litsky Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/bonilla-sparks-a-rally-as-pirates-beat-reds.html | Bonilla Sparks a Rally As Pirates Beat Reds | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/bulls-in-charge-of-series-with-76ers.html | Bulls in Charge of Series With 76ers | By Joe Lapointe Special To the New York Times | TX 2-820482 | 1990-05-18 |

| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/darling-and-ojeda-squirming-in-limbo.html | Darling and Ojeda Squirming in Limbo | By Jack Curry | TX 2-820482 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/frustration-is-growing-for-angels-and-royals.html | Frustration Is Growing For Angels and Royals | By Murray Chass | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/housebuster-romps-at-belmont-opener.html | Housebuster Romps at Belmont Opener | By Steven Crist | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/knicks-are-tough-film-critics-after-seeing-themselves.html | Knicks Are Tough Film Critics After Seeing Themselves | By Sam Goldaper Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/ncaa-panel-urges-looser-rules-on-eligibility-and-pro-drafts.html | NCAA Panel Urges Looser Rules on Eligibility and Pro Drafts | By Gerald Eskenazi | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/neely-scores-2-goals-to-give-bruins-sweep.html | Neely Scores 2 Goals To Give Bruins Sweep | By Joe Sexton Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/nhl-agrees-to-expansion-in-california.html | NHL Agrees to Expansion in California | By Joe Lapointe Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/see-rickey-run-see-rickey-walk-see-yanks-lose.html | See Rickey Run See Rickey Walk See Yanks Lose | By Michael Martinez Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/special-goal-for-nicklaus.html | Special Goal For Nicklaus | Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-of-the-times-the-pearl-s-back-door-induction.html | SPORTS OF THE TIMES   The Pearls BackDoor Induction | By Dave Anderson | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-people-college-basketball.html | SPORTS PEOPLE COLLEGE BASKETBALL | By Former Player Sues | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/thomas-nervous-but-well.html | Thomas Nervous but Well | By Clifton Brown Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/us-scores-3-goals-to-beat-poland.html | US Scores 3 Goals to Beat Poland | By Michael Janofsky Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/west-s-monster-game-pulls-suns-ahead.html | Wests Monster Game Pulls Suns Ahead | By Frank Brady Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-503590.html | CHRONICLE | By Robert E Tomasson | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-548290.html | CHRONICLE | By Robert E Tomasson | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-549690.html | CHRONICLE | By Robert E Tomasson | TX 2-820482 | 1990-05-18 |

| 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-550490.html | CHRONICLE | By Robert E Tomasson | TX 2-820482 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/theater/review-theater-dragons-and-other-intruders-of-the-mind.html | ReviewTheater   Dragons and Other Intruders of the Mind | By Jack Anderson | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/theater/review-theater-musical-from-a-virginia-woolf-novel.html | ReviewTheater   Musical From a Virginia Woolf Novel | By Mel Gussow | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/80-homes-are-destroyed-by-wildfires-in-michigan.html | 80 Homes Are Destroyed by Wildfires in Michigan | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/95-abortion-protesters-are-freed.html | 95 Abortion Protesters Are Freed | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/arch-moore-pleads-guilty.html | Arch Moore Pleads Guilty | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/at-rally-jackson-assails-harvard-law-school.html | At Rally Jackson Assails Harvard Law School | By Fox Butterfield Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/bill-to-relax-political-ban-withstands-test.html | Bill to Relax Political Ban Withstands Test | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/border-screening-against-criminals-is-seen-as-flawed.html | BORDER SCREENING AGAINST CRIMINALS IS SEEN AS FLAWED | By Philip Shenon Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/california-judge-offers-plan-on-profit-rates-of-insurers.html | California Judge Offers Plan On Profit Rates of Insurers | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/california-opens-up-new-offensive-on-fruit-flies.html | California Opens Up New Offensive on Fruit Flies | Special to The New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/change-in-social-security-for-women-is-urged.html | Change in Social Security for Women Is Urged | By Tamar Lewin | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/democrats-prepared-for-good-faith-talks-on-budget.html | Democrats Prepared for Good Faith Talks on Budget | By Susan F Rasky Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/drive-to-save-dolphins-jolts-american-tuna-fleet.html | Drive to Save Dolphins Jolts American Tuna Fleet | By Seth Mydans Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/experimental-aids-drug-has-mixed-results.html | Experimental AIDS Drug Has Mixed Results | By Gina Kolata | TX 2-820482 | 1990-05-18 |

| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/health-new-data-on-sugar-and-child-behavior.html | HEALTH   New Data on Sugar and Child Behavior | By Jane E Brody | TX 2-820482 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/health-psychology-why-girls-are-prone-to-depression.html | HEALTH PSYCHOLOGY   Why Girls Are Prone to Depression | By Daniel Goleman | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/north-s-notebook-is-played-down.html | NORTHS NOTEBOOK IS PLAYED DOWN | By David Johnston Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/old-error-stalls-focusing-of-space-telescope.html | Old Error Stalls Focusing of Space Telescope | By John Noble Wilford | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/politicians-seek-sign-from-california-in-vote-on-doubling-of-gasoline-tax.html | Politicians Seek Sign from California In Vote on Doubling of Gasoline Tax | By Jane Gross Special to the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/shuttle-launching-delayed-by-faulty-valve.html | Shuttle Launching Delayed by Faulty Valve | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/strategies-alibis-for-republicans-democrats-alike-issue-not-so-much-taxes-blame.html | Strategies and Alibis   For the Republicans and Democrats Alike The Issue Is Not so Much Taxes as Blame | By R W Apple Jr Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/test-tube-tigers-born-in-zoo.html | TestTube Tigers Born in Zoo | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/texas-man-is-found-guilty-in-poisoning-of-historic-tree.html | Texas Man Is Found Guilty In Poisoning of Historic Tree | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/to-save-fish-judge-curbs-lowering-of-lake.html | To Save Fish Judge Curbs Lowering of Lake | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/vote-by-boy-12-kills-bill-in-florida-house.html | Vote by Boy 12 Kills Bill in Florida House | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/waiting-in-texas-will-floods-take-everything.html | Waiting in Texas Will Floods Take Everything | By Lisa Belkin Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/us/wide-peril-is-seen-in-passive-smoking.html | WIDE PERIL IS SEEN IN PASSIVE SMOKING | By Philip J Hilts Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/economic-political-unrest-erupts-in-violent-protests-in-south-korea.html | EconomicPolitical Unrest Erupts In Violent Protests in South Korea | Special to The New York Times | TX 2-820482 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-albania-dropping-curbs-on-worship-and-ban-on-travel.html | Evolution in Europe  ALBANIA DROPPING CURBS ON WORSHIP AND BAN ON TRAVEL | By David Binder Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-nato-splits-on-removing-nuclear-artillery-from-west-germany.html | Evolution in Europe   NATO Splits on Removing Nuclear Artillery From West Germany | By Robert Pear Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-soviet-soldiers-honored-at-a-time-of-few-heroes.html | Evolution in Europe   Soviet Soldiers Honored at a Time of Few Heroes | By Celestine Bohlen Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-thatcher-urges-lithuanian-to-compromise-with-soviets.html | Evolution in Europe  Thatcher Urges Lithuanian To Compromise With Soviets | By Craig R Whitney Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/israel-is-bolstered-and-its-foes-are-weakened-by-change-sweeping-europe.html | Israel Is Bolstered and Its Foes Are Weakened by Change Sweeping Europe | By Alan Cowell Special to the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/kabul-journal-in-power-still-afghan-can-thank-his-4-star-aide.html | Kabul Journal  In Power Still Afghan Can Thank His 4Star Aide | By John F Burns Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/luxembourg-nato-envoy-quits.html | Luxembourg NATO Envoy Quits | AP | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/pope-challenges-rich-nations-to-start-sharing.html | Pope Challenges Rich Nations to Start Sharing | By Clyde Haberman Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/salvador-rebels-make-new-peace-offer.html | Salvador Rebels Make New Peace Offer | By Lindsey Gruson Special to the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/sea-blockade-spurs-new-carnage-between-the-lebanese-christians.html | Sea Blockade Spurs New Carnage Between the Lebanese Christians | By Ihsan A Hijazi Special to the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/us-and-iran-in-accord-on-2500-small-claims.html | US and Iran in Accord on 2500 Small Claims | By Thomas L Friedman Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/us-is-assailed-at-geneva-talks-for-backing-out-of-ozone-plan.html | US Is Assailed at Geneva Talks For Backing Out of Ozone Plan | By Philip Shabecoff Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/walesa-sets-out-on-political-war.html | WALESA SETS OUT ON POLITICAL WAR | By Stephen Engelberg Special to the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-10 | https://www.nytimes.com/1990/05/10/world/winnie-mandela-named-in-beatings.html | Winnie Mandela Named in Beatings | By Christopher S Wren Special To the New York Times | TX 2-820482 | 1990-05-18 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/auctions.html | Auctions | By Rita Reif | TX 2-845907 | 1990-06-08 |

Page 1404 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/bliss-quits-joffrey-board-and-says-others-will-go.html | Bliss Quits Joffrey Board And Says Others Will Go | By Jennifer Dunning | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/city-landmark-tours-celebrate-preservation.html | City Landmark Tours Celebrate Preservation | By Andrew L Yarrow | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/comic-is-protested-as-saturday-night-host.html | Comic Is Protested as Saturday Night Host | By Jeremy Gerard | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/comic-relief-being-funny-for-a-serious-cause.html | Comic Relief Being Funny for a Serious Cause | By Jeremy Gerard | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/pop-jazz-rockabilly-music-far-from-dead-and-not-for-misfits.html | PopJazz  Rockabilly Music Far From Dead And Not for Misfits | By Karen Schoemer | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/restaurants-580990.html | Restaurants | By Bryan Miller | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-art-anselm-kiefer-explores-and-confronts-the-past.html | ReviewArt  Anselm Kiefer Explores And Confronts the Past | By Michael Kimmelman | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-art-marsden-hartley-in-bavaria-traces-a-painter-s-retreat-and-renewal.html | ReviewArt  Marsden Hartley in Bavaria Traces A Painters Retreat and Renewal | By Michael Brenson | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-art-so-big-and-so-dressed-up-new-galleries-bloom-in-soho.html | ReviewArt  So Big and So Dressed Up New Galleries Bloom in SoHo | By Roberta Smith | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-dance-ballet-theater-restores-old-favorite.html | ReviewDance  Ballet Theater Restores Old Favorite | By Anna Kisselgoff | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-dance-spanish-traditions-updated.html | ReviewDance  Spanish Traditions Updated | By Jack Anderson | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-music-ashkenazy-with-the-berlin-radio-symphony.html | ReviewMusic  Ashkenazy With the Berlin Radio Symphony | By Donal Henahan | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/sounds-around-town-570490.html | Sounds Around Town | By Jon Pareles | TX 2-845907 | 1990-06-08 |

Page 1405 of 33266

| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/sounds-around-town-850690.html | Sounds Around Town | By John S Wilson | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/the-winding-road-from-bess-to-tully-hall.html | The Winding Road From Bess to Tully Hall | By G S Bourdain | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/books/books-of-the-times-the-decisive-moments-in-characters-lives.html | Books of The Times   The Decisive Moments In Characters Lives | By Michiko Kakutani | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/bell-atlantic-us-settle-bid-dispute.html | Bell Atlantic US Settle Bid Dispute | By Keith Bradsher | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/business-people-investor-says-ultimate-can-use-his-expertise.html | BUSINESS PEOPLEInvestor Says Ultimate Can Use His Expertise | By Gregory A Robb | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/business-people-new-president-named-in-shuffle-at-honda.html | BUSINESS PEOPLE   New President Named In Shuffle at Honda | By Doron P Levin | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-cummins-thwarts-latest-threat.html | COMPANY NEWS   Cummins Thwarts Latest Threat | By Alison Leigh Cowan | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-imperial-tobacco-is-revamping.html | COMPANY NEWS   Imperial Tobacco Is Revamping | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-tax-returns-by-block-up-7.1.html | COMPANY NEWS   Tax Returns By Block Up 71 | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-wellcome-dropping-its-tpa-heart-drug.html | COMPANY NEWS   Wellcome Dropping Its TPA Heart Drug | By Andrew Pollack Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/consumer-credit-rises.html | Consumer Credit Rises | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/credit-markets-bond-sale-s-yields-defy-predictions.html | CREDIT MARKETS   Bond Sales Yields Defy Predictions | By Kenneth N Gilpin | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/dow-is-up-only-5.63-despite-rate-outlook.html | Dow Is Up Only 563 Despite Rate Outlook | By Robert J Cole | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/economic-scene-pressures-mount-for-a-budget-deal.html | Economic Scene   Pressures Mount For a Budget Deal | By Leonard Silk | TX 2-845907 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/evolution-in-europe-kohl-pressing-east-for-an-accord-on-monetary-treaty.html | EVOLUTION IN EUROPE   Kohl Pressing East for an Accord on Monetary Treaty | By Ferdinand Protzman Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/familystyle-apartments-large-condo-units-rise-at-east-93d-st.html | FamilyStyle ApartmentsLarge Condo Units Rise at East 93d St | By Diana Shaman | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/fbi-agent-under-attack-at-trial.html | FBI Agent Under Attack at Trial | By Eben Shapiro Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/foreign-landowners.html | Foreign Landowners | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/futures-options-grain-and-soybeans-are-up-in-advance-of-crop-report.html | FUTURESOPTIONS   Grain and Soybeans Are Up In Advance of Crop Report | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/hills-defends-white-house-move-on-japan-trade.html | Hills Defends White House Move on Japan Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/india-rejects-us-talks.html | India Rejects US Talks | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/israel-to-hold-bank-inquiry.html | Israel to Hold Bank Inquiry | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/korea-boils-as-economy-cools.html | Korea Boils as Economy Cools | By James Sterngold Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/market-place-innovation-hurts-cellular-stocks.html | Market Place   Innovation Hurts Cellular Stocks | By Keith Bradsher | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/new-arena-for-japanese-business-space.html | New Arena for Japanese Business Space | By David E Sanger Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/panel-backs-move-to-limit-junk-bond-use-by-insurers.html | Panel Backs Move to Limit Junk Bond Use by Insurers | By Anise C Wallace | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/people.html | People | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-a-times-ad-director.html | THE MEDIA BUSINESS Advertising   A Times Ad Director | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-eastern-air-goes-to-ogilvy.html | THE MEDIA BUSINESS Advertising Eastern Air Goes to Ogilvy | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-mcdonald-s-changes-its-campaign-slogan.html | THE MEDIA BUSINESS Advertising McDonalds Changes Its Campaign Slogan | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising  Pro Bono | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-riney-s-first-spot-for-carvel-ice-cream.html | THE MEDIA BUSINESS Advertising Rineys First Spot For Carvel Ice Cream | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-wizard-of-the-mailbox-is-honored.html | THE MEDIA BUSINESS Advertising Wizard of The Mailbox Is Honored | By Randall Rothenberg | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-florida-joins-paper-case.html | THE MEDIA BUSINESS   Florida Joins Paper Case | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/trump-is-reportedly-selling-yacht.html | Trump Is Reportedly Selling Yacht | By Richard D Hylton | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/us-chip-index-is-unchanged.html | US Chip Index Is Unchanged | Special to The New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/business/us-officials-urge-bankers-to-avoid-tightening-credit.html | US OFFICIALS URGE BANKERS TO AVOID TIGHTENING CREDIT | By Nathaniel C Nash Special To The New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/critic-s-notebook-once-again-cannes-the-magical-and-the-mad.html | Critics Notebook  Once Again Cannes the Magical and the Mad | By Janet Maslin Special To New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/review-film-antiwar-message-from-bob-hoskins.html | ReviewFilm  Antiwar Message From Bob Hoskins | By Caryn James | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/review-film-manhattan-s-privileged-and-the-plague-of-aids.html | ReviewFilm  Manhattans Privileged and the Plague of AIDS | By Vincent Canby | TX 2-845907 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/review-film-the-teacher-is-angry-watch-your-back.html | ReviewFilm  The Teacher Is Angry Watch Your Back | By Vincent Canby | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/reviews-film-a-heroes-and-villains-tale-from-the-myths-of-lapland.html | ReviewsFilm  A HeroesandVillains Tale From the Myths of Lapland | By Caryn James | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/reviews-film-life-sex-death-and-chaos.html | ReviewsFilm  Life Sex Death and Chaos | By Caryn James | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/3-homeless-men-die-in-collapse-in-bronx.html | 3 Homeless Men Die in Collapse in Bronx | By Robert D McFadden | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/3-more-indicted-in-sex-assault-near-st-john-s.html | 3 More Indicted In Sex Assault Near St Johns | By Joseph P Fried | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/airport-overhaul-at-kennedy-is-cut.html | AIRPORT OVERHAUL AT KENNEDY IS CUT | By Dean Baquet | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/connecticut-budget-is-left-unfinished.html | Connecticut Budget Is Left Unfinished | By Kirk Johnson Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/court-affirms-utilities-must-pay-for-charity.html | Court Affirms Utilities Must Pay for Charity | Special to The New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/dinkins-re-examines-aids-pact.html | Dinkins Reexamines AIDS Pact | By Bruce Lambert | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/fernandez-pushes-an-end-to-patronage.html | Fernandez Pushes an End To Patronage | By Joseph Berger | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/judge-critical-of-dinkins-over-boycott.html | Judge Critical Of Dinkins Over Boycott | By Todd S Purdum | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/our-towns-learning-of-life-perchance-to-act-in-a-tale-of-woe.html | Our Towns   Learning of Life Perchance to Act In a Tale of Woe | By Michael Winerip | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/rutgers-students-sit-in-turns-mellow.html | Rutgers Students SitIn Turns Mellow | By Robert Hanley | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/sales-tax-on-services-is-scrapped-by-albany.html | Sales Tax on Services Is Scrapped by Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-845907 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/us-appeals-court-upholds-ban-on-begging-in-new-york-subways.html | US Appeals Court Upholds Ban On Begging in New York Subways | By Craig Wolff | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/woman-says-she-received-letter-from-7-missing-chinese-farmers.html | Woman Says She Received Letter From 7 Missing Chinese Farmers | By Constance L Hays | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/cecil-wallace-whitfield-bahamas-politician-60.html | Cecil WallaceWhitfield Bahamas Politician 60 | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/grace-f-salvatori-80-philanthropist-is-dead.html | Grace F Salvatori 80 Philanthropist Is Dead | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/luigi-nono-66-italian-composer-with-a-marxist-avant-garde-tilt.html | Luigi Nono 66 Italian Composer With a Marxist AvantGarde Tilt | By Allan Kozinn | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/pauline-frederick-is-dead-at-84-was-news-analyst-for-3-networks.html | Pauline Frederick Is Dead at 84 Was News Analyst for 3 Networks | By Eleanor Blau | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/walker-percy-is-dead-at-74-a-novelist-of-the-new-south.html | Walker Percy Is Dead at 74 A Novelist of the New South | By Eric Pace | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/abroad-at-home-why-not-watergate.html | ABROAD AT HOME   Why Not Watergate | By Anthony Lewis | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/essay-the-big-gov-right.html | ESSAY   The BigGov Right | By William Safire | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/liberian-bloodshed-us-diplomacy.html | Liberian Bloodshed US Diplomacy | By J Brian Atwood | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/maybe-bush-said-no-new-taxis.html | Maybe Bush Said No New Taxis | By Ross K Baker | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/washingtons-budget-charade.html | Washingtons Budget Charade | By Lawrence J Haas | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/89th-career-playoff-goal-by-kurri-ties-record.html | 89th Career Playoff Goal By Kurri Ties Record | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/a-classic-attacker-leads-the-dutch.html | A Classic Attacker Leads the Dutch | By Ken Shulman Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/bruins-sweep-suiting-sinden-like-a-t-shirt.html | Bruins Sweep Suiting Sinden Like a TShirt | By Joe Sexton Special To the New York Times | TX 2-845907 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/edwards-fires-away-and-keeps-ewing-tied-up.html | Edwards Fires Away and Keeps Ewing Tied Up | By Clifton Brown Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/notebook-strong-gate-receipts-raising-some-salaries.html | NOTEBOOK   Strong Gate Receipts Raising Some Salaries | By Michael Janofsky | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/notebook-unbridled-s-closing-run-supports-one-adage.html | NOTEBOOK   Unbridleds Closing Run Supports One Adage | By Steven Crist | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/outdoors-dry-fly-fishing-superb-along-catskill-streams.html | OUTDOORS   DryFly Fishing Superb Along Catskill Streams | By Nelson Bryant | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/reds-rally-to-end-pirates-streak-at-five.html | Reds Rally to End Pirates Streak at Five | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/rotation-juggled-mets-are-dizzy.html | Rotation Juggled Mets Are Dizzy | By Jack Curry | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/sports-of-the-times-a-woman-in-coaching-fraternity.html | SPORTS OF THE TIMES   A Woman In Coaching Fraternity | By George Vecsey | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/steinberg-pleased-with-jets-but-is-wary.html | Steinberg Pleased With Jets but Is Wary | By Al Harvin Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/taking-a-defensive-stand.html | Taking a Defensive Stand | By Michael Martinez Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/thomas-s-3-pointers-bad-news-to-knicks.html | Thomass 3Pointers Bad News To Knicks | By Sam Goldaper Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/wind-sends-scores-into-stratosphere.html | Wind Sends Scores Into Stratosphere | By Jaime Diaz Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/worthy-in-command-as-lakers-rout-suns.html | Worthy in Command As Lakers Rout Suns | Special to The New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-832690.html | CHRONICLE | By Robert E Tomasson | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-856490.html | CHRONICLE | By Robert E Tomasson | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-857190.html | CHRONICLE | By Robert E Tomasson | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-857790.html | CHRONICLE | By Robert E Tomasson | TX 2-845907 | 1990-06-08 |

| 1990-05-11 | https://www.nytimes.com/1990/05/11/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/theater/review-theater-marooned-in-moscow-after-the-revolution.html | ReviewTheater  Marooned in Moscow After the Revolution | By Frank Rich | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/2-men-are-indicted-in-mexico-dumping.html | 2 MEN ARE INDICTED IN MEXICO DUMPING | Special to The New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/accomplice-in-aids-deaths-clues-are-sifted.html | Accomplice in AIDS Deaths Clues Are Sifted | By Lawrence K Altman | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/aerospace-contractor-indicted-in-fraud-case.html | Aerospace Contractor Indicted in Fraud Case | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/altered-campaign-bill-aids-senators.html | Altered Campaign Bill Aids Senators | By Richard L Berke Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/court-is-urged-to-rehear-case-on-ritual-drugs.html | Court Is Urged To Rehear Case On Ritual Drugs | By Linda Greenhouse Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/hearing-planned-in-research-dispute.html | Hearing Planned in Research Dispute | By Warren E Leary Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/house-passes-measure-on-family-leave.html | House Passes Measure on Family Leave | By Steven A Holmes Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/how-representatives-voted-on-bill-to-give-workers-leave.html | How Representatives Voted On Bill to Give Workers Leave | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/in-tax-debate-clearer-signs-of-broader-role-for-sununu.html | In Tax Debate Clearer Signs Of Broader Role for Sununu | By Andrew Rosenthal Special to the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-bar-high-resolution-images-that-capture-tension-court-life-turbulent-period.html | LAW AT THE BAR  HighResolution Images That Capture The Tension Of Court Life In A Turbulent Period | By David Margolick | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-grandparent-visitation-rights-at-a-new-level.html | LAW  Grandparent Visitation Rights at a New Level | By Lawrence I Shulruff Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-new-look-at-an-obscure-ruling-20-years-later.html | LAW  New Look at an Obscure Ruling 20 Years Later | By Linda Greenhouse | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/man-gets-9-years-in-poisoning-of-historic-tree.html | Man Gets 9 Years in Poisoning of Historic Tree | By Lisa Belkin Special To the New York Times | TX 2-845907 | 1990-06-08 |

| 1990-05-11 | https://www.nytimes.com/1990/05/11/offi cer-died-saving-other-sailors.html | Officer Died Saving Other Sailors | AP | TX 2-845907 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/rac e-justice-killing-east-texas-special-report-death-ripple-deep-racial-current.html | RACE AND JUSTICE A KILLING IN EAST TEXAS  A SPECIAL REPORT Death as a Ripple in Deep Racial Current | By Peter Applebome With Roberto Suro Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/roll-call-in-senate-on-us-employees.html | RollCall in Senate On US Employees | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/us/sen ate-67-30-votes-to-amend-the-hatch-act.html | Senate 6730 Votes to Amend The Hatch Act | By Richard L Berke Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/sen ate-report-warns-of-surging-cocaine-use.html | Senate Report Warns Of Surging Cocaine Use | By Philip Shenon Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/six-new-narcotics-charges-filed-against-mayor-barry.html | Six New Narcotics Charges Filed Against Mayor Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/test-drug-blocks-rejection-of-new-hearts-in-mice.html | Test Drug Blocks Rejection of New Hearts in Mice | By Gina Kolata | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/was hington-talk-first-lady-as-a-symbol-on-buses-and-ballots.html | Washington Talk  First Lady as a Symbol On Buses and Ballots | By Maureen Dowd Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ 27-killed-as-a-plane-carrying-pilgrims-crashes-in-mexico.html | 27 Killed as a Plane Carrying Pilgrims Crashes in Mexico | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ arabs-agree-to-hold-talks-in-baghdad.html | Arabs Agree to Hold Talks in Baghdad | By Youssef M Ibrahim Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ beijing-aims-jail-releases-at-influencing-us.html | Beijing Aims Jail Releases at Influencing US | By Fox Butterfield | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ china-announces-release-from-jail-of-211-dissidents-us-welcomes-move.html | CHINA ANNOUNCES RELEASE FROM JAIL OF 211 DISSIDENTS   US Welcomes Move | By Thomas L Friedman Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ china-announces-release-from-jail-of-211-dissidents.html | CHINA ANNOUNCES RELEASE FROM JAIL OF 211 DISSIDENTS | By Nicholas D Kristof Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ cyprus-journal-what-next-for-the-un-on-this-fairy-tale-isle.html | Cyprus Journal   What Next for the UN on This Fairy Tale Isle | By Paul Lewis Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/ evolution-in-europe-albania-s-secret-police-is-cautiously-criticized.html | EVOLUTION IN EUROPE   Albanias Secret Police Is Cautiously Criticized | By David Binder Special To the New York Times | TX 2-845907 | 1990-06-08 |

| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-genscher-yields-to-kohl-on-unification-pace.html | EVOLUTION IN EUROPE   Genscher Yields to Kohl on Unification Pace | By Serge Schmemann Special To the New York Times | TX 2-845907 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-nato-plans-more-cuts-in-short-range-a-arms.html | EVOLUTION IN EUROPE   NATO Plans More Cuts in ShortRange AArms | By Robert Pear Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-russian-nobles-gather-to-don-the-old-mantles.html | EVOLUTION IN EUROPE   Russian Nobles Gather To Don the Old Mantles | By Christina Balas Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-us-recalls-romanian-envoy.html | EVOLUTION IN EUROPE   US Recalls Romanian Envoy | AP | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/john-paul-in-mexico-denounces-birth-control.html | John Paul in Mexico Denounces Birth Control | By Clyde Haberman Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/marxist-coalition-gaining-strength-in-nepal.html | Marxist Coalition Gaining Strength in Nepal | By Barbara Crossette Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/panel-on-bombing-seeks-revamping-of-faa.html | Panel on Bombing Seeks Revamping of FAA | By John H Cushman Jr Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/paris-receives-pretoria-leader-at-start-of-tour.html | Paris Receives Pretoria Leader at Start of Tour | By Alan Riding Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/un-agency-rejects-plo-role.html | UN Agency Rejects PLO Role | Special to The New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-11 | https://www.nytimes.com/1990/05/11/world/us-joins-un-move-to-assail-israel.html | US Joins UN Move to Assail Israel | By Paul Lewis Special To the New York Times | TX 2-845907 | 1990-06-08 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/arts-endowment-plans-its-strategy.html | Arts Endowment Plans Its Strategy | By Barbara Gamarekian Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/joffrey-series-is-canceled-at-berkeley.html | Joffrey Series Is Canceled At Berkeley | By Jennifer Dunning | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/new-producer-for-nbc-nightly-news.html | New Producer for NBC Nightly News | By Bill Carter | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-music-from-folky-purity-to-imprecation.html | ReviewMusic   From Folky Purity to Imprecation | By Jon Pareles | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-music-on-one-bill-two-firsts-by-brahms.html | ReviewMusic   On One Bill Two Firsts By Brahms | By James R Oestreich | TX 2-820483 | 1990-05-18 |

| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-music-yearning-and-self-reliance-by-cher.html | ReviewMusic   Yearning and SelfReliance by Cher | By Jon Pareles | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-television-drama-of-wife-beating-without-sensationalism.html | ReviewTelevision   Drama of Wife Beating Without Sensationalism | By Richard F Shepard | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/the-funny-side-of-social-issues.html | The Funny Side of Social Issues | By William H Hunan | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/books/books-of-the-times-a-first-novel-of-conflict-over-a-ban-on-abortion.html | Books of The Times   A First Novel of Conflict Over a Ban on Abortion | By Herbert Mitgang | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/a-troubled-winery-where-debt-is-aging.html | A Troubled Winery Where Debt Is Aging | By Lawrence M Fisher Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/amax-bid-to-acquire-peabody.html | Amax Bid To Acquire Peabody | By Jonathan P Hicks | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/blackstone-in-lodgingchain-deal.html | Blackstone in LodgingChain Deal | By Michael Lev | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/chairman-quits-great-northern.html | Chairman Quits Great Northern | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/company-news-bank-shareholder.html | COMPANY NEWS   Bank Shareholder | Special to The New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/company-news-ultimate-s-founder-may-seek-control.html | COMPANY NEWS   Ultimates Founder May Seek Control | Special to The New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/currency-markets-dollar-posts-sharp-drop-against-yen.html | CURRENCY MARKETS   Dollar Posts Sharp Drop Against Yen | By Jonathan Fuerbringer | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/dow-gains-points-volume-up.html | Dow Gains Points Volume Up | By Robert J Cole | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/hoechst-unit-s-net-off-33.8.html | Hoechst Units Net Off 338 | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/keating-home-in-foreclosure.html | Keating Home In Foreclosure | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/manager-out-at-gm-plant.html | Manager Out at GM Plant | Special to The New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/michigan-retirement-fund-opposes-gm-pension-rise.html | Michigan Retirement Fund Opposes GM Pension Rise | By Anise C Wallace | TX 2-820483 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/news-analysis-jawboning-the-bankers.html | News Analysis   Jawboning the Bankers | By Nathaniel C Nash Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/panel-is-told-of-backlog-of-savings-fraud-cases.html | Panel Is Told of Backlog of SavingsFraud Cases | By Gregory Robb Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/patents-are-disputes-too-complex-for-juries.html | Patents   Are Disputes Too Complex For Juries | By Edmund L Andrews | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/producer-prices-fall-0.3-in-sign-inflation-is-easing.html | PRODUCER PRICES FALL 03 IN SIGN INFLATION IS EASING | By Louis Uchitelle | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/reports-spur-treasury-price-rise.html | Reports Spur Treasury Price Rise | By H J Maidenberg | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/retail-sales-show-plunge-of-0.6-for-april.html | Retail Sales Show Plunge of 06 for April | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/business/your-money-the-kiddie-tax-and-summer-jobs.html | Your Money   The Kiddie Tax And Summer Jobs | By Jan M Rosen | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/movies/review-film-hippie-daye-here-again.html | ReviewFilm   Hippie Daye Here Again | By Caryn James | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/a-tug-of-war-over-treating-divers.html | A TugofWar Over Treating Divers | By Anthony Depalma Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/about-new-york-meet-at-the-river-to-wash-wax-and-schmooze.html | About New York   Meet at the River To Wash Wax And Schmooze | By Joseph Berger | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/bridge-933990.html | Bridge | By Alan Truscott | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/dinkins-asks-for-racial-unity-and-offers-to-mediate-boycott.html | Dinkins Asks for Racial Unity And Offers to Mediate Boycott | By Todd S Purdum | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/inquiry-clouds-bid-to-lead-connecticut.html | Inquiry Clouds Bid To Lead Connecticut | By Nick Ravo Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/lawmakers-assail-albany-on-welfare-bill-delay.html | Lawmakers Assail Albany on Welfare Bill Delay | By Kevin Sack | TX 2-820483 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/older-officers-moving-back-to-foot-duty.html | Older Officers Moving Back To Foot Duty | By James C McKinley Jr | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/some-police-skeptical-of-any-plans-to-roust-beggars.html | Some Police Skeptical of Any Plans to Roust Beggars | By Calvin Sims | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/students-end-sit-in-at-rutgers-after-11-days.html | Students End SitIn at Rutgers After 11 Days | Special to The New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/students-persist-in-occupation-of-campus-hall.html | Students Persist In Occupation Of Campus Hall | By James C McKinley Jr | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/too-late-now-budget-will-be-the-tardiest.html | Too Late Now Budget Will Be the Tardiest | Special to The New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/charles-farrell-actor-dies-at-88-made-debut-in-seventh-heaven.html | Charles Farrell Actor Dies at 88 Made Debut in Seventh Heaven | By Eric Pace | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/foreign-affairs-mexicos-drug-poison.html | FOREIGN AFFAIRS   Mexicos Drug Poison | By Flora Lewis | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/kids-tv-a-nearblank-screen.html | Kids TV A NearBlank Screen | By Squire D Rushnell | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/no-dice-for-saturday-night.html | No Dice for Saturday Night | By Philip van Munching | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/nys-backward-high-court.html | NYs Backward High Court | By Lewis M Steel | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/observer-cru-of-dreams.html | OBSERVER   Cru of Dreams | By Russell Baker | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/baseball-arbitrator-is-likely-to-decide.html | BASEBALL   Arbitrator Is Likely To Decide | By Murray Chass | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/baseball-cubs-hit-3-homers-in-first-but-stumble-to-reds-by-7-5.html | BASEBALL   Cubs Hit 3 Homers in First But Stumble to Reds by 75 | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/basketball-another-turnaround-is-needed-by-knicks.html | BASKETBALL   Another Turnaround Is Needed by Knicks | By Sam Goldaper | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/basketball-sixers-hold-off-late-rally.html | BASKETBALL   Sixers Hold Off Late Rally | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/gooden-strikes-out-15-in-7-innings-and-drives-in-4-to-lead-mets.html | Gooden Strikes Out 15 in 7 Innings and Drives In 4 to Lead Mets | By Joseph Durso | TX 2-820483 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/local-boy-makes-third.html | Local Boy Makes Third | By Frank Litsky | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/sports-of-the-times-the-sinking-of-mark-jackson.html | SPORTS OF THE TIMES   The Sinking Of Mark Jackson | By Ira Berkow | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/velarde-to-left-yankees-to-victory.html | Velarde To Left Yankees To Victory | By Michael Martinez Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/winfield-an-angel-yes-no-maybe.html | Winfield an Angel Yes No Maybe | By Michael Martinez Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/chronicle-132690.html | CHRONICLE | By Robert E Tomasson | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/chronicle-136190.html | CHRONICLE | By Robert E Tomasson | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/chronicle-136290.html | CHRONICLE | By Robert E Tomasson | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-an-anti-insect-sunscreen.html | CONSUMERS WORLD   An AntiInsect Sunscreen | By Deborah Blumenthal | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-businesses-offering-variant-on-hmo-s.html | CONSUMERS WORLD   Businesses Offering Variant on HMOs | By Barry Meier | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-coping-with-rust-and-wood-rot.html | CONSUMERS WORLD Coping   With Rust and Wood Rot | By John Warde | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-guidepost-flying-spring-visitors.html | CONSUMERS WORLD GUIDEPOST FLYING SPRING VISITORS | By Joan Lee Faust | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-the-notary-public-new-regulations.html | CONSUMERS WORLD   The Notary Public New Regulations | By Leonard Sloane | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/69000-toys-are-recalled.html | 69000 Toys Are Recalled | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/beliefs-980790.html | Beliefs | By Peter Steinfels | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/bush-sets-target-for-mars-landing.html | BUSH SETS TARGET FOR MARS LANDING | By John Noble Wilford | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/bush-trying-to-quell-tax-debate-insists-budget-talks-will-be-open.html | Bush Trying to Quell Tax Debate Insists Budget Talks Will Be Open | By Maureen Dowd Special To the New York Times | TX 2-820483 | 1990-05-18 |

| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/catholic-diocese-drops-speech-by-a-kennedy.html | Catholic Diocese Drops Speech by a Kennedy | AP | TX 2-820483 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/college-to-reconsider-decision-to-admit-men.html | College to Reconsider Decision to Admit Men | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/court-imposes-limit-on-indian-rights-to-resources.html | Court Imposes Limit on Indian Rights to Resources | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/critics-say-star-wars-test-may-be-a-treaty-violation.html | Critics Say Star Wars Test May Be a Treaty Violation | By William J Broad | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/goods-linked-to-drugs-are-seized-by-agents.html | Goods Linked to Drugs Are Seized by Agents | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/interior-secretary-questions-law-on-endangered-species.html | Interior Secretary Questions Law on Endangered Species | By Warren E Leary Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/justice-aide-quits-amid-tensions-over-thornburgh-s-stewardship.html | Justice Aide Quits Amid Tensions Over Thornburghs Stewardship | By David Johnston Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/maker-of-aerospace-fasteners-pleads-guilty.html | Maker of Aerospace Fasteners Pleads Guilty | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/man-sentenced-to-die-for-murder-of-ex-wife.html | Man Sentenced to Die for Murder of ExWife | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/military-services-proposing-slashes-in-existing-forces.html | MILITARY SERVICES PROPOSING SLASHES IN EXISTING FORCES | By Michael R Gordon Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/minnesota-widens-rights-act-to-counter-high-court-move.html | Minnesota Widens Rights Act To Counter High Court Move | By William E Schmidt Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/murderer-executed-in-missouri-after-supreme-court-lifts-a-stay.html | Murderer Executed in Missouri After Supreme Court Lifts a Stay | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/procter-gamble-pulls-some-tv-ads-over-slur-to-coffee.html | Procter Gamble Pulls Some TV Ads Over Slur to Coffee | By Anthony Ramirez | TX 2-820483 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/questions-on-aids-figures-arise-in-dallas-survey.html | Questions on AIDS Figures Arise in Dallas Survey | By Lisa Belkin Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/sale-of-ptl-network-may-be-near.html | Sale of PTL Network May Be Near | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/university-chief-is-charged-with-making-indecent-calls.html | University Chief Is Charged With Making Indecent Calls | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/us/us-to-push-for-death-penalty-in-a-drug-slaying.html | US to Push for Death Penalty in a Drug Slaying | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/2-salvadoran-army-cadets-testify-on-slaying-of-jesuits.html | 2 Salvadoran Army Cadets Testify on Slaying of Jesuits | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/2d-lithuanian-sets-himself-ablaze-near-soviet-border.html | 2d Lithuanian Sets Himself Ablaze Near Soviet Border | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/attacks-on-jewish-graves-jolt-france.html | Attacks on Jewish Graves Jolt France | By Alan Riding Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/big-strike-by-state-workers-in-nicaragua.html | Big Strike by State Workers in Nicaragua | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-europe-ex-communists-stirring-up-unrest-east-bonn-official-asserts.html | Evolution in Europe  ExCommunists Stirring Up Unrest In the East Bonn Official Asserts | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-in-europe-dubcek-in-washington-slovak-with-a-message.html | Evolution in Europe  Dubcek in Washington Slovak With a Message | By R W Apple Jr Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-in-europe-perez-de-cuellar-visits-albanians.html | Evolution in Europe  PEREZ DE CUELLAR VISITS ALBANIANS | By David Binder Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-in-europe-sex-magazines-and-massage-parlors-test-hungary-s-new-limits.html | Evolution in Europe   Sex Magazines and Massage Parlors Test Hungarys New Limits | By Celestine Bohlen Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/jerusalem-dispute-irks-o-connor.html | Jerusalem Dispute Irks OConnor | By Wolfgang Saxon | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/jews-urge-washington-to-oppose-un-move.html | Jews Urge Washington To Oppose UN Move | Special to The New York Times | TX 2-820483 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/nairobi-journal-an-envoy-who-starts-fires-to-get-things-started.html | Nairobi Journal   An Envoy Who Starts Fires to Get Things Started | By Jane Perlez Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/nepal-king-orders-rewriting-of-constitution.html | Nepal King Orders Rewriting of Constitution | By Barbara Crossette Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/new-goddess-of-democracy-to-haunt-beijings-leaders.html | New Goddess of Democracy To Haunt Beijings Leaders | By Nicholas D Kristof Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/paper-says-pretoria-put-germs-in-namibian-water.html | Paper Says Pretoria Put Germs in Namibian Water | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/pope-in-mexico-faces-rising-protestant-tide.html | Pope in Mexico Faces Rising Protestant Tide | By Larry Rohter Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/seoul-s-two-sides-seem-frustrated.html | SEOULS TWO SIDES SEEM FRUSTRATED | By James Sterngold Special To the New York Times | TX 2-820483 | 1990-05-18 |
| 1990-05-12 | https://www.nytimes.com/1990/05/12/world/worst-cyclone-in-the-decade-batters-india-and-kills-210.html | Worst Cyclone in the Decade Batters India and Kills 210 | AP | TX 2-820483 | 1990-05-18 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/archives/pastimes-gardening-rugged-vine.html | Pastimes GardeningRugged Vine | By Anna L Wang | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/antiques-a-botanical-feast-for-royal-tables.html | ANTIQUES   A BOTANICAL FEAST FOR ROYAL TABLES | By Rita Reif | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/architecture-view-corporte-design-that-stays-onthe-safe-side.html | ARCHITECTURE VIEW   CORPORTE DESIGN THAT STAYS ONTHE SAFE SIDE | By Paul Goldberger | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/art-view-the-modern-charts-its-course-step-by-step.html | ART VIEW   The Modern Charts Its Course Step by Step | by John Russell | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/dance-david-parsons-swings-the-spotlight-onto-his-troupe.html | DANCEDavid Parsons Swings the Spotlight Onto His Troupe | By Diane Solway | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/dance-view-boston-ballet-opens-a-door-illuminating-a-bygone-russia.html | DANCE VIEW   Boston Ballet Opens a Door Illuminating a Bygone Russia | By Anna Kisselgoff | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/gallery-view-from-comic-artist-and-caricaturist-a-painter-evolves.html | GALLERY VIEW   From Comic Artist And Caricaturist A Painter Evolves | By Michael Brenson | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/music-for-papa-art-was-important-so-was-money.html | MUSICFor Papa Art Was Important So Was Money | By Enrico Caruso Jr and Andrew Farkas | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/music-in-the-chung-family-togetherness-is-part-of-the-art-of-music.html | MUSICIn the Chung Family Togetherness Is Part Of the Art of Music | By Heidi Waleson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/music-view-read-my-supertitles-why-not-if-its-appropriate.html | MUSIC VIEW   READ MY SUPERTITLES WHY NOT IF ITS APPROPRIATE | By Donal Henahan | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/pop-view-the-midi-menace-machine-perfection-is-far-form-perfect.html | POP VIEW   THE MIDI MENACE MACHINE PERFECTION IS FAR FORM PERFECT | By Jon Pareles | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/recordings-rock-from-new-zealand-inhabits-its-own-hemisphere.html | RECORDINGS   Rock From New Zealand Inhabits Its Own Hemisphere | By Karen Schoemer | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/recordings-the-historic-era-is-coming-closer-to-us.html | RECORDINGS   The Historic Era Is Coming Closer to Us | By Will Crutchfield | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-dance-ferri-and-colleagues-add-nuance-to-giselle.html | ReviewDance  Ferri and Colleagues Add Nuance to Giselle | By Anna Kisselgoff | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-music-firkusny-is-guest-for-y-chamber-finale.html | ReviewMusic  Firkusny Is Guest for Y Chamber Finale | By John Rockwell | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-music-king-s-singers-from-britain.html | ReviewMusic  Kings Singers From Britain | By Bernard Holland | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-music-peter-schickele-concert-in-serious-mode.html | ReviewMusic  Peter Schickele Concert in Serious Mode | By John Rockwell | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-recital-violin-piano-duo-in-a-variety-of-rarities.html | ReviewRecital  ViolinPiano Duo in a Variety of Rarities | By Allan Kozinn | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sound-portable-players-reward-their-fans.html | SOUND   PORTABLE PLAYERS REWARD THEIR FANS | By Hans Fantel | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/soundings-archives-from-two-who-got-rock-rolling.html | SOUNDINGS   ARCHIVES FROM TWO WHO GOT ROCK ROLLING | By Peter Watrous | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/television-tv-musicals-stage-a-comeback-to-a-new-beat.html | TELEVISION   TV Musicals Stage a Comeback To a New Beat | By Neal Koch | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/the-silent-drama-in-vuillard-s-rooms.html | The Silent Drama In Vuillards Rooms | By Mary Gordon | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/theater-theatrical-pilgrims-find-a-road-less-traveled.html | THEATERTheatrical Pilgrims Find a Road Less Traveled | By Daniel Selznick | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/tv-view-in-today-s-tv-families-who-knows-best.html | TV VIEW   In Todays TV Families Who Knows Best | By Elizabeth Stone | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/a-death-i-may-have-caused.html | A DEATH I MAY HAVE CAUSED | By Paul West | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/a-dieter-s-vision-of-hell.html | A DIETERS VISION OF HELL | By Betty Fussell | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/a-man-inspired-by-chance.html | A MAN INSPIRED BY CHANCE | By John Rockwell | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/apartheid-from-the-inside.html | APARTHEID FROM THE INSIDE | By Geoffrey Wheatcroft | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/armageddon-complete-and-uncut.html | ARMAGEDDON COMPLETE AND UNCUT | By Robert Kiely | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/art-is-an-affliciton.html | ART IS AN AFFLICITON | By Nikki Stiller | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/children-s-books-651490.html | Childrens Books | By Cathleen Schine | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/china-the-hard-road-to-now.html | CHINA THE HARD ROAD TO NOW | By Vera Schwarcz | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/does-nature-need-a-landlord.html | DOES NATURE NEED A LANDLORD | By Mancur Olson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/i-was-a-white-shakette.html | I WAS A WHITE SHAKETTE | By Joseph Olshan | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction-the-stranger-in-the-rhododendrons.html | IN SHORT FICTIONTHE STRANGER IN THE RHODODENDRONS | By MaryAnn Tirone Smith | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction.html | IN SHORTFICTION | By Burt Hochberg | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction.html | IN SHORTFICTION | By Janet Kaye | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction.html | IN SHORTFICTION | By John Brenkman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction.html | IN SHORTFICTION | By Kate Lynch | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-515790.html | IN SHORT   NONFICTION | By David Howard Bain | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-516390.html | IN SHORT   NONFICTION | By Tony Eprile | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-651290.html | IN SHORT   NONFICTION | By Evelyn Toynton | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-designing-man.html | IN SHORT NONFICTIONDESIGNING MAN | By Robert Minkoff | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-what-did-freud-want.html | IN SHORT NONFICTIONWHAT DID FREUD WANT | By Judith D Schwartz | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-645690.html | IN SHORT   REFERENCE | By Barry Gewen | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-647090.html | IN SHORT   REFERENCE | By Lawrence K Altman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-649590.html | IN SHORT   REFERENCE | By Peter Biskind | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-649690.html | IN SHORT   REFERENCE | By George Johnson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-649990.html | IN SHORT   REFERENCE | By Ken Tucker | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-650090.html | IN SHORT   REFERENCE | By Daniel Menaker | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference.html | IN SHORTREFERENCE | By Ed Lucaire | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference.html | IN SHORTREFERENCE | By John F Baker | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference.html | IN SHORTREFERENCE | By Lonn Taylor | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference.html | IN SHORTREFERENCE | By Steve Neal | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/minor-differences-mean-a-lot.html | Minor Differences Mean a Lot | By Michael Ignatieff | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/missing-in-dublin.html | MISSING IN DUBLIN | By Annabel DavisGoff | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/nature-writers-a-species-unto-themselves.html | NATURE WRITERS A SPECIES UNTO THEMSELVES | By Diane Ackerman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/nazi-hunting-trials-than-never-grow-cold.html | NAZI HUNTING TRIALS THAN NEVER GROW COLD | By Ronald Sanders | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/nothing-in-moderation.html | NOTHING IN MODERATION | By Mark Goodman | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/now-it-can-be-told-even-in-russia.html | NOW IT CAN BE TOLD EVEN IN RUSSIA | By Norman Davies | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/the-self-destruction-of-a-governor.html | THE SELFDESTRUCTION OF A GOVERNOR | By Ronald Brownstein | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/the-sheer-necessity-for-poetry.html | THE SHEER NECESSITY FOR POETRY | By John Bayley | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/thoreau-with-bottled-gas.html | THOREAU WITH BOTTLED GAS | By John Stilgoe | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/we-made-it-she-and-i.html | WE MADE IT SHE AND I | By Judith Mara Gutman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/books/zionist-zealot.html | ZIONIST ZEALOT | By Robert Leiter | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/all-about-toothpaste-growth-is-glacial-but-the-market-is-big-and-so-is-the-gross.html | All AboutToothpaste   Growth Is Glacial but the Market Is Big and So Is the Gross | By Anthony Ramirez | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/are-we-eating-our-seed-corn.html | Are We Eating Our Seed Corn | By John Holusha | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/forum-are-japan-s-us-auto-plants-unfair.html | FORUM   Are Japans US Auto Plants Unfair | By Owen Bieber | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/forum-fixing-a-life-shattered-on-wall-street.html | FORUM   Fixing a Life Shattered on Wall Street | By Benjamin Gaines | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/forum-leave-the-stock-index-futures-alone.html | FORUM   Leave the Stock Index Futures Alone | By William P Albrecht | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/managing-bringing-the-outside-inside.html | Managing   Bringing the Outside Inside | By Claudia H Deutsch | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/market-watch-wall-street-is-celebrating-despite-tax-talk.html | MARKET WATCH   Wall Street Is Celebrating Despite Tax Talk | By Floyd Norris | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/mutual-funds.html | Mutual Funds | By Carole Gould | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/protecting-microbes-and-mathematics.html | Protecting Microbes and Mathematics | By Edmund L Andrews | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/rouse-s-new-strategy-mixed-use-and-remerchandising.html | Rouses New Strategy Mixed Use and Remerchandising | By Claudia H Deutsch | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/technology-farewell-to-those-old-printing-ink-blues-and-a-few-reds-and-yellows.html | Technology   Farewell to Those Old Printing Ink Blues and a Few Reds and Yellows | By John Holusha | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/the-executive-computer-where-the-libraries-are-leading-the-way.html | The Executive Computer   Where the Libraries Are Leading the Way | by Peter H Lewis | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/the-executive-life-out-with-wire-hangers-and-death-to-tired-togs.html | The Executive LifeOut With Wire Hangers And Death to Tired Togs | By Deirdre Fanning | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/wall-street-assessing-the-market-s-pure-farm-play.html | Wall Street   Assessing the Markets Pure Farm Play | By Kurt Eichenwald | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/wall-street-too-much-faith-in-amusement-park-expansion.html | Wall Street   Too Much Faith in Amusement Park Expansion | By Kurt Eichenwald | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/world-markets-the-latest-latin-gamble-brazil.html | World Markets   The Latest Latin Gamble Brazil | By Jonathan Fuerbringer | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/business/your-own-account-paying-bills-with-pretax-dollars.html | Your Own AccountPaying Bills With Pretax Dollars | By Mary Rowland | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/a-father-s-pawn.html | A FATHERS PAWN | By Fred Waitzkin Fred Waitzkin Is the Author ofSearching For Bobby Fischer the World of Chess Observed By the Father of A Child Prodigy | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/a-negative-vote-on-affirmative-action.html | A Negative Vote On Affirmative Action | By Shelby Steele Shelby Steele Is An English Professor At san Jose State University In California A Collection of His Essays the Content of Our CharacterWill Be Published In August | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/about-men-california-dreaming.html | About Men  California Dreaming | BY Fenton Johnson Fenton Johnson Author of the Novel Crossing the RiverLives In san Francisco | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/design-spain-spires-in-the-sky.html | DESIGN  Spain Spires in the Sky | By Carol Vogel | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/fashion-spain-hot-to-be-the-new-spot.html | FASHION  Spain Hot to Be the New Spot | By Ruth La Ferla | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/food-spain-a-catalan-ole.html | FOOD  Spain A Catalan Ole | By Patricia Wells | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/games-congressmen-play.html | Games Congressmen Play | By John M Barry John M Barry Is the Author ofthe Ambition and the Power | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/on-language-keep-your-shirt-on.html | On Language  Keep Your Shirt On | BY William Safire | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/the-felix-bloch-affair-did-the-kgb-man-collect-stamps.html | THE FELIX BLOCH AFFAIR Did the KGB Man Collect Stamps | By David Wise | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/the-felix-bloch-affair.html | THE FELIX BLOCH AFFAIR | By David Wise David Wise Is the Author ofthe Spy Who Got Away and Other Books About Intelligence and Espionage | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/why-we-don-t-know-what-we-don-t-know-just-ask-ed-hirsch.html | WHY WE DONT KNOW WHAT WE DONT KNOW JUST ASK ED HIRSCH | By Christopher Hitchens Christopher Hitchens Is A Columnist For HarperS Magazine and the Nation His New Book Blood Class and Nostalgia AngloAmerican IroniesWill Be Published Next Month By Farrar Straus  Giroux | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/works-in-progress-the-mortal-sphinx.html | WORKS IN PROGRESS   The Mortal Sphinx | BY Bruce Weber | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/film-china-s-shadow-falls-across-hong-kong-s-films.html | FILM   Chinas Shadow Falls Across Hong Kongs Films | By Berenice Reynaud | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/film-hollywood-pays-court-to-the-young-adult.html | FILM   Hollywood Pays Court to the Young Adult | By Aljean Harmetz | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/review-film-a-murder-investigation-based-on-fact.html | ReviewFilm   A Murder Investigation Based on Fact | By Vincent Canby | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/violence-in-the-beholder-s-eye.html | Violence In the Beholders Eye | By Vincent Canby | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/a-brooklynite-recalls-fresh-air-fund-benefits.html | A Brooklynite Recalls Fresh Air Fund Benefits | By Carlos Briceno | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/a-college-coach-whose-players-learn-more-than-how-to-win.html | A College Coach Whose Players Learn More Than How to Win | By David Woolman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/adirondacks-protest-clogs-i-87-near-albany.html | Adirondacks Protest Clogs I87 Near Albany | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/analysis-dinkins-volume-up-speech-race-mayor-responds-complaint-that-he-hadn-t.html | News Analysis   Dinkins the Volume Up In a Speech on Race the Mayor Responds To Complaint That He Hadnt Said Enough | By Todd S Purdum | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/answering-the-mail-140490.html | Answering The Mail | By Bernard Gladstone | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/answering-the-mail-140590.html | Answering The Mail | By Bernard Gladstone | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/answering-the-mail-140690.html | Answering The Mail | By Bernard Gladstone | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/answering-the-mail-811290.html | Answering The Mail | By Bernard Gladstone | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/art-childe-hassams-island-garden.html | ARTChilde Hassams Island Garden | By William Zimmer | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/art-in-pelham-bovine-heraldry-and-a-wild-wonderful-frontier.html | ART   In Pelham Bovine Heraldry and a Wild Wonderful Frontier | By Vivien Raynor | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/art-some-characters-in-the-human-comedy.html | ARTSome Characters in the Human Comedy | By Helen A Harrison | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/art-the-man-who-invented-synchronism.html | ART   The Man Who Invented Synchronism | By Vivien Raynor | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/region/at-77-finding-work-for-the-handicapped.html | At 77 Finding Work for the Handicapped | By Penny Singer | TX 2-846909 | 1990-06-01 |

| | | | | |
|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/barrel-on-kennedy-tarmac-causes-brief-scare.html | Barrel on Kennedy Tarmac Causes Brief Scare | By George James | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bipartisan-resolve-on-o-rourke-plan.html | Bipartisan Resolve On ORourke Plan | By James Feron | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/black-church-marks-150-years.html | Black Church Marks 150 Years | By Thomas Clavin | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/black-protesters-march-in-brooklyn-communities.html | Black Protesters March in Brooklyn Communities | By Dennis Hevesi | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bonding-for-infants-and-inmate-mothers.html | Bonding for Infants And Inmate Mothers | By Roberta Hershenson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bridgeport-confronting-growing-homicide-rate.html | Bridgeport Confronting Growing Homicide Rate | By Peggy McCarthy | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/chemicalfree-farm-produces-livestock-and-plenty-of-pride.html | ChemicalFree Farm Produces Livestock And Plenty of Pride | By Susan Pearsall | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/chinese-couple-qualify-for-status-as-refugees.html | Chinese Couple Qualify for Status as Refugees | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/clubhouse-to-replace-grace-mansion.html | Clubhouse To Replace Grace Mansion | By Christy Casamassima | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/communities-are-recycling-tires-in-clean-energy-program.html | Communities Are Recycling Tires in CleanEnergy Program | By Roberta Hershenson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-a-mothers-crisis-touches-a-daughter.html | CONNECTICUT OPINIONA Mothers Crisis Touches a Daughter | By Deborah Disesa | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-abortion-law-vital-compromise.html | CONNECTICUT OPINION   Abortion Law Vital Compromise | By George C Jepsen | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-the-cheerful-trusty-affordable-bloom.html | CONNECTICUT OPINIONThe Cheerful Trusty Affordable Bloom | By Mary Ann Fitzpatrick | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-yankee-doodle-sorter.html | CONNECTICUT OPINIONYankee Doodle Sorter | By Joan Albert | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-q-a-patricia-baker-abortion-rights-advocate-views-a-victory.html | CONNECTICUT QA PATRICIA BAKER AbortionRights Advocate Views a Victory | By Andi Rierden | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dance-troupe-to-show-uptodate-profile.html | DANCETroupe to Show UptoDate Profile | By Barbara Gilford | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/debate-over-gun-control-bill-intensifies.html | Debate Over GunControl Bill Intensifies | By Jay Romano | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-a-place-to-try-unusual-chinese-dishes.html | DINING OUTA Place to Try Unusual Chinese Dishes | By Valerie Sinclair | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-blending-sophisticated-with-homey.html | DINING OUT   Blending Sophisticated With Homey | By Joanne Starkey | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-freshness-heads-the-menu-in-tuckahoe.html | DINING OUTFreshness Heads the Menu in Tuckahoe | By M H Reed | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-norwegian-fare-and-fitness-at-one-spot.html | DINING OUT   Norwegian Fare and Fitness at One Spot | By Patricia Brooks | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/doctors-end-9-day-strike-at-bronx-hospital.html | Doctors End 9Day Strike at Bronx Hospital | By James C McKinley Jr | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/eastwest-division-hinders-court-plan.html | EastWest Division Hinders Court Plan | By John Rather | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/family-life-enriched-through-fresh-air-fund.html | Family Life Enriched Through Fresh Air Fund | By Purvette Bryant | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/food-ginger-in-western-cooking.html | FOOD   Ginger in Western Cooking | By Moira Hodgson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/for-census-taker-lonely-roads-lead-to-more-lonely-roads.html | For Census Taker Lonely Roads Lead to More Lonely Roads | By Charlotte Libov | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/fresh-air-guest-arrives-when-sons-go-to-camp.html | FreshAir Guest Arrives When Sons Go to Camp | By Josh Kurtz | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/from-troubled-times-to-host-of-talk-shows.html | From Troubled Times To Host of Talk Shows | By Lynne Ames | TX 2-846909 | 1990-06-01 |

| | | | | |
|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/gardening-dogwood-trees-are-in-trouble.html | GARDENING   Dogwood Trees Are in Trouble | By Joan Lee Faust | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/harlem-boy-finds-big-hugs-in-jersey.html | Harlem Boy Finds Big Hugs In Jersey | By Christina F Johnson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/hightech-pen-pals-make-classes-global.html | HighTech Pen Pals Make Classes Global | By Patricia Keegan | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/home-clinic-preparations-before-house-painting.html | HOME CLINIC   Preparations Before House Painting | By John Warde | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/images-of-history-show-how-a-green-helped-define-a-city.html | Images of History Show How a Green Helped Define a City | By Bess Liebenson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/island-losing-its-abundant-pine-trees.html | Island Losing Its Abundant Pine Trees | By Anne C Fullam | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-interview-norman-kurtz-rock-to-broadway-marketing-mass.html | LONG ISLAND INTERVIEW NORMAN KURTZRock to Broadway Marketing Mass Entertainment | By Denise Mourges | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-journal-806990.html | Long Island Journal | By Diane Ketcham | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-a-daughters-welcome-duty.html | LONG ISLAND OPINIONA Daughters Welcome Duty | By Rohini B Ramanathan | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-a-day-for-40-something-mothers-to-plot-their-own-futures.html | LONG ISLAND OPINION   A Day for 40Something Mothers to Plot Their Own Futures | By Marcia Byalick | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-reinvest-the-peace-dividend.html | LONG ISLAND OPINIONReinvest The Peace Dividend | By Margaret Melkonian | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-the-gregarious-closed-world-of-canada-geese.html | LONG ISLAND OPINIONThe Gregarious Closed World of Canada Geese | By Hannah Merker | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/merchants-to-help-state-build-furnishings-bank.html | Merchants to Help State Build Furnishings Bank | By Jackie Fitzpatrick | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/music-empire-state-pops-introduces-a-5th-grader.html | MUSIC  Empire State Pops Introduces a 5th Grader | By Robert Sherman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/music-opera-institute-fights-for-its-life.html | MUSICOpera Institute Fights for Its Life | By Rena Fruchter | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/music-westport-to-salute-john-corigliano.html | MUSIC  Westport to Salute John Corigliano | By Robert Sherman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/new-jersey-opinion-mothers-many-roles-and-prices.html | NEW JERSEY OPINIONMothers Many Roles And Prices | By Terri Pred Epstein | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/new-jersey-opinion-to-keep-hispanic-students-colleges-must-think.html | NEW JERSEY OPINIONTo Keep Hispanic Students Colleges Must Think Anew | By Jose E Sanchez and Henry Ross | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/new-jersey-q-a-lillian-c-liburdi-port-chiefs-aim-beating-the.html | NEW JERSEY Q  A LILLIAN C LIBURDIPort Chiefs Aim Beating the Competition | By Joseph Deitch | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/once-a-child-singer-she-now-sings-to-them.html | Once a Child Singer She Now Sings to Them | By Michael Kornfield | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/one-bensonhurst-jury-says-it-has-reached-a-deadlock.html | One Bensonhurst Jury Says It Has Reached a Deadlock | By William Glaberson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/president-honors-a-homeless-shelter.html | President Honors a Homeless Shelter | By Milena Jovanovitch | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/ridgewood-journal-after-dispute-return-of-race-to-memorial-day.html | RIDGEWOOD JOURNALAfter Dispute Return of Race to Memorial Day Pleases Runners | By Linda Lynwander | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/river-pact-urged-for-154-mile-greenway.html | River Pact Urged for 154Mile Greenway | By Tessa Melvin | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/session-ended-capitol-glories-are-campaign-grist.html | Session Ended Capitol Glories Are Campaign Grist | By Kirk Johnson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/severe-disability-fails-to-deter-artists-efforts.html | Severe Disability Fails To Deter Artists Efforts | By Peter Crescenti | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/speaking-personally-the-tug-of-a-beloved-dogs-memory-doesnt-ease.html | SPEAKING PERSONALLYThe Tug of a Beloved Dogs Memory Doesnt Ease With Time | By Renee FersenOsten | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/sports-boom-crowds-out-the-fun.html | Sports Boom Crowds Out the Fun | By Lisa Connors McDonough | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/state-using-electronic-device-to-monitor-prisoners-at-home.html | State Using Electronic Device To Monitor Prisoners at Home | By Elizabeth Anderson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/suffolk-wrestling-with-fate-of-estates.html | Suffolk Wrestling With Fate of Estates | By Liz Jennings | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-view-from-kensico-dam-plaza-arborists-tend-to-the-needs-of-old.html | THE VIEW FROM KENSICO DAM PLAZAArborists Tend to the Needs of Old Friends in a Rite of Spring | By Lynne Ames | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-view-from-new-preston-upscale-shops-are-taking-root-in-an.html | THE VIEW FROM NEW PRESTONUpscale Shops Are Taking Root in an OutoftheWay Village | By S HoganGereg | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/theater-hartford-director-makes-screen-debut.html | THEATER   Hartford Director Makes Screen Debut | By Alvin Klein | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/theater-renegade-troupe-returns-with-better-days.html | THEATER   Renegade Troupe Returns With Better Days | By Alvin Klein | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/theater-review-one-night-stands-year-after-year.html | THEATER REVIEW   OneNight Stands Year After Year | By Leah D Frank | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/their-art-is-an-extended-family-affair.html | Their Art Is an Extended Family Affair | By Barbara Delatiner | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/tuckahoe-bridge-awaits-state.html | Tuckahoe Bridge Awaits State | By Tessa Melvin | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/unlikely-duo-develops-a-winning-scent.html | Unlikely Duo Develops a Winning Scent | By Jacqueline Shaheen | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/utility-is-criticized-for-its-tree-trimming.html | Utility Is Criticized For Its Tree Trimming | By Daniel Hatch | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/west-orange-agrees-to-alter-hiring-policy.html | West Orange Agrees to Alter Hiring Policy | AP | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/westchester-opinion-a-momseye-view-no-trading-places.html | WESTCHESTER OPINIONA MomsEye View No Trading Places | By Paige Jaeger | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/westchester-opinion-the-beauty-of-a-prom-dress-is-in-the-eye-of-the.html | WESTCHESTER OPINIONThe Beauty of a Prom Dress Is In the Eye of the Wearer | By Fredel K Goodrich | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/westchester-qa-martha-contie-battling-misconceptions-on-adoptions.html | WESTCHESTER QA MARTHA CONTIEBattling Misconceptions on Adoptions | By Donna Greene | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/a-fresh-start-for-head-start.html | A Fresh Start for Head Start | By Lawrence J Schweinhart and David P Weikart | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/a-mother-superior-in-so-many-ways.html | A Mother Superior In So Many Ways | By Marie Brenner | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/on-my-mind-the-new-german-era-begins.html | ON MY MIND   The New German Era Begins | By A M Rosenthal | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/public-private-a-matter-of-choices.html | PUBLIC  PRIVATE  A Matter of Choices | By Anna Quindlen | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/commercial-property-west-midtown-zeckendorf-ready-for-another-burst-building.html | Commercial Property West Midtown Zeckendorf Is Ready for Another Burst of Building | By David W Dunlap | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/focus-the-i-5-corridor-a-lively-new-washington-growth-area.html | Focus The I5 Corridor   A Lively New Washington Growth Area | By Harriet King | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/how-brokers-do-their-co-op-surveys.html | How Brokers Do Their Coop Surveys | By Thomas J Lueck | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/if-you-re-thinking-of-living-in-palisades.html | If Youre Thinking of Living in Palisades | By Jerry Cheslow | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-long-island-housing-surges-in-exclusive-north-hills.html | In the Region Long IslandHousing Surges in Exclusive North Hills | By Diana Shaman | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-new-jersey-testing-a-new-site-for-newark-offices.html | In the Region New JerseyTesting a New Site for Newark Offices | By Rachelle Garbarine | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-westchester-and-connecticut-on-the-boards-new-and.html | In the Region Westchester and ConnecticutOn the Boards New and Bigger Theaters | By Joseph P Griffith | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/northeast-notebook-philadelphia-funeral-home-to-mens-shop.html | NORTHEAST NOTEBOOK PhiladelphiaFuneral Home To Mens Shop | By Michael W Armstrong | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/northeast-notebook-providence-prices-halved-at-mill-condo.html | NORTHEAST NOTEBOOK Providence Prices Halved At Mill Condo | By Lisa Prevost | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/northeast-notebook-wilmington-del-project-limps-to-finish-line.html | NORTHEAST NOTEBOOK Wilmington Del  Project Limps To Finish Line | By Maureen Milford | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/perspectives-astoria-s-waterfront-the-new-addition-to-the-queens-skyline.html | Perspectives Astorias Waterfront  The New Addition to the Queens Skyline | By Alan S Oser | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-14-twofamilies-queens-project.html | POSTINGS14 TwoFamilies Queens Project | By Richard D Lyins | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-25.5-million-minimum-hotel-auction.html | POSTINGS 255 Million Minimum  Hotel Auction | By Richard D Lyons | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-nuns-selling-land-li-synagogue.html | POSTINGS Nuns Selling Land  LI Synagogue | By Richard D Lyons | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-on-lake-pontoosuc-150-berkshire-condos.html | POSTINGS On Lake Pontoosuc  150 Berkshire Condos | By Richard D Lyons | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/prying-out-the-secrets-of-co-op-sales.html | Prying Out the Secrets of Coop Sales | By Thomas J Lueck | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/q-and-a-798590.html | Q and A | By Shawn G Kennedy | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/streetscapes-columbia-street-grain-elevator-recycling-red-hook-s-1922.html | Streetscapes The Columbia Street Grain Elevator  Recycling Red Hooks 1922 Magnificent Mistake | By Christopher Gray | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/talking-remodeling-soft-sales-bringing-reforms.html | Talking Remodeling  Soft Sales Bringing Reforms | By Andree Brooks | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/about-cars-oldsmobile-s-trofeo-fills-a-heavy-order.html | About Cars  Oldsmobiles Trofeo Fills a Heavy Order | By Marshall Schuon | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-friday-s-game-yankees-end-slide-with-rally.html | BASEBALL FRIDAYS GAME   YANKEES END SLIDE WITH RALLY | By Michael Martinez Special To the New York Times | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-orioles-defeat-athletics-on-2-homers-by-ripken.html | BASEBALL   Orioles Defeat Athletics on 2 Homers by Ripken | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-viola-wins-his-7th-with-a-four-hitter.html | BASEBALL   Viola Wins His 7th With a FourHitter | By Joseph Durso | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-winfield-heads-home-future-unclear.html | BASEBALL   Winfield Heads Home Future Unclear | By Michael Martinez Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-witt-appears-headed-for-yanks-and-bullpen.html | BASEBALL   Witt Appears Headed For Yanks and Bullpen | By Michael Martinez Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/basketball-ewing-steps-up-and-delivers-a-lot.html | BASKETBALL   Ewing Steps Up And Delivers a Lot | By Clifton Brown | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/college-basketball-diploma-for-hank-gathers.html | COLLEGE BASKETBALL   Diploma for Hank Gathers | By Robert Reinhold Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/cycling-alcala-takes-lead-in-tour-de-trump.html | CYCLING   Alcala Takes Lead in Tour de Trump | By Frank Litsky Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/golf-norman-splashes-to-memorial-lead.html | GOLF   Norman Splashes To Memorial Lead | By Jaime Diaz Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/grandson-s-cycling-gift.html | Grandsons Cycling Gift | By Frank Litsky | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/hockey-edmonton-reaches-the-final.html | HOCKEY   Edmonton Reaches the Final | By Joe Lapointe Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/horse-racing-calumet-farm-s-winning-day.html | HORSE RACING   Calumet Farms Winning Day | By Steven Crist | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/notebook-under-new-rule-players-go-out-on-waivers-in-a-flurry.html | NOTEBOOK   UNDER NEW RULE PLAYERS GO OUT ON WAIVERS IN A FLURRY | By Murray Chass | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/outdoors-the-appetizing-herbal-wilderness.html | OutdoorsThe Appetizing Herbal Wilderness | By Jack Hope | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/pro-basketball-a-rally-gives-suns-2-1-edge-on-lakers.html | PRO BASKETBALL   A Rally Gives Suns 21 Edge on Lakers | AP | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/pro-basketball-ewing-comes-to-life-and-so-do-knicks.html | PRO BASKETBALL   Ewing Comes to Life and So Do Knicks | By Sam Goldaper | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/pro-basketball-sure-he-can-dress-but-can-he-coach.html | PRO BASKETBALL   Sure He Can Dress But Can He Coach | By Joe Lapointe | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/rowing-conville-cup-goes-to-temple-again.html | ROWING   Conville Cup Goes To Temple Again | By Norman HildesHeim Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/soccer-a-tie-for-ajax-and-the-us.html | SOCCER   A Tie For Ajax And The US | By Michael Janofsky Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-of-the-times-spike-thought-patrick-did-the-right-thing.html | SPORTS OF THE TIMES   Spike Thought Patrick Did the Right Thing | By George Vecsey | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/tennis-navratilova-stops-sabatini.html | TENNIS   Navratilova Stops Sabatini | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/views-of-sport-america-s-cup-what-the-impasse-meant.html | VIEWS OF SPORT   Americas Cup What the Impasse Meant | By Sprague Theobald | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/fashion-half-a-yard-or-so-of-nylon-and-spandex-and-voila.html | Fashion   Half a Yard or So of Nylon and Spandex and Voila | By AnneMarie Schiro | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/fashion-recycling-linens-tea-towels-and-doilies.html | FASHION   Recycling Linens Tea Towels and Doilies | By Deborah Hofmann | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/lifestyle-for-the-bachelorette-a-wilder-last-fling.html | Lifestyle   For the Bachelorette A Wilder Last Fling | By Georgia Dullea | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/moist-crusty-tenderloin-of-pork.html | Moist Crusty Tenderloin Of Pork | By Marian Burros | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/style-makers-alan-evans-artist-blacksmith.html | Style Makers   Alan Evans ArtistBlacksmith | By Suzanne Cassidy | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/style-makers-doug-fraser-illustrator.html | Style Makers   Doug Fraser Illustrator | By Elaine Louie | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/style/style-makers-toshio-goma-kimono-designer.html | Style Makers   Toshio Goma Kimono Designer | By Woody Hochswender | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/of-yuppies-a-marriage-and-bagels.html | Of Yuppies A Marriage And Bagels | By Stephen Holden | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/review-theater-the-tower-of-evil-dumas-revenge-tale.html | ReviewTheater   The Tower of Evil Dumas Revenge Tale | By Mel Gussow | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/review-theater-two-characters-in-search-of-an-offstage-chekhov.html | ReviewTheater   Two Characters in Search of an Offstage Chekhov | By Mel Gussow | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/theater-in-gypsy-a-rose-is-a-role-is-a-killer.html | THEATER   In Gypsy a Rose Is a Role Is a Killer | By Ellen Pall | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/theater-the-woman-joyce-s-women-came-from.html | THEATER   The Woman Joyces Women Came From | By Jan Stuart | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/a-rough-hewn-maine-seaport.html | A RoughHewn Maine Seaport | By Jane Holtz Kay | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/beaufort-a-town-that-rose-again.html | Beaufort a Town That Rose Again | By Cecily McMillan | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-at-twohundredsomething-middleburg-va-oldtime-hospitality-at.html | Four Inns at twohundredsomethingMiddleburg Va Oldtime hospitality at the Red Fox Inn | By Robert M Poole | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-at-twohundredsomethingfour-inns-at-twohundredsomething-the.html | Four Inns at twohundredsomethingFour Inns at twohundredsomethingThe Connecticut River The Griswold Inn a lively tradition | By Iris Ihde Frey | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-twohundredsomething-eastern-shore-robert-morris-inn-taste-colonies.html | Four Inns at twohundredsomething  The Eastern Shore At the Robert Morris Inn a taste of the colonies | By Barbara Gamarekian | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-twohundredsomething-new-hampshire-john-hancock-never-slept-this-inn.html | Four Inns at twohundredsomething   New Hampshire John Hancock never slept at this inn | By Marialisa Calta | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/nantucket-on-my-mind.html | Nantucket on My Mind | By John Burnham Schwartz | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/practical-traveler-new-phone-line-advises-travelers-about-vaccines.html | PRACTICAL TRAVELER   New Phone Line Advises Travelers About Vaccines | By Betsy Wade | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/q-and-a-medicare-coverage-abroad.html | Q and A   Medicare Coverage Abroad | By Carl Sommers | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/salem-s-seafaring-legacy.html | Salems Seafaring Legacy | By Paula Deitz | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/savannah-s-leafy-green-squares.html | Savannahs Leafy Green Squares | By Peter Applebome | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/shopper-s-world-a-guide-to-cape-cod-s-auctions.html | SHOPPERS WORLD   A Guide to Cape Cods Auctions | By Pamela J Petro | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/st-augustine-celebrates-425-years.html | St Augustine Celebrates 425 Years | By Lewis Funke | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/stone-symbols-of-shaker-permanence.html | Stone Symbols Of Shaker Permanence | By Susan Allport | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/the-1800-s-live-on-in-a-new-york-village.html | The 1800s Live On In a New York Village | By Sandra J Weber | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/whats-doing-in-philadelphia.html | WHATS DOING INPhiladelphia | By Susan Lapinski | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/60-new-members-elected-to-academy-of-sciences.html | 60 New Members Elected to Academy of Sciences | Special to The New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/abortion-foes-centers-guiding-lives-after-births.html | Abortion Foes Centers Guiding Lives After Births | By Michael Decourcy Hinds   Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/article-279990-no-title.html | Article 279990  No Title | Special to The New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/as-aids-spreads-so-do-warnings-for-partners.html | As AIDS Spreads So Do Warnings for Partners | By Bruce Lambert | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/bible-tax-exemption-voided.html | Bible Tax Exemption Voided | AP | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/court-orders-flow-of-reservoir-water-to-lift-the-missouri.html | Court Orders Flow Of Reservoir Water To Lift the Missouri | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/education-panel-sets-guidelines-on-achievement.html | Education Panel Sets Guidelines on Achievement | By Felicity Barringer Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/exxon-s-alaska-cleanup-plan-is-approved-by-coast-guard.html | Exxons Alaska Cleanup Plan Is Approved by Coast Guard | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/for-eager-air-cadets-it-s-the-mild-blue-yonder.html | For Eager Air Cadets Its the Mild Blue Yonder | By Dirk Johnson Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/knights-aiding-anti-abortion-effort.html | Knights Aiding AntiAbortion Effort | By Peter Steinfels | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/new-political-realities-create-conservative-identity-crisis.html | New Political Realities Create Conservative Identity Crisis | By Robin Toner Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/new-york-prosecutor-will-lead-us-inquiry-into-mail-bombings.html | New York Prosecutor Will Lead US Inquiry Into Mail Bombings | By David Johnston Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/some-computer-conversation-is-changing-human-contact.html | Some Computer Conversation Is Changing Human Contact | By John Markoff | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/two-oregons-collide-in-race-for-governor.html | Two Oregons Collide In Race For Governor | By Timothy Egan Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/us/virginia-governor-seeks-divestiture.html | VIRGINIA GOVERNOR SEEKS DIVESTITURE | By B Drummond Ayres Jr Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/decoding-bush-s-signal-on-taxes.html | Decoding Bushs Signal On Taxes | By David E Rosenbaum | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/freedom-to-beg-ends-at-turnstile.html | Freedom to Beg Ends at Turnstile | By Carlyle C Douglas | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/ideas-trends-how-fashion-spreads-around-the-world-at-the-speed-of-light.html | IDEAS TRENDS  How Fashion Spreads Around the World At the Speed of Light | By Woody Hochswender | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/much-to-be-said-for-neighborliness-in-the-new-europe.html | Much to Be Said For Neighborliness In the New Europe | By Alan Riding | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/rewards-of-public-service-are-growing.html | Rewards of Public Service Are Growing | By Martin Tolchin | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/salvadoran-justice-wears-out-patience.html | Salvadoran Justice Wears Out Patience | By James Lemoyne | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/sometimes-all-of-new-york-seems-a-vast-endless-movie.html | Sometimes All of New York Seems a Vast Endless Movie | By Richard F Shepard | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/the-nation-senate-campaign-reform-vs-a-senate-campaign.html | THE NATION   Senate Campaign Reform vs a Senate Campaign | By Richard L Berke | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/the-region-is-flunking-a-grade-ever-for-a-pupil-s-own-good.html | THE REGION   Is Flunking a Grade Ever For a Pupils Own Good | By Joseph Berger | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/the-world-write-off-castro-the-odds-change.html | THE WORLD   Write Off Castro The Odds Change | By Howard W French | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/wheeling-out-iacocca-for-a-long-shot-attack.html | Wheeling Out Iacocca For a LongShot Attack | By Doron P Levin | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/4-questioned-in-desecrations.html | 4 Questioned in Desecrations | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/8-killed-and-30-wounded-in-east-beirut-shelling.html | 8 Killed and 30 Wounded in East Beirut Shelling | By Ihsan A Hijazi Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/afghan-fear-does-world-still-care.html | Afghan Fear Does World Still Care | By John F Burns Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/car-bombs-kill-at-least-19-in-2-bogota-shopping-malls.html | Car Bombs Kill at Least 19 In 2 Bogota Shopping Malls | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/chile-agrees-to-pay-reparations-to-us-in-slaying-of-envoy.html | Chile Agrees to Pay Reparations to US In Slaying of Envoy | By Robert Pear Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/china-waits-anxiously-for-ruling-on-its-trade-status-with-the-us.html | China Waits Anxiously for Ruling On Its Trade Status With the US | By Sheryl Wudunn Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-europe-old-scores-settle-punish-ousted-leaders-100000-prague-ask.html | Evolution in Europe Old Scores to Settle Punish Ousted Leaders 100000 in Prague Ask | AP | TX 2-846909 | 1990-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-europe-unity-perhaps-strength-3-baltic-chiefs-agree-coordinate-their.html | Evolution in Europe In Unity Perhaps Strength  3 Baltic Chiefs Agree to Coordinate Their Policies | By Esther B Fein Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-in-europe-2-germanys-draw-up-pact-to-merge-their-economies.html | EVOLUTION IN EUROPE   2 Germanys Draw Up Pact To Merge Their Economies | By Serge Schmemann Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-in-europe-soviets-moving-to-outlaw-insults-to-gorbachev.html | EVOLUTION IN EUROPE   Soviets Moving to Outlaw Insults to Gorbachev | By Bill Keller Special to the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/furious-cyclone-has-india-reeling.html | FURIOUS CYCLONE HAS INDIA REELING | By Sanjoy Hazarika Special to the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/honecker-may-escape-trial.html | Honecker May Escape Trial | AP | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/photo-twenty-five-years-after-independence-malaysia-relations-between-singapore.html | Photo Twentyfive years after independence from Malaysia relations between Singapores dominant Chinese and minority Malays have turned a bit sour The largely Malay district of Geylang Serai in Singapore was busier than usual as Muslims shopped for the feast marking the end of Ramadan Associated Press for The New York Times ChineseMalay Relations Turn Sour in Singapore | By Steven Erlanger Special to the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/plo-and-iraq-cooperate-on-hard-line-strategy.html | PLO and Iraq Cooperate on HardLine Strategy | By Ihsan A Hijazi Special to the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/silver-lined-defeats-worry-thatcher-s-party.html | SilverLined Defeats Worry Thatchers Party | By Craig R Whitney Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/soviet-economy-a-shattered-dream.html | Soviet Economy A Shattered Dream | By Bill Keller Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/speak-out-on-social-issues-pope-tells-mexico-bishops.html | Speak Out on Social Issues Pope Tells Mexico Bishops | By Clyde Haberman Special to the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/study-says-apartheid-hurts-the-environment.html | Study Says Apartheid Hurts the Environment | Special to The New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/us-and-mexico-take-aim-at-drug-chemicals.html | US and Mexico Take Aim at Drug Chemicals | By Larry Rohter Special To the New York Times | TX 2-846909 | 1990-06-01 |

| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/us-shows-doubts-about-gorbachev-and-future-pacts.html | US SHOWS DOUBTS ABOUT GORBACHEV AND FUTURE PACTS | By Thomas L Friedman Special To the New York Times | TX 2-846909 | 1990-06-01 |
|---|---|---|---|---|---|
| 1990-05-13 | https://www.nytimes.com/1990/05/13/world/volunteer-corps-for-east-europe.html | VOLUNTEER CORPS FOR EAST EUROPE | By Maureen Dowd Special To the New York Times | TX 2-846909 | 1990-06-01 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-art-after-a-much-debated-cleaning-a-richly-hued-sistine-emerges.html | ReviewArt   After a MuchDebated Cleaning A Richly Hued Sistine Emerges | By Michael Kimmelman Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-ballet-a-tcherkassky-milestone.html | ReviewBallet   A Tcherkassky Milestone | By Jack Anderson | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-concert-chilly-traces-in-a-spring-celebration.html | ReviewConcert   Chilly Traces in a Spring Celebration | By Bernard Holland | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-music-baritone-in-a-schubert-song-cycle.html | ReviewMusic   Baritone in a Schubert Song Cycle | By John Rockwell | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-music-delicacy-wins-out-over-exuberance.html | ReviewMusic   Delicacy Wins Out Over Exuberance | By Allan Kozinn | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-television-saturday-night-live-with-andrew-dice-clay.html | ReviewTelevision   Saturday Night Live With Andrew Dice Clay | By Caryn James | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-a-recitalist-s-nostalgic-bent.html | ReviewsMusic   A Recitalists Nostalgic Bent | By Allan Kozinn | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-clamma-dale-a-soprano.html | ReviewsMusic   Clamma Dale a Soprano | By Bernard Holland | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-on-banjo-tunes-of-the-past.html | ReviewsMusic   On Banjo Tunes of the Past | By John S Wilson | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-on-dancing-vs-watching.html | ReviewsMusic   On Dancing vs Watching | By Peter Watrous | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/the-dance-is-made-and-danced-now-whose-property-is-it.html | The Dance Is Made and Danced Now Whose Property Is It | By Laura Mansnerus | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/the-house-of-commons-as-best-show-in-town.html | The House of Commons As Best Show in Town | By Craig R Whitney Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/books/books-of-the-times-oh-how-malicious-that-man-could-be.html | Books of The Times   Oh How Malicious That Man Could Be | By Christopher LehmannHaupt | TX 2-834185 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/a-bookstore-with-many-tongues.html | A Bookstore With Many Tongues | By Edwin McDowell Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/accusations-on-exxon.html | Accusations On Exxon | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/argentina-s-painful-path-to-efficiency.html | Argentinas Painful Path to Efficiency | By Louis Uchitelle Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/business-and-the-law-revising-the-code-of-legal-ethics.html | Business and the Law   Revising the Code Of Legal Ethics | By Stephen Labaton | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/business-people-bankruptcy-lawyers-move-to-bigger-firm.html | BUSINESS PEOPLE   Bankruptcy Lawyers Move to Bigger Firm | By Daniel F Cuff | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/business-people-clark-oil-s-chief-named-texaco-chemical-officer.html | BUSINESS PEOPLE   Clark Oils Chief Named Texaco Chemical Officer | By Richard D Hylton | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/chairman-of-philips-is-said-to-be-stepping-down-early.html | Chairman of Philips Is Said To Be Stepping Down Early | By Steven Greenhouse Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/credit-markets-rates-expected-to-drop-further.html | CREDIT MARKETS   Rates Expected to Drop Further | By H J Maidenberg | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/excitement-at-casinos-is-trump-dealing.html | Excitement At Casinos Is Trump Dealing | By Diana B Henriques | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/executives-see-a-chance-of-deficit-cut.html | Executives See a Chance Of Deficit Cut | By Robert D Hershey Jr Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/film-deal-by-columbia-and-producer.html | Film Deal By Columbia And Producer | By Richard D Hylton | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/international-report-us-company-loses-bolivian-mining-deal.html | INTERNATIONAL REPORT   US Company Loses Bolivian Mining Deal | By Shirley Christian Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/market-place-the-dubious-view-of-the-rally.html | Market Place   The Dubious View of the Rally | By Floyd Norris | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/mexico-vote-on-banks.html | Mexico Vote On Banks | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/nasd-fines-stuart-james.html | NASD Fines StuartJames | AP | TX 2-834185 | 1990-05-18 |

| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/new-game-plan-for-sports-daily.html | New Game Plan for Sports Daily | By Kim Foltz | TX 2-834185 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/no-winnebago-payout.html | No Winnebago Payout | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/panel-calls-for-more-spending-on-advanced-tv.html | Panel Calls for More Spending on Advanced TV | By Andrew Pollack Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-a-transition-at-swatch-usa.html | THE MEDIA BUSINESS ADVERTISINGA Transition At Swatch USA | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISINGAccounts | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-assessing-nissans-zen-effort.html | THE MEDIA BUSINESS ADVERTISINGAssessing Nissans Zen Effort | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-esquires-new-approach-adopts-art-as.html | THE MEDIA BUSINESS ADVERTISINGEsquires New Approach Adopts Art as Theme | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-ingalls-gets-colombo.html | THE MEDIA BUSINESS ADVERTISINGIngalls Gets Colombo | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-like-father-like-son.html | THE MEDIA BUSINESS ADVERTISINGLike Father Like Son | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPeople | By Michael Lev | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/busine ss/the-media-business-publishing-too-many-books-are-coming-back-unsold.html | THE MEDIA BUSINESS Publishing  Too Many Books Are Coming Back Unsold | By Roger Cohen | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/movie s/critic-s-notebook-cannes-where-clint-eastwood-takes-a-chance.html | Critics Notebook  Cannes Where Clint Eastwood Takes a Chance | By Janet Maslin Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregi on/7-vie-for-si-council-seat-under-strange-party-labels.html | 7 Vie for SI Council Seat Under Strange Party Labels | By Frank Lynn | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregi on/blacks-attack-3-vietnamese-one-hurt-badly.html | Blacks Attack 3 Vietnamese One Hurt Badly | By Robert D McFadden | TX 2-834185 | 1990-05-18 |

| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/bridge-337990.html | Bridge | By Alan Truscott | TX 2-834185 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/census-knocks-but-few-want-to-answer.html | Census Knocks but Few Want to Answer | By Mireya Navarro | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/cuomo-calls-for-rise-in-gas-tax-to-go-to-roads.html | Cuomo Calls for Rise in Gas Tax to Go to Roads | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/death-teaneck-gun-question-special-report-police-version-still-contested-month.html | Death in Teaneck The Gun Question  A Special Report  Police Version Still Contested A Month After Youths Killing | By John Kifner With Felicia R Lee | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/florio-shifts-policy-from-school-testing-to-more-aid-to-poor.html | Florio Shifts Policy From School Testing To More Aid to Poor | By Peter Kerr Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/gas-spill-cleanup-turns-li-backyards-into-field-labs.html | Gas Spill Cleanup Turns LI Backyards Into Field Labs | By Eric Schmitt Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/main-builder-in-stamford-is-faltering.html | Main Builder In Stamford Is Faltering | By Nick Ravo Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/metro-matters-making-a-song-more-than-just-a-pretty-melody.html | METRO MATTERS  Making a Song More Than Just A Pretty Melody | By Sam Roberts | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/other-korean-grocers-give-to-those-in-brooklyn-boycott.html | Other Korean Grocers Give To Those in Brooklyn Boycott | By Ari L Goldman | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/shellfish-is-tiny-but-problems-it-could-cause-are-huge.html | Shellfish Is Tiny but Problems It Could Cause Are Huge | By Harold Faber | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/are-the-democrats-really-so-stupid.html | Are the Democrats Really So Stupid | By Robert S McIntyre | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/essay-the-militant-women.html | ESSAY  The Militant Women | By William Safire | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/in-the-nation-who-elected-sununu.html | IN THE NATION   Who Elected Sununu | By Tom Wicker | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/panama-needs-help-now.html | Panama Needs Help Now | By Sol M Linowitz | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/the-editorial-notebook-mr-darman-and-green-vegetables.html | The Editorial Notebook   Mr Darman and Green Vegetables | By Nicholas Wade | TX 2-834185 | 1990-05-18 |

| 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/uncaring-womens-health-care.html | Uncaring Womens Health Care | By Leonard Abramson | TX 2-834185 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/alcala-winner-in-tour.html | Alcala Winner In Tour | By Frank Litsky Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/angels-could-end-winfield-conflict.html | Angels Could End Winfield Conflict | By Michael Martinez Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/big-role-model-barren-stage.html | Big Role Model Barren Stage | By Jaime Diaz | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/bulls-lead-76ers-in-series-3-1.html | Bulls Lead 76ers in Series 31 | By Phil Berger Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/dodgers-trade-randolph-for-a-s-javier.html | Dodgers Trade Randolph for As Javier | By Joseph Durso | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/fittipaldi-breaks-time-trial-mark.html | Fittipaldi Breaks TimeTrial Mark | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/knicks-tumble-to-pistons.html | Knicks Tumble To Pistons | By Sam Goldaper | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/navratilova-upset-in-a-50-minute-final.html | Navratilova Upset In a 50Minute Final | By Ken Shulman Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/norman-wins-memorial.html | Norman Wins Memorial | By Jaime Diaz Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/oilers-aren-t-sore-underdogs.html | Oilers Arent Sore Underdogs | By Joe Lapointe Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/on-your-own-at-south-bronx-high-fitness-fever.html | ON YOUR OWNAt South Bronx High Fitness Fever | By Gordon Bakoulis Bloch | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/on-your-own-ladies-step-forward-on-teemarker-rage.html | ON YOUR OWNLadies Step Forward On TeeMarker Rage | By Jerry Tarde | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/on-your-own-row-or-cycle-all-in-one.html | ON YOUR OWN   Row or Cycle All in One | By Barbara Lloyd | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/orioles-gain-sweep-of-a-s.html | Orioles Gain Sweep Of As | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/outdoors-curtain-goes-up-on-bluefish.html | Outdoors Curtain Goes Up on Bluefish | By Nelson Bryant | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/perez-unlikely-to-make-cut.html | Perez Unlikely to Make Cut | By Michael Janofsky Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/pistons-defense-braces.html | Pistons Defense Braces | By Clifton Brown | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/princeton-women-first.html | Princeton Women First | Special to The New York Times | TX 2-834185 | 1990-05-18 |

| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/question-box.html | Question Box | By Ray Corio | TX 2-834185 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/racers-to-celebrate-recovery-in-bay-area.html | Racers to Celebrate Recovery in Bay Area | By James Raia | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-of-the-times-the-murders-over-the-sneakers.html | SPORTS OF THE TIMES   The Murders Over the Sneakers | By Ira Berkow | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-world-specials-baseball-mantle-s-61-memories.html | SPORTS WORLD SPECIALS BASEBALL Mantles 61 Memories | By Robert Mcg Thomas Jr | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-world-specials-football-a-jet-set-in-motion.html | SPORTS WORLD SPECIALS FOOTBALL A Jet Set in Motion | By Al Harvin | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-world-specials-stadiums-winner-coney-island.html | SPORTS WORLD SPECIALS STADIUMS Winner Coney Island | By Robert Mcg Thomas Jr | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/suns-halt-laker-rally-to-win.html | Suns Halt Laker Rally to Win | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/wallach-knocks-in-8-runs-for-expos.html | Wallach Knocks In 8 Runs for Expos | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/with-new-attitude-brewers-discover-zeal-for-winning.html | With New Attitude Brewers Discover Zeal for Winning | By Claire Smith Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/yankees-big-effort-spoiled-by-pitchers.html | Yankees Big Effort Spoiled by Pitchers | By Michael Martinez Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/style/chronicle-376190.html | Chronicle | By Robert E Tomasson | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/style/chronicle-514190.html | Chronicle | By Robert E Tomasson | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/style/chronicle-514290.html | Chronicle | By Robert E Tomasson | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/36-years-later-an-integrated-georgia-prom.html | 36 Years Later an Integrated Georgia Prom | By Isabel Wilkerson Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/39-state-male-prostitution-ring-is-reported.html | 39State Male Prostitution Ring Is Reported | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/abortion-molds-pennsylvania.html | Abortion Molds Pennsylvania | By Michael Decoursy Hinds Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/bell-in-a-small-town-stirs-sound-and-fury.html | Bell in a Small Town Stirs Sound and Fury | AP | TX 2-834185 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/bush-s-2-top-budget-aides-avoid-discussion-of-taxes.html | Bushs 2 Top Budget Aides Avoid Discussion of Taxes | By David E Rosenbaum Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/denver-journal-zoo-sadly-elephants-are-not-for-riding.html | Denver Journal  Zoo Sadly Elephants Are Not For Riding | By Dirk Johnson Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/kidney-failure-is-suspected-in-the-death-of-an-elephant.html | Kidney Failure Is Suspected In the Death of an Elephant | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/study-offers-remedies-for-impoverished-delta.html | Study Offers Remedies For Impoverished Delta | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/sununu-s-role-in-debates-on-environmental-issues-reflects-old-patterns.html | Sununus Role in Debates on Environmental Issues Reflects Old Patterns | By Fox Butterfield Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/taunted-woman-quits-academy.html | Taunted Woman Quits Academy | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/tax-specter-shadows-a-gop-leader.html | Tax Specter Shadows a GOP Leader | By Susan F Rasky Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/us/union-on-calls-strike-at-cincinnati-bell.html | UNION CALLS STRIKE AT CINCINNATI BELL | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/2-us-airmen-slain-in-the-philippines.html | 2 US Airmen Slain in the Philippines | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/chengdu-journal-china-s-50-million-migrants-slip-the-short-leash.html | Chengdu Journal  Chinas 50 Million Migrants Slip the Short Leash | By Nicholas D Kristof Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-europe-albanian-leader-says-country-will-be-democratized-but-will.html | Evolution in Europe  Albanian Leader Says the Country Will Be Democratized but Will Retain Socialism | By David Binder Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-europe-for-west-s-christian-democrats-east-offers-chance-challenge.html | Evolution in Europe  For Wests Christian Democrats the East Offers a Chance and a Challenge | By Alan Riding Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-germanys-take-up-approval-of-pact-on-economic-union.html | Evolution in Europe   GERMANYS TAKE UP APPROVAL OF PACT ON ECONOMIC UNION | By Ferdinand Protzman Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-how-gorbachev-rejected-plan-to-shock-treat-the-economy.html | EVOLUTION IN EUROPE  How Gorbachev Rejected Plan To Shock Treat the Economy | By Bill Keller Special To the New York Times | TX 2-834185 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-ready-to-fight-walesa-tells-solidarity-panel.html | Evolution in Europe   Ready to Fight Walesa Tells Solidarity Panel | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-romanian-protesters-assert-revolution-has-been-stolen.html | Evolution in Europe   Romanian Protesters Assert Revolution Has Been Stolen | By Chuck Sudetic Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/graves-defaced-in-haifa-deranged-jew-questioned.html | Graves Defaced in Haifa Deranged Jew Questioned | By Alan Cowell Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/in-south-korea-another-spring-is-torn-by-anger.html | In South Korea Another Spring Is Torn by Anger | By Steven R Weisman Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/israel-charging-officer-in-antigua-camp-case.html | Israel Charging Officer In Antigua Camp Case | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/mandela-says-south-africa-persecuted-his-wife.html | Mandela Says South Africa Persecuted His Wife | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/pro-israel-general-proposes-to-trade-muslim-hostages.html | ProIsrael General Proposes To Trade Muslim Hostages | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/radio-ship-docks-in-taiwan-before-broadcasts-to-china.html | Radio Ship Docks in Taiwan Before Broadcasts to China | AP | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/reporter-s-notebook-pope-is-awed-by-the-cheers-of-mexicans.html | Reporters Notebook   Pope Is Awed By the cheers Of Mexicans | By Clyde Haberman Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/thousands-in-france-rally-against-anti-semitism.html | Thousands in France Rally Against AntiSemitism | By Alan Riding Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/tunisian-leader-begins-visit-to-washington.html | Tunisian Leader Begins Visit to Washington | By Youssef M Ibrahim Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-14 | https://www.nytimes.com/1990/05/14/world/us-may-give-up-one-of-its-bases-in-the-philippines-officials-say.html | US May Give Up One of Its Bases In the Philippines Officials Say | By Robert Pear Special To the New York Times | TX 2-834185 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/critic-s-notebook-frank-gehry-project-to-build-a-vision-from-the-us-in-paris.html | Critics Notebook   Frank Gehry Project to Build A Vision From the US in Paris | By Paul Goldberger | TX 2-834186 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-ballet-proof-that-the-dancers-make-all-the-difference.html | ReviewBallet   Proof That the Dancers Make All the Difference | By Jennifer Dunning | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-country-true-sweetness-no-grit.html | ReviewCountry   True Sweetness No Grit | By Jon Pareles | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-dance-adding-complexity-to-familiar-beethoven.html | ReviewDance   Adding Complexity To Familiar Beethoven | By Anna Kisselgoff Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-television-examining-the-bensonhurst-killing.html | ReviewTelevision   Examining the Bensonhurst Killing | By Walter Goodman | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/books/books-of-the-times-coming-of-age-in-england-when-india-was-in.html | Books of The Times   Coming of Age in England When India Was In | By Michiko Kakutani | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/books/once-more-admired-than-bought-a-writer-finally-basks-in-success.html | Once More Admired Than Bought A Writer Finally Basks in Success | By Richard Bernstein | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/an-incentive-for-bigger-families.html | An Incentive for Bigger Families | By David E Sanger Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/bank-executive-stepping-down.html | Bank Executive Stepping Down | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/brazilian-leaders-take-aim-at-big-government.html | Brazilian Leaders Take Aim at Big Government | By James Brooke Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/business-people-prudential-executive-to-head-loomis-sayles.html | BUSINESS PEOPLE   Prudential Executive To Head Loomis Sayles | By Daniel F Cuff | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/business-people-sallie-mae-chief-takes-a-post-at-dartmouth.html | BUSINESS PEOPLE   Sallie Mae Chief Takes A Post at Dartmouth | By Daniel F Cuff | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/careers-students-aid-east-europe-businesses.html | Careers   Students Aid East Europe Businesses | By Elizabeth M Fowler | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-2-chip-makers-set-production-deal.html | COMPANY NEWS   2 Chip Makers Set Production Deal | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-a-less-expensive-supercomputer.html | COMPANY NEWS   A Less Expensive Supercomputer | Special to The New York Times | TX 2-834186 | 1990-05-18 |

| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-apple-says-xerox-claim-is-dismissed.html | COMPANY NEWS   Apple Says Xerox Claim Is Dismissed | Special to The New York Times | TX 2-834186 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-philips-ouster-tied-to-loose-management.html | COMPANY NEWS   Philips Ouster Tied to Loose Management | By Steven Greenhouse Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-symantec-to-acquire-peter-norton.html | COMPANY NEWS   Symantec to Acquire Peter Norton | By Lawrence M Fisher Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-unr-holdings-offer-rejected.html | COMPANY NEWS   UNR Holdings Offer Rejected | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/credit-markets-long-term-us-securities-rise.html | CREDIT MARKETS   LongTerm US Securities Rise | By Kenneth N Gilpin | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/currency-markets-dollar-off-more-than-2-yen-in-tokyo-morning-session.html | CURRENCY MARKETS   Dollar Off More Than 2 Yen In Tokyo Morning Session | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/dow-hits-new-peak-at-2821.53.html | Dow Hits New Peak At 282153 | By Robert J Cole | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/eased-bank-rules-urged.html | Eased Bank Rules Urged | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/high-court-backs-curb-on-prices.html | High Court Backs Curb On Prices | By Linda Greenhouse Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/if-the-news-is-bad-silence-the-messenger.html | If the News Is Bad Silence the Messenger | By Eric N Berg Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/inventories-steady-as-sales-rise.html | Inventories Steady as Sales Rise | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/market-place-behind-the-rally-in-bank-stocks.html | Market Place   Behind the Rally In Bank Stocks | By Michael Quint | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/plan-to-save-us-agencies.html | Plan to Save US Agencies | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/sec-moves-against-2-in-rapid-stock-increase.html | SEC Moves Against 2 In Rapid Stock Increase | By Floyd Norris | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/singapore-aim-high-tech-future.html | Singapore Aim HighTech Future | By David E Sanger Special To the New York Times | TX 2-834186 | 1990-05-18 |

| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/small-investors-cautious-some-see-a-chance-to-sell.html | Small Investors Cautious Some See a Chance to Sell | By Anise C Wallace | TX 2-834186 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/southland-loss-is-cut.html | Southland Loss Is Cut | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/talking-business-with-yamaguchi-of-ntt-where-us-can-compete-in-japan.html | Talking Business with Yamaguchi of NTT Where US Can Compete in Japan | By Keith Bradsher | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-2d-account-back-at-waring.html | THE MEDIA BUSINESS Advertising   2d Account Back at Waring | By Randall Rothenberg | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-black-and-white-ads-with-a-splash-of-color.html | THE MEDIA BUSINESS Advertising BlackandWhite Ads With a Splash of Color | By Randall Rothenberg | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-copywriters-foray-into-book-writing.html | THE MEDIA BUSINESS Advertising Copywriters Foray Into Book Writing | By Randall Rothenberg | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-as-hard-times-hit-industry-woman-s-day-is-being-sold.html | THE MEDIA BUSINESS   As Hard Times Hit Industry Womans Day Is Being Sold | By Geraldine Fabrikant | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-ingersoll-cutting-costs-at-chain.html | THE MEDIA BUSINESS   Ingersoll Cutting Costs At Chain | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/business/world-trade-body-is-expected-to-let-soviets-have-role.html | WORLD TRADE BODY IS EXPECTED TO LET SOVIETS HAVE ROLE | By Clyde H Farnsworth Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/accord-near-on-preserving-westway-site.html | Accord Near On Preserving Westway Site | By Sam Howe Verhovek Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/bridge-576390.html | Bridge | By Alan Truscott | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/chess-562490.html | Chess | By Robert Byrne | TX 2-834186 | 1990-05-18 |

| | | | | |
|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/dinkins-presses-for-stiffer-law-in-gang-attacks.html | Dinkins Presses For Stiffer Law In Gang Attacks | By Todd S Purdum | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/fama-jury-questioning-whether-he-fired-gun.html | Fama Jury Questioning Whether He Fired Gun | By William Glaberson | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/government-says-abandoned-love-canal-homes-are-safe-now.html | Government Says Abandoned Love Canal Homes Are Safe Now | By Philip Shabecoff | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/high-court-rejects-appeal-on-toll-increase.html | High Court Rejects Appeal on Toll Increase | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/john-jay-classes-canceled-after-protesters-vow-to-stay.html | John Jay Classes Canceled After Protesters Vow to Stay | By Samuel Weiss | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/little-anger-at-sex-case-at-st-john-s.html | Little Anger At Sex Case At St Johns | By Alessandra Stanley | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/our-towns-bosses-listen-when-this-girl-is-talking-toys.html | Our Towns   Bosses Listen When This Girl Is Talking Toys | By Michael Winerip | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/police-now-say-flatbush-attack-wasn-t-planned.html | Police Now Say Flatbush Attack Wasnt Planned | By Robert D McFadden | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/racial-incidents-concern-seoul.html | Racial Incidents Concern Seoul | By Steven R Weisman Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/subsidized-housing-hurt-in-ailing-market.html | Subsidized Housing Hurt in Ailing Market | By Anthony Depalma | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/andrei-p-kirilenko-dead-at-84-a-brezhnev-ally-in-the-politburo.html | Andrei P Kirilenko Dead at 84 A Brezhnev Ally in the Politburo | By Albin Krebs | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/calvin-black-development-advocate-61.html | Calvin Black Development Advocate 61 | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/hal-f-davis-73-ad-executive-and-head-of-a-jazz-organization.html | Hal F Davis 73 Ad Executive And Head of a Jazz Organization | By Alfonso A Narvaez | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/malcolm-a-love-educator-86.html | Malcolm A Love Educator 86 | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/roberto-ornelas-federal-official-58.html | Roberto Ornelas Federal Official 58 | AP | TX 2-834186 | 1990-05-18 |

| 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/william-bufalino-sr-72-lawyer-for-hoffa-and-teamsters-union.html | William Bufalino Sr 72 Lawyer For Hoffa and Teamsters Union | By Glenn Fowler | TX 2-834186 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/abroad-at-home-death-by-delay.html | ABROAD AT HOME   Death By Delay | By Anthony Lewis | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/census-and-sensibility.html | Census And Sensibility | By Felicia Lamport | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/foreign-affairs-argentina-cries-for-itself.html | FOREIGN AFFAIRS   Argentina Cries for Itself | By Flora Lewis | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/robbed-by-a-young-black.html | Robbed By a Young Black | By Joseph Horn | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/cheating-on-sleep-modern-life-turns-america-into-the-land-of-the-drowsy.html | Cheating on Sleep Modern Life Turns America Into the Land of the Drowsy | By Natalie Angier | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/experimental-propulsion-system-has-no-moving-parts.html | Experimental Propulsion System Has No Moving Parts | By William J Broad | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/lab-notes-are-false-secret-service-says.html | Lab Notes Are False Secret Service Says | By Warren E Leary | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/peripherals-saving-the-planet-from-us-isn-t-always-easy.html | PERIPHERALS   Saving the Planet From Us Isnt Always Easy | By L R Shannon | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/personal-computers-the-letter-of-the-law.html | PERSONAL COMPUTERS   The Letter of the Law | By Peter H Lewis | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/schizophrenia-drug-hailed-except-for-cost.html | Schizophrenia Drug Hailed Except for Cost | By Daniel Goleman | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/scholars-say-first-atelier-was-in-a-cave.html | Scholars Say First Atelier Was in a Cave | By John Noble Wilford | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/scientists-are-unlocking-secrets-of-dioxins-devastating-power.html | Scientists Are Unlocking Secrets Of Dioxins Devastating Power | By Jon R Luoma | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/science/the-doctor-s-world-despite-many-shifts-oath-as-old-as-apollo-endures-in-medicine.html | THE DOCTORS WORLD   Despite Many Shifts Oath as Old as Apollo Endures in Medicine | By Lawrence K Altman Md | TX 2-834186 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/brown-and-umass-seek-to-advance-in-rematch.html | Brown and UMass Seek To Advance in Rematch | By William N Wallace | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/dumars-is-at-his-best-as-pistons-seek-title.html | Dumars Is at His Best As Pistons Seek Title | By Clifton Brown Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/fresh-well-matched-oilers-bruins-augur-competitive-even-memorable-finale.html | Fresh and WellMatched Oilers and Bruins Augur a Competitive Even Memorable Finale | By Joe Lapointe | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/golfer-has-a-rough-day.html | Golfer Has a Rough Day | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/knicks-last-chance-to-solve-the-pistons.html | Knicks Last Chance To Solve the Pistons | By Sam Goldaper | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/making-a-point-of-assisting.html | Making a Point of Assisting | By Joe Sexton Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/mets-hit-another-bump-on-road.html | Mets Hit Another Bump On Road | By Michael Martinez Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/on-horse-racing-lasix-emerges-as-a-front-runner.html | ON HORSE RACING   Lasix Emerges as a FrontRunner | By Steven Crist | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/riley-is-coach-of-year.html | Riley Is Coach of Year | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/riley-is-finding-pleasure-in-team-s-underdog-role.html | Riley Is Finding Pleasure In Teams Underdog Role | By Frank Brady Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/runner-from-london-is-a-prospect-for-the-jets.html | Runner From London Is a Prospect for the Jets | By Al Harvin Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-of-the-times-the-pistons-ninth-man-obsession.html | SPORTS OF THE TIMES   The Pistons Ninth Man Obsession | By Dave Anderson | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/stewart-takes-first-loss-on-twins-15-hit-attack.html | Stewart Takes First Loss On Twins 15Hit Attack | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/support-in-larger-cities-is-vital-for-tour-s-success.html | Support in Larger Cities Is Vital for Tours Success | By Frank Litsky Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/us-announces-cup-team.html | US Announces Cup Team | By Michael Janofsky | TX 2-834186 | 1990-05-18 |

| 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/winfield-case-heads-to-arbitrator.html | Winfield Case Heads to Arbitrator | By Jack Curry | TX 2-834186 | 1990-05-18 |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-717890.html | Chronicle | By Susan Heller Anderson | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-759190.html | Chronicle | By Susan Heller Anderson | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-759290.html | Chronicle | By Susan Heller Anderson | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-759390.html | Chronicle | By Susan Heller Anderson | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/fur-showings-the-usual-luxury-along-with-some-unaccustomed-zip.html | Fur Showings The Usual Luxury Along With Some Unaccustomed Zip | By Bernadine Morris | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/hairdo.html | Hairdo | By Carrie Donovan | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/style/patterns-718890.html | Patterns | By Woody Hochswender | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/theater/passionate-beliefs-renew-theater-fight-over-art-and-profit.html | Passionate Beliefs Renew Theater Fight Over Art and Profit | By Mervyn Rothstein | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/4-are-shot-to-death-in-fort-worth.html | 4 Are Shot to Death in Fort Worth | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/4-die-in-navy-copter-crash.html | 4 Die in Navy Copter Crash | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/a-soviet-circus-deeply-in-debt-is-stuck-in-us.html | A Soviet Circus Deeply in Debt Is Stuck in US | By Isabel Wilkerson Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/abortion-issue-taking-odd-turn-in-california.html | Abortion Issue Taking Odd Turn in California | By Jane Gross Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/economic-watch-debate-on-puerto-rico-s-future-has-a-bottom-line.html | Economic Watch   Debate on Puerto Ricos Future Has a Bottom Line | By Peter Passell | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/medical-emergencies-for-addicts-are-said-to-have-dropped-by-20.html | Medical Emergencies for Addicts Are Said to Have Dropped by 20 | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/salinas-journal-mixing-two-cultures-in-a-diamond-test-tube.html | Salinas Journal   Mixing Two Cultures In a Diamond Test Tube | By Jane Gross Special To the New York Times | TX 2-834186 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/supreme-court-roundup-arguments-on-flag-burning-heard.html | Supreme Court Roundup   Arguments on Flag Burning Heard | By Neil A Lewis Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/thornburgh-shuffles-2-top-aides-giving-loyalists-less-visible-jobs.html | Thornburgh Shuffles 2 Top Aides Giving Loyalists Less Visible Jobs | By David Johnston Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/trying-to-head-off-his-own-veto-bush-holds-meeting-on-rights-bill.html | Trying to Head Off His Own Veto Bush Holds Meeting on Rights Bill | By Maureen Dowd Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/warily-congress-and-white-house-gird-for-the-budget-joust.html | Warily Congress and White House Gird for the Budget Joust | By David E Rosenbaum Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/us/washington-talk-tiptoeing-bush-comes-to-a-fork-on-civil-rights.html | Washington Talk   Tiptoeing Bush Comes To a Fork on Civil Rights | By R W Apple Jr Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/12-more-die-as-christians-continue-east-beirut-battle.html | 12 More Die as Christians Continue East Beirut Battle | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/congressman-defending-scientist-who-is-suspected-in-war-crimes.html | Congressman Defending Scientist Who Is Suspected in War Crimes | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-europe-glut-potatoes-poland-showing-price-change-free-market.html | EVOLUTION IN EUROPE   Glut of Potatoes in Poland Is Showing The Price of Change to Free Market | By Stephen Engelberg Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-in-europe-albania-peers-out-from-behind-its-own-curtain.html | EVOLUTION IN EUROPE   Albania Peers Out From Behind Its Own Curtain | By David Binder Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-in-europe-all-german-vote-could-come-in-90.html | EVOLUTION IN EUROPE   ALLGERMAN VOTE COULD COME IN 90 | By Ferdinand Protzman Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-in-europe-us-albanian-talks.html | EVOLUTION IN EUROPE   USAlbanian Talks | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/gorbachev-bars-independence-bids-of-2-baltic-lands.html | GORBACHEV BARS INDEPENDENCE BIDS OF 2 BALTIC LANDS | By Celestine Bohlen Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/haiti-turmoil-seen-as-threat-to-vote.html | Haiti Turmoil Seen as Threat to Vote | By Howard W French Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/israel-court-hears-appeal-in-war-crimes-case.html | Israel Court Hears Appeal in War Crimes Case | Special to The New York Times | TX 2-834186 | 1990-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/israelis-consider-reopening-the-palestinians-universities.html | Israelis Consider Reopening The Palestinians Universities | By Alan Cowell Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/jordan-halts-march-to-west-bank.html | Jordan Halts March to West Bank | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/mandela-to-come-to-us-in-june-meeting-bush-and-visiting-5-cities.html | Mandela to Come to US in June Meeting Bush and Visiting 5 Cities | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/manila-bases-talks-open-amid-protests.html | Manila Bases Talks Open Amid Protests | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/parisians-join-in-protest-against-hate.html | Parisians Join in Protest Against Hate | By Steven Greenhouse Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/public-strikes-illegal-chamorro-aide-says.html | Public Strikes Illegal Chamorro Aide Says | AP | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/rio-journal-a-most-unlovely-slum-even-if-the-view-is-nice.html | Rio Journal   A Most Unlovely Slum Even if the View Is Nice | By James Brooke Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/soviet-president-plans-a-trip-across-the-us.html | Soviet President Plans A Trip Across the US | Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/white-farmers-in-despair-desert-de-klerk.html | White Farmers in Despair Desert de Klerk | By Christopher S Wren Special To the New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-15 | https://www.nytimes.com/1990/05/15/world/world-population-will-top-6-billion.html | WORLD POPULATION WILL TOP 6 BILLION | By Paul Lewis Special to The New York Times | TX 2-834186 | 1990-05-18 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/2000-attend-rally.html | 2000 Attend Rally | By Andrew L Yarrow | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/article-985390-no-title.html | Article 985390  No Title | By Rita Reif | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/arts-endowment-faces-challenge-from-the-states-arts-agencies.html | Arts Endowment Faces Challenge From the States Arts Agencies | By Barbara Gamarekian Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/hes-not-laughing-well-not-always.html | Hes Not Laughing Well Not Always | By Eleanor Blau | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/review-dance-ballet-theater-welcomes-back-a-pair-of-longtime-bolshoi-stars.html | ReviewDance  Ballet Theater Welcomes Back A Pair of Longtime Bolshoi Stars | By Anna Kisselgoff | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/review-music-amsterdam-s-calm-reflection-on-the-baroque.html | ReviewMusic   Amsterdams Calm Reflection On the Baroque | By Bernard Holland | TX 2-844267 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/review-music-minimalist-river-s-source-appears-with-new-group.html | ReviewMusic   Minimalist Rivers Source Appears With New Group | By John Rockwell | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/the-pop-life-834790.html | The Pop Life | By Stephen Holden | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/today-staff-is-shuffled-to-restore-family.html | Today Staff Is Shuffled To Restore Family | By Jeremy Gerard | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/books/book-notes-838590.html | Book Notes | By Edwin McDowell | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/books/books-of-the-times-decade-of-changing-american-values.html | Books of The Times   Decade of Changing American Values | By Herbert Mitgang | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/asbestos-trust-fund-of-manville-queried.html | Asbestos Trust Fund Of Manville Queried | By Stephen Labaton | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-people-chrysler-executive-joins-black-decker.html | BUSINESS PEOPLE   Chrysler Executive Joins Black  Decker | By Daniel F Cuff | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-people-itt-officer-moving-up-seen-as-next-president.html | BUSINESS PEOPLE   ITT Officer Moving Up Seen as Next President | By Daniel F Cuff | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-technology-the-race-to-develop-the-pocket-telephone.html | BUSINESS TECHNOLOGY   The Race to Develop the Pocket Telephone | By Keith Bradsher | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/capitalist-ferment-at-czech-brewer.html | Capitalist Ferment at Czech Brewer | By Steven Greenhouse Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/cd-yields-show-a-decline.html | CD Yields Show a Decline | By Robert Hurtado | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/chrysler-to-announce-plans-for-a-sports-car.html | Chrysler to Announce Plans for a Sports Car | By Doron P Levin Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/credit-markets-us-issues-dip-in-quiet-trading.html | CREDIT MARKETS   US Issues Dip in Quiet Trading | By Kenneth N Gilpin | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/debt-and-stock-agreement-advances-bid-for-penrod.html | Debt and Stock Agreement Advances Bid for Penrod | By Thomas C Hayes Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/dow-rises-slightly-to-a-high-of-2822.45.html | Dow Rises Slightly to a High of 282245 | By Robert J Cole | TX 2-844267 | 1990-05-31 |

| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/economic-scene-penny-wise-on-ozone.html | Economic Scene   PennyWise On Ozone | By Peter Passell | TX 2-844267 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/fed-nominee-endorsed.html | Fed Nominee Endorsed | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/hanover-bank-forms-into-4-groups.html | Hanover Bank Forms Into 4 Groups | By Michael Quint | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/low-priced-work-station-from-sun.html | LowPriced Work Station From Sun | By Lawrence M Fisher Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/market-place-the-bitter-fight-for-kollmorgen.html | Market Place   The Bitter Fight For Kollmorgen | By Floyd Norris | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/perkin-unit-to-remain-us-owned.html | Perkin Unit To Remain US Owned | By John Markoff | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/real-estate-japanese-help-fill-trade-center.html | Real Estate   Japanese Help Fill Trade Center | By Alan S Oser | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/sec-division-head-leaving.html | SEC Division Head Leaving | Special to The New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-a-creative-partnership-survives.html | THE MEDIA BUSINESS ADVERTISING A Creative Partnership Survives | By Randall Rothenberg | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-d-arcy-buys-agency.html | THE MEDIA BUSINESS ADVERTISING DArcy Buys Agency | By Randall Rothenberg | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-lionel-to-ketchum.html | THE MEDIA BUSINESS ADVERTISING Lionel to Ketchum | By Randall Rothenberg | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-violent-toys-an-alternative.html | THE MEDIA BUSINESS ADVERTISING Violent Toys An Alternative | By Randall Rothenberg | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/us-suspends-hughes-unit.html | US Suspends Hughes Unit | Special to The New York Times | TX 2-844267 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/us-will-tie-aid-to-exports-in-bid-to-curb-the-practice.html | US Will Tie Aid to Exports In Bid to Curb the Practice | By Clyde H Farnsworth Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/business/vehicle-sales-off-8.7-in-first-10-days-of-may.html | Vehicle Sales Off 87 In First 10 Days of May | By Paul C Judge Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/5-airlines-16-meals-a-handful-of-hits.html | 5 Airlines 16 meals a Handful of Hits | By Bryan Miller | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/60-minute-gourmet-032990.html | 60Minute Gourmet | By Pierre Franey | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/a-fact-of-life-sex-video-rentals.html | A Fact of Life SexVideo Rentals | By Nick Ravo Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/at-the-nation-s-table-032790.html | At the Nations Table | By Elaine Louie | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/at-the-nation-s-table-033890.html | At the Nations Table | By Joan Nathan | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/can-good-food-fly-at-35000-feet.html | Can Good Food Fly At 35000 Feet | By Eric Weiner | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/de-gustibus-the-sweetest-peas-smaller-is-better.html | DE GUSTIBUS   The Sweetest Peas Smaller Is Better | By Florence Fabricant | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/dolls-that-carried-the-news-of-fashion.html | Dolls That Carried the News of Fashion | By Alan Riding Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/food-notes-032890.html | Food Notes | By Florence Fabricant | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/metropolitan-diary-030190.html | Metropolitan Diary | By Ron Alexander | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/the-return-of-perrier-is-noted-sort-of.html | The Return Of Perrier Is Noted Sort of | By Molly ONeill | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/wine-talk-031190.html | Wine Talk | By Frank J Prial | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/movies/critic-s-notebook-visual-beauty-is-transcendent-in-two-films-at-cannes-festival.html | Critics Notebook   Visual Beauty Is Transcendent In Two Films at Cannes Festival | By Janet Maslin Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/about-new-york-two-who-look-for-the-elderly-few-others-see.html | About New York   Two Who Look For the Elderly Few Others See | By Douglas Martin | TX 2-844267 | 1990-05-31 |

| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/after-15-years-hudson-still-has-pcb-s.html | After 15 Years Hudson Still Has PCBs | By Allan R Gold | TX 2-844267 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/albany-legislators-reach-accord-on-1.4-billion-in-taxes-and-fees.html | Albany Legislators Reach Accord On 14 Billion in Taxes and Fees | By Elizabeth Kolbert Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/bellamy-and-rival-fight-to-run-against-regan.html | Bellamy and Rival Fight To Run Against Regan | By Frank Lynn | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/bridge-827190.html | Bridge | By Alan Truscott | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/commencement-women-lauded-at-barnard.html | COMMENCEMENT   Women Lauded at Barnard | By Ari L Goldman | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/dropout-plans-not-working-study-finds.html | Dropout Plans Not Working Study Finds | By Joseph Berger | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/free-speech-lives-in-a-brooklyn-plaza.html | Free Speech Lives in a Brooklyn Plaza | By John Tierney | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/john-jay-s-chief-to-accede-to-some-student-demands.html | John Jays Chief to Accede To Some Student Demands | By Samuel Weiss | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/judge-questions-a-new-charge-in-racial-case.html | Judge Questions A New Charge In Racial Case | By Joseph P Fried | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/lane-requires-3-to-a-car-and-getting-used-to-it.html | Lane Requires 3 to a Car And Getting Used to It | By Sarah Lyall Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/mondello-jury-cites-stalemate-on-some-counts.html | Mondello Jury Cites Stalemate On Some Counts | By William Glaberson | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/new-york-police-report-soaring-crime-in-january.html | New York Police Report Soaring Crime In January | By James C McKinley Jr | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/time-warner-loses-a-vote-on-cable-tv.html | Time Warner Loses a Vote On Cable TV | By Todd S Purdum | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/harland-c-forbes-is-dead-at-92-ex-chief-executive-of-con-edison.html | Harland C Forbes Is Dead at 92 ExChief Executive of Con Edison | By Alfonso A Narvaez | TX 2-844267 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/dialogue-how-to-shrink-the-deficit-the-budget-summit-cut-spending-raise-taxes.html | DIALOGUE How to Shrink the Deficit  The Budget Summit Cut Spending Raise Taxes | By Alice M Rivlin | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/dialogue-how-to-shrink-the-deficit-the-budget-summit-don-t-raise-taxes.html | DIALOGUE How to Shrink the Deficit  The Budget Summit Dont Raise Taxes | By Martin Anderson | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/observer-insiders-of-the-outer.html | OBSERVER  Insiders of the Outer | By Russell Baker | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/voices-of-the-new-generation-we-didnt-criticize-mrs-bush.html | VOICES OF THE NEW GENERATIONWe Didnt Criticize Mrs Bush | By Peggy Reid | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/carter-s-pinch-hit-double-lifts-giants.html | Carters PinchHit Double Lifts Giants | By Michael Martinez Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/commission-to-push-for-liberal-allowances-for-recruits.html | Commission to Push for Liberal Allowances for Recruits | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/dawson-belts-2-as-cubs-rout-braves.html | Dawson Belts 2 as Cubs Rout Braves | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/dent-is-silent-but-players-rush-to-winfield-s-defense.html | Dent Is Silent but Players Rush to Winfields Defense | By Robert Mcg Thomas Jr | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/from-texas-rodeo-to-winner-s-circle.html | From Texas Rodeo to Winners Circle | By Steven Crist | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/klima-s-goal-in-3d-overtime-wins-cup-opener-for-oilers.html | Klimas Goal in 3d Overtime Wins Cup Opener for Oilers | By Joe Sexton Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/knicks-run-out-of-energy.html | Knicks Run Out of Energy | By Clifton Brown Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/mattingly-and-cary-keep-twins-in-check.html | Mattingly and Cary Keep Twins in Check | By Jack Curry | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/pistons-defense-leaves-knicks-out-in-cold.html | Pistons Defense Leaves Knicks Out in Cold | By Sam Goldaper Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/sports-of-the-times-why-didn-t-winfield-just-leave.html | SPORTS OF THE TIMES  Why Didnt Winfield Just Leave | By George Vecsey | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/suns-rally-to-beat-lakers-earning-trip-to-west-final.html | Suns Rally to Beat Lakers Earning Trip to West Final | By Frank Brady Special To the New York Times | TX 2-844267 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/winfield-comes-and-then-goes-but-turmoil-remains.html | Winfield Comes and Then Goes but Turmoil Remains | By Jack Curry | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/style/at-the-nations-table.html | At the Nations Table | By John Martin Taylor | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-028890.html | CHRONICLE | By Susan Heller Anderson | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-034190.html | CHRONICLE | By Susan Heller Anderson | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-034290.html | CHRONICLE | By Susan Heller Anderson | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-034390.html | CHRONICLE | By Susan Heller Anderson | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/theater/reviews-theater-3-widows-with-unseemly-behavior.html | ReviewsTheater  3 Widows With Unseemly Behavior | By Frank Rich | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/theater/reviews-theater-retribution-and-revenge-in-short.html | ReviewsTheater   Retribution and Revenge in Short | By Mel Gussow | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/theater/robbins-s-broadway-to-close-sept-1.html | Robbinss Broadway to Close Sept 1 | By Mervyn Rothstein | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/2-students-are-killed-in-montana-dormitory.html | 2 Students Are Killed In Montana Dormitory | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/5-arrested-protesting-abortion.html | 5 Arrested Protesting Abortion | Special to The New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/article-933290-no-title.html | Article 933290  No Title | By Philip J Hilts Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/article-978090-no-title.html | Article 978090  No Title | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/capital-mayor-in-court-to-deny-new-charges.html | Capital Mayor in Court to Deny New Charges | By B Drummond Ayres Jr Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/caution-prevails-in-opening-session-of-budget-talks.html | CAUTION PREVAILS IN OPENING SESSION OF BUDGET TALKS | By David E Rosenbaum Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/education-equivalency-degrees-down.html | EDUCATION   Equivalency Degrees Down | Special to The New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/education-from-citibank-millions-for-schools.html | EDUCATION   From Citibank Millions for Schools | By Nadine Brozan | TX 2-844267 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/education-preschool-program-in-new-york-city-is-reported-to-surpass-head.html | EDUCATIONPreschool Program in New York City Is Reported to Surpass Head Start | By Amy Stuart Wells | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/education-smith-decision-on-student-aid-tip-of-the-iceberg.html | EDUCATION   Smith Decision on Student Aid Tip of the Iceberg | By Susan Chira | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/excerpts-from-rehnquist-speech-urging-curb-on-death-penalty-appeals.html | Excerpts From Rehnquist Speech Urging Curb on Death Penalty Appeals | Special to The New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/faster-deportation-for-crimes-to-be-proposed.html | Faster Deportation for Crimes to Be Proposed | By Philip Shenon Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/florida-center-holding-aliens-is-under-inquiry.html | Florida Center Holding Aliens Is Under Inquiry | By James Lemoyne Special to the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/for-bush-christmas-all-year.html | For Bush Christmas All Year | By Andrew Rosenthal Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/fremont-journal-tradition-is-outgrown-in-baby-food-s-capital.html | Fremont Journal   Tradition Is Outgrown In Baby Foods Capital | By William E Schmidt Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/george-bush-101-vintage-days-for-sizing-him-up.html | George Bush 101 Vintage Days for Sizing Him Up | By R W Apple Jr Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/high-cancer-risks-for-some-at-mills.html | HIGH CANCER RISKS FOR SOME AT MILLS | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/hubble-telescope-able-to-focus.html | Hubble Telescope Able to Focus | By John Noble Wilford | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/insurance-snag-in-pennsylvania.html | INSURANCE SNAG IN PENNSYLVANIA | By Michael Decourcy Hinds Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/judge-limits-us-drug-tests.html | Judge Limits US Drug Tests | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/novel-program-for-the-jobless-aims-to-create-entrepreneurs.html | Novel Program for the Jobless Aims to Create Entrepreneurs | By Peter T Kilborn Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/partnership-in-firm-awarded-to-victim-of-sex-bias.html | Partnership in Firm Awarded to Victim of Sex Bias | By Tamar Lewin | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/rehnquist-urges-curb-on-appeals-of-death-penalty.html | REHNQUIST URGES CURB ON APPEALS OF DEATH PENALTY | By Linda Greenhouse Special To the New York Times | TX 2-844267 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/us/white-house-rules-out-plan-to-weaken-a-law-on-wildlife.html | White House Rules Out Plan To Weaken a Law on Wildlife | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/beersheba-journal-many-emigres-much-hope-will-the-jobs-come.html | Beersheba Journal   Many Emigres Much Hope Will the Jobs Come | By Alan Cowell Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/bush-sending-3-aides-to-assist-on-kashmir.html | Bush Sending 3 Aides To Assist on Kashmir | Special To The New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-europe-anti-independence-crowds-storm-parliaments-estonia-latvia.html | Evolution in Europe   AntiIndependence Crowds Storm Parliaments in Estonia and Latvia | By Celestine Bohlen Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-europe-gorbachev-s-surprise-extra-day-for-tours-breakfast-with-reagan.html | Evolution in Europe   Gorbachevs Surprise An Extra Day for Tours and Breakfast With Reagan | By Andrew Rosenthal Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-in-europe-kohl-in-a-hurry.html | Evolution in Europe   Kohl in a Hurry | By Serge Schmemann Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-in-europe-links-to-the-vatican-restored-by-romania.html | Evolution in Europe   Links to the Vatican Restored by Romania | AP | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/foreign-passports-tell-of-a-desperate-hong-kong.html | Foreign Passports Tell of a Desperate Hong Kong | By Nicholas D Kristof Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/guerrillas-resist-afghan-vote-plan.html | GUERRILLAS RESIST AFGHAN VOTE PLAN | By John F Burns Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/is-botswana-a-model-for-democracies-in-africa.html | Is Botswana a Model for Democracies in Africa | By Jane Perlez Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/lebanese-offers-to-quit-if-church-asks-him.html | Lebanese Offers to Quit if Church Asks Him | By Ihsan A Hijazi Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/manila-gets-tough-on-us-bases.html | Manila Gets Tough on US Bases | Special to The New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/new-steps-urged-for-air-security.html | NEW STEPS URGED FOR AIR SECURITY | By John H Cushman Jr Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/outcry-over-visits-from-south-africa.html | Outcry Over Visits From South Africa | By Maureen Dowd Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/plea-for-peace-at-irish-prelate-s-burial.html | Plea for Peace at Irish Prelates Burial | By Craig R Whitney Special To the New York Times | TX 2-844267 | 1990-05-31 |

| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/sikhs-slay-6-in-north-india.html | Sikhs Slay 6 in North India | AP | TX 2-844267 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/strikes-testing-chamorro-s-rule.html | STRIKES TESTING CHAMORROS RULE | By Mark A Uhlig Special To the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-16 | https://www.nytimes.com/1990/05/16/world/us-seeking-an-emergency-loan-to-help-nicaragua-s-new-leader.html | US Seeking an Emergency Loan To Help Nicaraguas New Leader | By Paul Lewis Special to the New York Times | TX 2-844267 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/an-aggressive-infection-abrupt-and-overwhelming.html | An Aggressive Infection Abrupt and Overwhelming | By Natalie Angier | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/article-171290-no-title.html | Article 171290  No Title | By Michael Kimmelman | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/arts-endowment-backers-are-split-on-strategy.html | Arts Endowment Backers Are Split on Strategy | By William H Honan Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/bid-to-keep-an-eakins-is-rejected.html | Bid to Keep An Eakins Is Rejected | By Grace Glueck | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/brancusi-work-sets-record-for-20th-century-sculpture.html | Brancusi Work Sets Record For 20thCentury Sculpture | By Rita Reif | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/bridge-133390.html | Bridge | By Alan Truscott | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/executive-director-resigns-from-joffrey.html | Executive Director Resigns From Joffrey | By Jennifer Dunning | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-dance-a-golden-boy-s-energetic-new-troupe.html | ReviewDance  A Golden Boys Energetic New Troupe | By Anna Kisselgoff | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-music-isley-without-brothers.html | ReviewMusic  Isley Without Brothers | By Peter Watrous | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-music-the-bottom-line-in-tune.html | ReviewMusic  The Bottom Line in Tune | By Bernard Holland | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-pop-frank-sinatra-opens-and-then-cancels.html | ReviewPop  Frank Sinatra Opens and Then Cancels | By Stephen Holden | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-recital-a-full-program-for-piano.html | ReviewRecital  A Full Program for Piano | By James R Oestreich | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/books/books-of-the-times-former-weakling-analyzes-a-balance-of-power-and-fear.html | Books of The Times  Former Weakling Analyzes A Balance of Power and Fear | By Christopher LehmannHaupt | TX 2-844266 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/books/they-sing-they-dance-and-8now-they-re-in-books.html | They Sing They Dance and 8Now Theyre in Books | By Edwin McDowell | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/2-charged-in-a-smuggling-scheme.html | 2 Charged in a Smuggling Scheme | By Andrew Pollack Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/2-guilty-of-insider-trading-in-case-involving-magazine.html | 2 Guilty of Insider Trading In Case Involving Magazine | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/3000-job-cuts-at-northrop.html | 3000 Job Cuts At Northrop | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-people-a-us-venture-capitalist-with-240-million-for-poles.html | BUSINESS PEOPLE   A US Venture Capitalist With 240 Million for Poles | By Daniel F Cuff | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-people-executive-to-oversee-fisher-price-spinoff.html | BUSINESS PEOPLE   Executive to Oversee FisherPrice Spinoff | By Eben Shapiro | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-people-investor-joins-citibank-in-private-bank-group.html | BUSINESS PEOPLE   Investor Joins Citibank In Private Bank Group | By Michael Quint | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/cftc-is-backed-by-dole.html | CFTC Is Backed by Dole | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/chip-sales-projections.html | Chip Sales Projections | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-american-stores-merger-settlement.html | COMPANY NEWS   American Stores Merger Settlement | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-associates-buying-a-unit-of-mellon.html | COMPANY NEWS   Associates Buying A Unit of Mellon | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-chrysler-plans-plant-spending.html | COMPANY NEWS   Chrysler Plans Plant Spending | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-corning-increases-its-stake-in-unilab.html | COMPANY NEWS   Corning Increases Its Stake in Unilab | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-posner-s-holding-in-talley-increased.html | COMPANY NEWS   Posners Holding In Talley Increased | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-unisys-to-market-solbourne-product.html | COMPANY NEWS   Unisys to Market Solbourne Product | Special to The New York Times | TX 2-844266 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consumer-prices-up-by-0.2.html | Consumer Prices Up By 02 | By Robert D Hershey Jr Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert J Hurtado | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/credit-markets-prices-of-us-securities-decline.html | CREDIT MARKETS   Prices of US Securities Decline | By Kenneth N Gilpin | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dow-off-2.77-to-2819.68-on-profit-taking.html | Dow Off 277 to 281968 on Profit Taking | By Robert J Cole | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/grand-met-s-net-up-36.html | Grand Mets Net Up 36 | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/hewlett-s-net-declines-8.html | Hewletts Net Declines 8 | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/how-us-is-easing-realty-sale.html | How US Is Easing Realty Sale | By Nathaniel C Nash Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/investment-banks-ties-to-pretoria-draw-fire.html | Investment Banks Ties To Pretoria Draw Fire | By Richard D Hylton | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/israelis-looking-elsewhere-as-us-delays-computer.html | Israelis Looking Elsewhere As US Delays Computer | By John Markoff | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/landmark-sets-real-estate-sale.html | Landmark Sets Real Estate Sale | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/large-soviet-crop-seen.html | Large Soviet Crop Seen | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/market-place-a-japanese-rally-made-in-the-usa.html | Market Place   A Japanese Rally Made in the USA | By Jonathan Fuerbringer | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-futures-contract-on-insurance-planned.html | New Futures Contract On Insurance Planned | By Eric N Berg Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-goal-for-accountants-director.html | New Goal for Accountants Director | By Alison Leigh Cowan | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-low-fares-bolster-eastern-bookings.html | New Low Fares Bolster Eastern Bookings | By Agis Salpukas | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/playboy-to-clothe-nude.html | Playboy to Clothe Nude | AP | TX 2-844266 | 1990-05-31 |

| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/report-on-meat-output.html | Report on Meat Output | AP | TX 2-844266 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/retirement-is-set-at-deere.html | Retirement Is Set at Deere | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/soviet-union-becomes-observer-in-trade-body.html | Soviet Union Becomes Observer in Trade Body | By Burton Bollag Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/talking-deals-latest-trade-off-equity-over-debt.html | Talking Deals  Latest TradeOff Equity Over Debt | By Geraldine Fabrikant | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-expanding-services-in-marketing.html | THE MEDIA BUSINESS Advertising Expanding Services in Marketing | By Randall Rothenberg | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-fallon-a-big-winner.html | THE MEDIA BUSINESS Advertising Fallon a Big Winner | By Randall Rothenberg | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-mirabella-editor-named.html | THE MEDIA BUSINESS Advertising Mirabella Editor Named | By Randall Rothenberg | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-lintas-usa.html | THE MEDIA BUSINESS   Lintas USA | By Randall Rothenberg | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-magazine-circulation-rules-altered.html | THE MEDIA BUSINESS   Magazine Circulation Rules Altered | By Deirdre Carmody | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tv-project-is-set-up-in-europe.html | TV Project Is Set Up In Europe | By Steven Greenhouse Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/business/want-to-buy-the-numbers-to-call.html | Want to Buy The Numbers to Call | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-gardener-s-world-the-blooms-that-don-t-stoop-to-boast.html | A GARDENERS WORLD   The Blooms That Dont Stoop to Boast | By Allen Lacy | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-prize-in-a-literary-garden.html | A Prize in a Literary Garden | By Paula Deitz | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-smorgasbord-for-furniture-shoppers.html | A Smorgasbord for Furniture Shoppers | By Suzanne Slesin | TX 2-844266 | 1990-05-31 |

| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-video-made-just-for-the-diaper-set.html | A Video Made Just for the Diaper Set | By Nicole Wise | TX 2-844266 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/an-invitation-to-tea-sets.html | An Invitation to Tea Sets | By Elaine Louie | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/childrens-commission-looks-at-middle-years.html | Childrens Commission Looks at Middle Years | By Nicole Wise | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-a-highway-that-spells-mother.html | CURRENTS   A Highway That Spells Mother | By Patricia Leigh Brown | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-earthquakes-be-gone.html | CURRENTS   Earthquakes Be Gone | By Patricia Leigh Brown | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-it-s-bathtub-heaven.html | CURRENTS   Its Bathtub Heaven | By Patricia Leigh Brown | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-us-soviet-comparison.html | CURRENTS   USSoviet Comparison | By Patricia Leigh Brown | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-yes-you-can-eat-this-design.html | CURRENTS   Yes You Can Eat This Design | By Patricia Leigh Brown | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/electronics-notebook-do-re-mi-fa-sol-la-ti-boom.html | ELECTRONICS NOTEBOOK   Do Re Mi Fa Sol La Ti Boom | By Edward Rothstein | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/q-a-314290.html | QA | By Bernard Gladstone | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/vaccine-for-plants-may-reduce-need-for-pesticides.html | Vaccine for Plants May Reduce Need for Pesticides | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/where-to-find-it-the-sad-truth-about-flying-carpets.html | WHERE TO FIND IT   The Sad Truth About Flying Carpets | By Daryln Brewer | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/movies/it-s-still-a-hot-chase-on-a-very-cold-trail-for-a-hollywood-killer.html | Its Still a Hot Chase On a Very Cold Trail For a Hollywood Killer | By Caryn James | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/movies/review-film-after-20-years-what-has-changed-at-kent-state.html | ReviewFilm   After 20 Years What Has Changed at Kent State | By Vincent Canby | TX 2-844266 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/a-connecticut-gop-leader-backs-weicker.html | A Connecticut GOP Leader Backs Weicker | By Kirk Johnson Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/another-dodger-rhubarb-in-brooklyn.html | Another Dodger Rhubarb in Brooklyn | By John Tierney | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/bensonhurst-juries-starting-to-show-signs-of-stress.html | Bensonhurst Juries Starting to Show Signs of Stress | By William Glaberson | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/black-customers-korean-grocers-need-mistrust-for-store-owner-boycott-raises.html | Black Customers Korean Grocers Need and Mistrust  For a Store Owner Boycott Raises Fears Of Misunderstandings | By Mireya Navarro | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/black-customers-korean-grocers-need-mistrust-shoppers-complain-hostile-treatment.html | Black Customers Korean Grocers Need and Mistrust  Shoppers Complain Of Hostile Treatment But Choices Are Few | By Calvin Sims | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/cable-tv-vote-clouds-outlook-for-franchisees.html | Cable TV Vote Clouds Outlook For Franchisees | By Leonard Buder | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/commencement-columbia-u-proclaims-joe-d-as-our-hero.html | COMMENCEMENT   Columbia U Proclaims Joe D as Our Hero | By William G Blair | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/dinkins-expands-housing-plan-to-assist-the-poor.html | Dinkins Expands Housing Plan to Assist the Poor | By Don Terry | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/fire-destroys-the-fashionable-kenneth-salon.html | Fire Destroys the Fashionable Kenneth Salon | By Georgia Dullea | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/judge-sued-for-barring-filming-in-courthouse.html | Judge Sued for Barring Filming in Courthouse | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/manufacturer-ordered-to-pay-for-cleanup.html | Manufacturer Ordered to Pay for Cleanup | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/metro-matters-moving-beyond-the-melting-pot-25-years-later.html | Metro Matters   Moving Beyond The Melting Pot 25 Years Later | By Sam Roberts | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/new-group-of-strategies-is-planned-for-dropouts.html | New Group of Strategies Is Planned for Dropouts | By Joseph Berger | TX 2-844266 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/new-york-city-is-seeking-to-use-mac-surplus.html | New York City Is Seeking to Use MAC Surplus | By Todd S Purdum | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/owner-of-wlib-warns-against-racist-remarks.html | Owner of WLIB Warns Against Racist Remarks | By David E Pitt | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/protesters-lose-their-attorney-in-store-boycott.html | Protesters Lose Their Attorney In Store Boycott | By Arnold H Lubasch | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/reporter-s-notebook-budget-hurry-up-and-wait-helps-forehands-harms-civility.html | Reporters Notebook   Budget HurryUpandWait Helps Forehands Harms Civility | By Kevin Sack Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/vote-on-guns-pits-lobbyists-against-florio.html | Vote on Guns Pits Lobbyists Against Florio | By Peter Kerr Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/with-condos-on-their-hands-builders-turn-to-auctioneers.html | With Condos on Their Hands Builders Turn to Auctioneers | By Iver Peterson | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/jim-henson-puppeteer-dies-the-muppets-creator-was-53.html | Jim Henson Puppeteer Dies The Muppets Creator Was 53 | By Eleanor Blau | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/jose-lefebre-ballet-director-54.html | Jose Lefebre Ballet Director 54 | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/sammy-davis-jr-dies-at-64-top-showman-broke-barriers.html | Sammy Davis Jr Dies at 64 Top Showman Broke Barriers | By Peter B Flint | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/in-the-nation-the-flag-and-the-first.html | IN THE NATION   The Flag And The First | By Tom Wicker | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/on-my-mind-mayor-media-mongers.html | ON MY MIND   Mayor Media Mongers | By A M Rosenthal | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/security-aid-a-cold-war-relic.html | Security Aid A Cold War Relic | By Elizabeth S F Martella | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/senate-control-who-cares.html | Senate Control Who Cares | By Ken Bode | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/amid-a-rowing-fraternity-a-different-stroke.html | Amid a Rowing Fraternity a Different Stroke | By William N Wallace Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/driver-killed-in-accident.html | Driver Killed In Accident | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/hawkins-is-perfect-weather-is-not.html | Hawkins Is Perfect Weather Is Not | By Jack Curry | TX 2-844266 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/jordan-and-bulls-have-a-date-with-pistons.html | Jordan and Bulls Have a Date With Pistons | By Clifton Brown Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/knicks-aim-to-give-ewing-help-on-offense.html | Knicks Aim To Give Ewing Help On Offense | By Sam Goldaper | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/mcgwire-s-clutch-hit-wins-for-a-s.html | McGwires Clutch Hit Wins for As | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/mitchell-powers-giants-past-mets.html | Mitchell Powers Giants Past Mets | By Michael Martinez Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/night-and-morning-to-remember-at-boston-garden.html | Night and Morning to Remember at Boston Garden | By Joe Sexton Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/notebook-acquiring-samuel-is-a-major-risk.html | NOTEBOOK   Acquiring Samuel Is a Major Risk | By Murray Chass | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/notebook-easy-goer-triumphs-in-return-at-belmont.html | NOTEBOOK   Easy Goer Triumphs In Return at Belmont | By Steven Crist | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/outdoors-how-hunting-dogs-retrieve-skills.html | Outdoors   How Hunting Dogs Retrieve Skills | By Nelson Bryant | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/rambis-is-spark-for-suns-upset.html | Rambis Is Spark for Suns Upset | By Frank Brady Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/sports-of-the-times-cloud-depth-hides-knicks-in-new-dawn.html | SPORTS OF THE TIMES   Cloud Depth Hides Knicks In New Dawn | By Dave Anderson | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/winfield-approves-trade-to-the-angels.html | Winfield Approves Trade to the Angels | By Robert Mcg Thomas Jr | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/style/chronicle-309590.html | Chronicle | By Susan Heller Anderson | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/style/chronicle-353790.html | Chronicle | By Susan Heller Anderson | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/style/chronicle-353890.html | Chronicle | By Susan Heller Anderson | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/theater/reviews-theater-a-pinhead-in-the-hollywood-hills.html | ReviewsTheater   A Pinhead in the Hollywood Hills | By Frank Rich | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/theater/reviews-theater-sure-we-were-poor-but-we-were-happy.html | ReviewsTheater   Sure We Were Poor But We Were Happy | By Stephen Holden | TX 2-844266 | 1990-05-31 |

| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/a-skull-may-link-reptiles-to-man.html | A SKULL MAY LINK REPTILES TO MAN | By Malcolm W Browne | TX 2-844266 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/administration-offers-a-tough-new-drug-bill.html | Administration Offers a Tough New Drug Bill | By Philip Shenon Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/article-206790-no-title.html | Article 206790  No Title | By Philip J Hilts Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/barry-s-lawyers-seek-dismissal-of-charges.html | Barrys Lawyers Seek Dismissal of Charges | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/cautious-bush-says-urgency-of-deficit-impelled-him-to-seek-talks.html | Cautious Bush Says Urgency of Deficit Impelled Him to Seek Talks | By David E Rosenbaum Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/colleges-ask-military-to-enlist-homosexuals.html | Colleges Ask Military to Enlist Homosexuals | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/facing-stiff-new-test-truckers-anxiety-rises.html | Facing Stiff New Test Truckers Anxiety Rises | By Agis Salpukas Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/holiday-for-dr-king-becomes-law-in-arizona.html | Holiday for Dr King Becomes Law in Arizona | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/house-to-debate-bill-on-disabled.html | HOUSE TO DEBATE BILL ON DISABLED | By Steven A Holmes Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/justice-aide-says-no-penalty-called-for-in-leaks.html | Justice Aide Says No Penalty Called For in Leaks | By David Johnston Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/labor-secretary-seeks-to-require-workers-to-save.html | Labor Secretary Seeks to Require Workers to Save | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/minister-is-sentenced-to-jail-over-illegal-childrens-home.html | Minister Is Sentenced to Jail Over Illegal Childrens Home | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/minnesota-lands-gorbachev-public-relations-mans-coup.html | Minnesota Lands Gorbachev Public Relations Mans Coup | By Martin Tolchin Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/nasa-might-rescue-satellite.html | NASA Might Rescue Satellite | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/nazi-data-on-hypothermia-termed-unscientific.html | Nazi Data on Hypothermia Termed Unscientific | By Lawrence K Altman | TX 2-844266 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/new-fears-on-chemicals-and-nervous-system.html | New Fears on Chemicals and Nervous System | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/panel-is-told-of-race-pattern-in-lending.html | Panel Is Told of Race Pattern in Lending | By Nathaniel C Nash Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/private-group-launches-rocket.html | Private Group Launches Rocket | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/psychiatrists-under-pressure-special-report-health-new-paths-mental-health-put.html | PSYCHIATRISTS UNDER PRESSURE A SPECIAL REPORT   HEALTH   New Paths to Mental Health Put Strains on Some Healers | By Daniel Goleman | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/puerto-rico-chief-says-bush-exerts-pressure-for-statehood.html | Puerto Rico Chief Says Bush Exerts Pressure for Statehood | By Martin Tolchin Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/rain-or-shine-more-texas-flooding-is-on-the-way.html | Rain or Shine More Texas Flooding Is on the Way | By Lisa Belkin Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/vermont-city-loses-bid-to-tax-use-of-its-airspace.html | Vermont City Loses Bid to Tax Use of Its Airspace | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/us/washington-talk-no-summit-can-match-boisterous-59-circus.html | Washington Talk   No Summit Can Match Boisterous 59 Circus | By R W Apple Jr Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/baker-as-promised-in-89-sold-chemical-bank-stock.html | Baker as Promised in 89 Sold Chemical Bank Stock | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/bush-presses-case-for-managua-aid.html | BUSH PRESSES CASE FOR MANAGUA AID | By Andrew Rosenthal Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/christians-flee-war-to-west-beirut.html | Christians Flee War to West Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/dominicans-vote-balaguer-vs-bosch-again.html | Dominicans Vote Balaguer vs Bosch Again | By Howard W French Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-europe-panel-says-democratizing-east-spells-end-radio-free-europe.html | EVOLUTION IN EUROPE  Panel Says Democratizing of East Spells End to Radio Free Europe | AP | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-europe-romania-preparing-vote-wears-look-menace-squalor-fear.html | EVOLUTION IN EUROPE   Romania Preparing to Vote Wears a Look of Menace Squalor and Fear | By Celestine Bohlen Special To the New York Times | TX 2-844266 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-jobless-to-soar-in-a-free-market-east-cia-says.html | EVOLUTION IN EUROPE   Jobless to Soar in a FreeMarket East CIA Says | By Robert Pear Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-lithuania-agrees-to-suspend-laws-on-independence.html | EVOLUTION IN EUROPE   LITHUANIA AGREES TO SUSPEND LAWS ON INDEPENDENCE | By Bill Keller Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-to-gorbachev-anxieties-add-yeltsin-candidacy.html | EVOLUTION IN EUROPE   To Gorbachev Anxieties Add Yeltsin Candidacy | By Bill Keller Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-us-and-soviets-begin-task-of-shaping-arms-accords.html | EVOLUTION IN EUROPE   US and Soviets Begin Task Of Shaping Arms Accords | By Thomas L Friedman Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evora-journal-on-portuguese-farms-a-leftist-dream-withers.html | Evora Journal  On Portuguese Farms a Leftist Dream Withers | By Alan Riding Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/germans-in-accord-on-a-unity-fund.html | GERMANS IN ACCORD ON A UNITY FUND | By Ferdinand Protzman Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/iran-european-community-talks-stall.html | IranEuropean Community Talks Stall | By Craig R Whitney Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/new-unraveling-is-seen-for-abu-nidal-group.html | New Unraveling Is Seen for Abu Nidal Group | By Youssef M Ibrahim Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/report-charges-violence-against-arab-children.html | Report Charges Violence Against Arab Children | By Alan Cowell Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/salvador-opens-peace-talks-with-guerrillas.html | Salvador Opens Peace Talks With Guerrillas | By Lindsey Gruson Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/soldier-dies-in-london-blast-outside-a-recruiting-office.html | Soldier Dies in London Blast Outside a Recruiting Office | Special to The New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/south-africa-to-admit-all-races-as-patients-in-its-public-hospitals.html | South Africa to Admit All Races As Patients in Its Public Hospitals | By Christopher S Wren Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-17 | https://www.nytimes.com/1990/05/17/world/strike-ended-in-nicaragua-chamorro-gives-big-raises.html | Strike Ended in Nicaragua Chamorro Gives Big Raises | By Mark A Uhlig Special To the New York Times | TX 2-844266 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/arts-groups-invited-to-capitol-hill.html | Arts Groups Invited to Capitol Hill | By Barbara Gamarekian Special To the New York Times | TX 2-844268 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/businessman-identified-as-buyer-of-van-gogh.html | Businessman Identified As Buyer of van Gogh | By Rita Reif | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/cafe-scene-by-renoir-is-sold-for-78.1-million.html | Cafe Scene by Renoir Is Sold for 781 Million | By Rita Reif | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/frolics-in-the-streets-a-party-in-the-park.html | Frolics in the Streets A Party in the Park | By Andrew L Yarrow | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/kennedy-center-seeks-30.5-million-for-repairs.html | Kennedy Center Seeks 305 Million for Repairs | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/parading-for-causes.html | Parading for Causes | By Andrew L Yarrow | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/pop-jazz-three-master-piano-men-and-a-panorama-of-styles.html | POPJAZZ   Three Master Piano Men And a Panorama of Styles | By Peter Watrous | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/restaurants-367390.html | Restaurants | By Bryan Miller | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-art-lenore-tawney-s-work-in-fiber-and-beyond.html | ReviewArt   Lenore Tawneys Work In Fiber and Beyond | By Roberta Smith | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-art-poussin-to-matisse-france-to-russia-to-met.html | ReviewArt   Poussin to Matisse France to Russia to Met | By Michael Brenson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-dance-ballet-theater-performs-tharp-set-to-sinatra.html | ReviewDance   Ballet Theater Performs Tharp Set to Sinatra | By Jack Anderson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-pop-taylor-dayne-at-the-beacon.html | ReviewPop   Taylor Dayne At the Beacon | By Jon Pareles | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/sounds-around-town-406790.html | Sounds Around Town | By Peter Watrous | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/sounds-around-town-651390.html | Sounds Around Town | By Stephen Holden | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/tv-weekend-china-s-leader-calls-massacre-nothing.html | TV Weekend   Chinas Leader Calls Massacre Nothing | By Fox Butterfield | TX 2-844268 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/books/books-of-the-times-in-search-of-the-memory-of-evil.html | Books of The Times   In Search of the Memory of Evil | By David Rosenberg | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/12.03-rise-puts-dow-back-on-record-track.html | 1203 Rise Puts Dow Back on Record Track | By Robert J Cole | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/a-promotion-at-burger-king.html | A Promotion At Burger King | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/advertising-people.html | Advertising   People | By Randall Rothenberg | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/advertising-rosenfeld-sirowitz-gets-president.html | Advertising   Rosenfeld Sirowitz Gets President | By Randall Rothenberg | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/advertising-sara-lee-gives-lintas-a-100-million-plus-job.html | Advertising   Sara Lee Gives Lintas A 100 MillionPlus Job | By Randall Rothenberg | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/at-t-credit-card-is-attacked.html | ATT Credit Card Is Attacked | By Keith Bradsher | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/at-t-plans-to-cut-rates.html | ATT Plans to Cut Rates | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/business-people-construction-unit-head-gets-no-2-job-at-turner.html | BUSINESS PEOPLE   Construction Unit Head Gets No 2 Job at Turner | By Daniel F Cuff | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/business-people-kroger-says-president-will-be-its-next-chief.html | BUSINESS PEOPLE   Kroger Says President Will Be Its Next Chief | By Daniel F Cuff | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-gemini-healthco.html | COMPANY NEWS   GeminiHealthco | Special to The New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-gm-will-close-factory-in-atlanta.html | COMPANY NEWS   GM Will Close Factory in Atlanta | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-pacificorp-raises-bid-to-buy-pinnacle-west.html | COMPANY NEWS   Pacificorp Raises Bid To Buy Pinnacle West | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-philip-morris-unit-in-german-deal.html | COMPANY NEWS   Philip Morris Unit In German Deal | AP | TX 2-844268 | 1990-05-31 |

| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/economic-scene-german-worries-on-unification.html | Economic Scene   German Worries On Unification | By Leonard Silk | TX 2-844268 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/fed-nominee-confirmed.html | Fed Nominee Confirmed | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/henson-death-clouds-disney-s-muppet-deal.html | Henson Death Clouds Disneys Muppet Deal | By Michael Lev Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/japan-trade-surplus-falls.html | Japan Trade Surplus Falls | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/jewish-paper-makes-debut-next-week.html | Jewish Paper Makes Debut Next Week | By Andrew L Yarrow | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/market-place-few-bargains-in-environment.html | Market Place   Few Bargains In Environment | By Barnaby J Feder | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/morgan-stanley-chairman-to-retire.html | Morgan Stanley Chairman to Retire | By Kurt Eichenwald | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/nielsen-to-study-changes-in-ratings.html | Nielsen to Study Changes in Ratings | By Bill Carter | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/price-jumps-on-american-stores-stock.html | Price Jumps On American Stores Stock | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/problem-real-estate-loans-rise-sharply-at-first-fidelity.html | Problem Real Estate Loans Rise Sharply at First Fidelity | By Michael Quint | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/profits-up-25-at-campbell-analysts-are-unimpressed.html | Profits Up 25 at Campbell Analysts Are Unimpressed | By Anthony Ramirez | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/shearson-is-said-to-weigh-regrouping-into-2-divisions.html | Shearson Is Said to Weigh Regrouping Into 2 Divisions | By Kurt Eichenwald | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/trade-gap-widened-in-march.html | Trade Gap Widened In March | By Robert D Hershey Jr Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/business/treasuries-drop-after-fed-signal.html | Treasuries Drop After Fed Signal | By Kenneth N Gilpin | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/cannes-and-the-sudden-limelight.html | Cannes and the Sudden Limelight | By Janet Maslin Special To the New York Times | TX 2-844268 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/review-film-four-eyes-of-blue-and-an-old-love-rediscovered.html | ReviewFilm   Four Eyes of Blue and an Old Love Rediscovered | By Caryn James | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/review-film-robin-williams-as-cad-in-cadillac-man.html | ReviewFilm   Robin Williams as Cad In Cadillac Man | By Vincent Canby | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/27000-phone-lines-cut-off-in-stamford-by-a-broken-switch.html | 27000 Phone Lines Cut Off in Stamford By a Broken Switch | By Keith Bradsher | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/ex-unionist-shot-to-death-in-mob-hit.html | ExUnionist Shot to Death In Mob Hit | By Selwyn Raab | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/in-central-brooklyn-a-branch-of-3d-world.html | In Central Brooklyn a Branch of 3d World | By John Kifner | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/judge-drops-180-counts-in-helmsley-tax-case.html | Judge Drops 180 Counts In Helmsley Tax Case | By Ronald Sullivan | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/new-jersey-votes-the-strictest-law-in-the-nation-on-assault-weapons.html | New Jersey Votes the Strictest Law In the Nation on Assault Weapons | By Anthony Depalma Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/no-growth-capital-plan-by-dinkins.html | NoGrowth Capital Plan by Dinkins | By Todd S Purdum | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/our-towns-a-plan-for-land-vs-8-generations-of-a-family-farm.html | Our Towns   A Plan for Land Vs 8 Generations Of a Family Farm | By Michael Winerip | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/panel-picks-3-finalists-for-cuny.html | Panel Picks 3 Finalists For CUNY | By Samuel Weiss | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/paulette-goddard-left-nyu-20-million.html | Paulette Goddard Left NYU 20 Million | By Donatella Lorch | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/spending-cap-seen-as-last-hurdle-to-adopting-a-budget-in-albany.html | Spending Cap Seen as Last Hurdle to Adopting a Budget in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/teacher-who-broke-boycott-seeks-a-transfer.html | Teacher Who Broke Boycott Seeks a Transfer | By Joseph Berger | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-a-few-cry-it-s-not-fair-but-most-react-quietly.html | The Bensonhurst Case   A Few Cry Its Not Fair But Most React Quietly | By John Tierney | TX 2-844268 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-bensonhurst-defendant-is-found-guilty.html | The Bensonhurst Case   Bensonhurst Defendant Is Found Guilty | By William Glaberson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-weary-jury-wasn-t-convinced-that-fama-was-the-gunman.html | The Bensonhurst Case   Weary Jury Wasnt Convinced That Fama Was the Gunman | By Robert D McFadden | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/what-s-in-a-name-change-on-new-thruway-signs.html | Whats in a Name Change On New Thruway Signs | By Sam Howe Verhovek Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/bob-kowalski-dancer-37.html | Bob Kowalski Dancer 37 | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/s-arthur-dembner-publisher-69-dies-ex-news-executive.html | S Arthur Dembner Publisher 69 Dies ExNews Executive | By Edwin McDowell | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/a-five-year-plan-to-cut-the-deficit.html | A FiveYear Plan to Cut The Deficit | By Morton H Halperin | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/a-free-society-doesn-t-dictate-to-artists.html | A Free Society Doesnt Dictate to Artists | By Kathleen M Sullivan | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/a-smile-and-eyes-that-go-cold.html | A Smile and Eyes That Go Cold | By Barbara Walters | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/abroad-at-home-a-rage-to-kill.html | ABROAD AT HOME   A Rage To Kill | By Anthony Lewis | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/essay-stop-subsidizing-the-arts.html | ESSAY   Stop Subsidizing The Arts | By William Safire | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/law-judge-s-prayer-out-of-order.html | LAW   Judges Prayer Out of Order | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/the-editorial-notebook-mr-bush-s-backdoor-bombshells.html | The Editorial Notebook   Mr Bushs Backdoor Bombshells | By Leslie H Gelb | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/aiming-to-carry-the-torch.html | Aiming to Carry the Torch | By Jerry Schwartz Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/ashley-to-miss-preakness-with-injury.html | Ashley To Miss Preakness With Injury | By Steven Crist Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/germans-press-for-unified-team.html | Germans Press For Unified Team | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/janney-is-still-stunned-after-matchup-with-the-stifler.html | Janney Is Still Stunned After Matchup With the Stifler | By Joe Sexton Special To the New York Times | TX 2-844268 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/little-italy-party-hails-big-italy-bound-squad.html | Little Italy Party Hails Big ItalyBound Squad | By Michael Janofsky | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/master-midfielder-of-milan.html | Master Midfielder of Milan | By Ken Shulman Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/seattle-s-giles-drives-in-7-as-mariners-pound-jays.html | Seattles Giles Drives In 7 As Mariners Pound Jays | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-of-the-times-bob-ojeda-and-his-day-off.html | SPORTS OF THE TIMES   Bob Ojeda And His Day Off | By George Vecsey | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/spurs-beat-trail-blazers-to-force-a-seventh-game.html | Spurs Beat Trail Blazers To Force a Seventh Game | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/steinbrenner-softens-after-winfield-leaves.html | Steinbrenner Softens After Winfield Leaves | By Jack Curry | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/stewart-learns-to-put-talent-to-use.html | Stewart Learns to Put Talent to Use | By Jaime Diaz Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/tapani-finds-groove-as-twins-top-yanks.html | Tapani Finds Groove As Twins Top Yanks | By Jack Curry | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/viola-as-a-starter-has-been-the-saver.html | Viola as a Starter Has Been the Saver | By Michael Martinez Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/winfield-dons-uniform-of-angels.html | Winfield Dons Uniform Of Angels | By Claire Smith Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-633090.html | Chronicle | By Susan Heller Anderson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-674490.html | Chronicle | By Susan Heller Anderson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-674590.html | Chronicle | By Susan Heller Anderson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-674690.html | Chronicle | By Susan Heller Anderson | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/character-actors-are-taking-a-star-turn.html | Character Actors Are Taking a Star Turn | By Mel Gussow | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/review-theater-still-in-new-orleans-and-singing-the-blues.html | ReviewTheater  Still in New Orleans And Singing the Blues | By Stephen Holden | TX 2-844268 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/review-theater-the-ties-binding-a-man-to-his-money.html | ReviewTheater   The Ties Binding a Man to His Money | By Mel Gussow Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/a-mixed-use-development-new-housing-for-downtown-princeton.html | A MixedUse Development   New Housing for Downtown Princeton | By Rachelle Garbarine Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/alton-journal-volunteers-pride-turns-to-ashes-over-lawsuit.html | Alton Journal   Volunteers Pride Turns To Ashes Over Lawsuit | Special to The New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/awaiting-gorbachev-are-cookies-song-friendly-advice-ex-foes-minnesota-companies.html | Awaiting Gorbachev Are Cookies Song and Friendly Advice From ExFoes Minnesota Companies Hoping for New Market | By William E Schmidt Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/awaiting-gorbachev-are-cookies-song-friendly-advice-ex-foes-stanford-red-carpet.html | Awaiting Gorbachev Are Cookies Song and Friendly Advice From ExFoes Stanford  Red Carpet Readied by Conservatives | By Jane Gross Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/behind-bush-s-turnaround-on-taxes.html | Behind Bushs Turnaround on Taxes | By David E Rosenbaum Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/brando-s-son-held-in-killing.html | Brandos Son Held in Killing | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/damages-are-awarded-to-2-sisters-for-abuse.html | Damages Are Awarded To 2 Sisters for Abuse | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/economic-pulse-the-farm-belt-new-decade-finds-new-hope-on-farm.html | Economic Pulse The Farm Belt   New Decade Finds New Hope on Farm | By William Robbins Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/fear-of-deadly-bacteria-type-grows.html | Fear of Deadly Bacteria Type Grows | By Natalie Angier | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/health-dept-softens-stance-on-cigarette-exports.html | Health Dept Softens Stance on Cigarette Exports | By Philip J Hilts Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/law-bar-when-law-firm-hires-psychiatrist-for-treatment-its-institutional-psyche.html | LAW At the Bar   When a law firm hires a psychiatrist for treatment of its institutional psyche | By David Margolick | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/law-now-2-millionaires-on-high-court.html | LAW   Now 2 Millionaires on High Court | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/law-tide-rises-on-suits-for-bilingual-work-bonuses.html | LAW   Tide Rises on Suits for Bilingual Work Bonuses | By Tim Golden | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/lawmakers-seek-a-rights-bill-deal.html | LAWMAKERS SEEK A RIGHTS BILL DEAL | By Steven A Holmes Special To the New York Times | TX 2-844268 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/louisiana-man-is-put-to-death-in-1977-killing-of-a-state-trooper.html | Louisiana Man Is Put to Death In 1977 Killing of a State Trooper | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/negotiators-see-a-60-billion-limit-on-cuts-in-deficit.html | NEGOTIATORS SEE A 60 BILLION LIMIT ON CUTS IN DEFICIT | By Andrew Rosenthal Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/us-is-protesting-pollution-penalty.html | US IS PROTESTING POLLUTION PENALTY | By John H Cushman Jr Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/washington-at-work-cranston-a-picture-of-calm-in-the-eye-of-a-political-storm.html | Washington at Work   Cranston a Picture of Calm In the Eye of a Political Storm | By Richard L Berke Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/us/weapons-plants-to-make-public-data-on-health.html | Weapons Plants To Make Public Data on Health | By Keith Schneider Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/beijing-journal-marxism-died-and-left-a-big-hole-in-their-lives.html | Beijing Journal   Marxism Died and Left a Big Hole in Their Lives | By Nicholas D Kristof Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/broadcasts-for-china-delayed.html | Broadcasts for China Delayed | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/dominican-rivals-in-tight-race.html | Dominican Rivals in Tight Race | By Howard W French Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/elated-sandinistas-ending-strike-declare-victory-over-chamorro.html | Elated Sandinistas Ending Strike Declare Victory Over Chamorro | By Mark A Uhlig Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-europe-bush-kohl-agree-that-reunited-germany-should-remain-nato.html | Evolution in Europe   Bush and Kohl Agree That Reunited Germany Should Remain in NATO | By Paul Lewis Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-baker-has-new-arms-deal-for-moscow-officials-say.html | Evolution in Europe   Baker Has New Arms Deal For Moscow Officials Say | By Michael R Gordon Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-east-germany-s-utopian-socialist-theology.html | Evolution in Europe   East Germanys Utopian Socialist Theology | By David Binder Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-gorbachev-meets-with-lithuanian-big-step-is-cited.html | Evolution in Europe   GORBACHEV MEETS WITH LITHUANIAN BIG STEP IS CITED | By Bill Keller Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-romanians-seek-return-of-farms-seized-by-state.html | Evolution in Europe   Romanians Seek Return of Farms Seized by State | By Chuck Sudetic Special To the New York Times | TX 2-844268 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-russian-country-toured-by-baker.html | Evolution in Europe   RUSSIAN COUNTRY TOURED BY BAKER | By Thomas L Friedman Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-slovaks-pressing-czechs-for-an-equal-partnership.html | Evolution in Europe   Slovaks Pressing Czechs For an Equal Partnership | Special to The New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/panama-party-offices-raided.html | Panama Party Offices Raided | AP | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/shamir-coalition-effort-gets-a-new-three-week-mandate.html | Shamir Coalition Effort Gets A New ThreeWeek Mandate | Special to The New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/study-finds-leaks-of-data-on-ira.html | STUDY FINDS LEAKS OF DATA ON IRA | By Sheila Rule Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/us-and-arabs-end-settlement-talks.html | US AND ARABS END SETTLEMENT TALKS | By Robert Pear Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-18 | https://www.nytimes.com/1990/05/18/world/war-of-quick-but-brutal-clashes-unfolds-in-liberia.html | War of Quick but Brutal Clashes Unfolds in Liberia | By Kenneth B Noble Special To the New York Times | TX 2-844268 | 1990-05-31 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/a-writer-moves-up-this-time-in-hungary.html | A Writer Moves Up This Time in Hungary | By Glenn Collins | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/auction-of-2-documents-sets-beethoven-record.html | Auction of 2 Documents Sets Beethoven Record | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/auctions-big-spenders-the-japanese.html | Auctions Big Spenders The Japanese | By Rita Reif | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/one-man-two-masterpieces-and-many-questions-in-japan.html | One Man Two Masterpieces And Many Questions in Japan | By Steven R Weisman Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/review-dance-a-bittersweet-elegy-by-ballet-theater.html | ReviewDance   A Bittersweet Elegy by Ballet Theater | By Anna Kisselgoff | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/review-music-exploring-brahms-s-dual-nature.html | ReviewMusic   Exploring Brahmss Dual Nature | By Bernard Holland | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/books/books-of-the-times-time-s-turning-points-in-this-era-and-others.html | Books of The Times   Times Turning Points In This Era and Others | By Herbert Mitgang | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/books/mcgraw-hill-drops-baldwin-suit.html | McGrawHill Drops Baldwin Suit | By Roger Cohen | TX 2-824338 | 1990-05-24 |

| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/a-gm-plant-adjusts-to-the-new-brazil.html | A GM Plant Adjusts To the New Brazil | By James Brooke Special To the New York Times | TX 2-824338 | 1990-05-24 |
|---|---|---|---|---|---|
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/capital-cities-chief-elected.html | Capital Cities Chief Elected | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-apple-bancorp-gets-annual-meeting-delay.html | COMPANY NEWS   Apple Bancorp Gets Annual Meeting Delay | By Alison Leigh Cowan | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-blockbuster-sees-10-market-share.html | COMPANY NEWS   Blockbuster Sees 10 Market Share | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-chrysler-is-set-to-build-viper.html | COMPANY NEWS   Chrysler Is Set To Build Viper | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-posner-discloses-move-by-guilford.html | COMPANY NEWS   Posner Discloses Move by Guilford | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-pratt-whitney-in-soviet-pact.html | COMPANY NEWS   Pratt  Whitney In Soviet Pact | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-xerox-to-offer-new-copier-line.html | COMPANY NEWS   Xerox to Offer New Copier Line | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/d-agostino-to-accept-debit-cards.html | DAgostino To Accept Debit Cards | By Michael Quint | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/dow-is-off-11.80-but-gains-18.33-for-week.html | Dow Is Off 1180 but Gains 1833 for Week | By Robert J Cole | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/fed-voted-in-march-for-tight-rein.html | Fed Voted in March for Tight Rein | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/house-bill-on-cable-tv-regulation.html | House Bill On Cable TV Regulation | By Geraldine Fabrikant | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/interco-plans-revamping.html | Interco Plans Revamping | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/interest-rates-rise-trading-is-light.html | Interest Rates Rise Trading Is Light | By H J Maidenberg | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/japonica-step-at-allegheny.html | Japonica Step At Allegheny | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/media-general-names-leader.html | Media General Names Leader | AP | TX 2-824338 | 1990-05-24 |

| | | | | |
|---|---|---|---|---|
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/news-analysis-pound-s-link-to-europe.html | News Analysis  Pounds Link to Europe | By Craig R Whitney Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/pan-am-s-shuttle-put-up-for-sale.html | Pan Ams Shuttle Put Up for Sale | By Agis Salpukas | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-a-better-catamaran.html | Patents A New Toy And Sailboat At Exhibition  A Better Catamaran | By Edmund L Andrews | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-a-lotion-to-ease-pain.html | Patents A New Toy And Sailboat At Exhibition  A Lotion to Ease Pain | By Edmund L Andrews | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-belt-aids-swimmers.html | Patents A New Toy And Sailboat At Exhibition  Belt Aids Swimmers | By Edmund L Andrews | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-eye-catching-neon.html | Patents A New Toy And Sailboat At Exhibition  EyeCatching Neon | By Edmund L Andrews | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-new-toy-sailboat-exhibition-for-executives-toy-for-children-puzzle.html | Patents A New Toy And Sailboat At Exhibition  For Executives a Toy For Children a Puzzle | By Edmund L Andrews | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-new-toy-sailboat-exhibition-new-toy-sailboat-exhibition.html | Patents A New Toy And Sailboat At Exhibition  A New Toy And Sailboat At Exhibition | By Edmund L Andrews | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/slimmer-peabody-attracts-suitors.html | Slimmer Peabody Attracts Suitors | By Jonathan P Hicks | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/some-curb-on-credit-is-reported.html | Some Curb On Credit Is Reported | By Nathaniel C Nash Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/us-seizing-savings-unit-it-created-in-88.html | US Seizing Savings Unit It Created in 88 | By Thomas C Hayes Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/business/your-money-being-too-busy-can-prove-costly.html | Your Money  Being Too Busy Can Prove Costly | By Jan M Rosen | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/2d-brooklyn-jury-rejects-murder-counts.html | 2d Brooklyn Jury Rejects Murder Counts | By William Glaberson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/7-weeks-late-new-york-state-has-budget-pact.html | 7 Weeks Late New York State Has Budget Pact | By Elizabeth Kolbert Special To the New York Times | TX 2-824338 | 1990-05-24 |

| | | | | |
|---|---|---|---|---|
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/about-new-york-luck-and-pluck-from-poverty-to-mega-dealing.html | About New York   Luck and Pluck From Poverty To MegaDealing | By Douglas Martin | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/aids-infected-prisoner-receives-25-years-for-biting-a-jail.html | AIDSInfected Prisoner Receives 25 Years for Biting a Jail | By Joseph F Sullivan | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/bridge-731390.html | Bridge | By Alan Truscott | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/cardinal-urges-jews-to-respect-loyalty-to-pope.html | Cardinal Urges Jews to Respect Loyalty to Pope | By Peter Steinfels | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/different-verdicts-why.html | Different Verdicts Why | By William Glaberson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/dinkins-slow-to-hire-them-democrats-say.html | Dinkins Slow to Hire Them Democrats Say | By Frank Lynn | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/dna-analysis-fails-to-provide-a-match-in-park-rape-case.html | DNA Analysis Fails To Provide a Match In Park Rape Case | By Ronald Sullivan | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/experts-say-judge-gave-fama-grounds-to-appeal.html | Experts Say Judge Gave Fama Grounds to Appeal | By William Glaberson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/house-for-the-homeless-provokes-dispute.html | HOUSE FOR THE HOMELESS PROVOKES DISPUTE | By Stephanie Strom | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/island-park-votes-to-pay-officials-legal-costs.html | Island Park Votes to Pay Officials Legal Costs | By Philip S Gutis Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/man-is-killed-on-a-subway-train-while-trying-to-thwart-a-robbery.html | Man Is Killed on a Subway Train While Trying to Thwart a Robbery | By James C McKinley Jr | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/manure-taints-village-s-water.html | Manure Taints Villages Water | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/news-analysis-2-weeks-news-sizzle-over-substance.html | News Analysis   2 Weeks News Sizzle Over Substance | By Alex S Jones | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/news-analysis-who-loses-in-yearly-budget-brawls.html | News Analysis   Who Loses in Yearly Budget Brawls | By Elizabeth Kolbert Special To the New York Times | TX 2-824338 | 1990-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/television-crews-hit-with-bricks-from-protesters.html | Television Crews Hit With Bricks From Protesters | By Robert D McFadden | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/union-official-is-seized-in-wake-of-mob-killing.html | Union Official Is Seized In Wake of Mob Killing | By Selwyn Raab | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/woman-sues-boycotted-grocery-in-flatbush.html | Woman Sues Boycotted Grocery in Flatbush | By Arnold H Lubasch | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/friends-mourn-sammy-davis-jr-eulogized-as-the-only-of-a-kind.html | Friends Mourn Sammy Davis Jr Eulogized as the Only of a Kind | By Seth Mydans Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/jill-ireland-actress-54-is-dead-wrote-of-her-fight-with-cancer.html | Jill Ireland Actress 54 Is Dead Wrote of Her Fight With Cancer | By Andrew L Yarrow | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/democracy-could-take-hold-in-africa.html | Democracy Could Take Hold in Africa | By Donald K Petterson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/foreign-affairs-menem-confounds.html | FOREIGN AFFAIRS   Menem Confounds | By Flora Lewis | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/observer-racket-and-reality.html | OBSERVER   Racket and Reality | By Russell Baker | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/times-square-could-save-new-york.html | Times Square Could Save New York | By George Sternlieb | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/voices-of-the-new-generation-as-a-korean-im-no-longer-neutral.html | Voices of the New GenerationAs a Korean Im No Longer Neutral | By Ji H Min | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/baseball-no-yankee-tampering-players-union-says.html | BASEBALL   No Yankee Tampering Players Union Says | By Murray Chass | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/baseball-oriole-singles-tie-a-record.html | BASEBALL   Oriole Singles Tie a Record | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/baseball-saberhagen-s-2-hitter-too-much-for-yanks.html | BASEBALL   Saberhagens 2Hitter Too Much for Yanks | By Jack Curry | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/boxing-a-fight-for-recognition-and-2-titles.html | BOXING   A Fight for Recognition and 2 Titles | By Phil Berger Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/golf-crenshaw-overcomes-penalty-to-share-lead-at-the-colonial.html | GOLF   Crenshaw Overcomes Penalty To Share Lead at the Colonial | By Jaime Diaz Special To the New York Times | TX 2-824338 | 1990-05-24 |

| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/hobart-favored-to-add-to-streak.html | Hobart Favored To Add to Streak | AP | TX 2-824338 | 1990-05-24 |
|---|---|---|---|---|---|
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/horse-racing-bleeding-recurs-but-squall-still-in-preakness.html | HORSE RACING   Bleeding Recurs but Squall Still In Preakness | By Steven Crist Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/kurri-sets-record-as-oilers-take-2-0-lead.html | Kurri Sets Record as Oilers Take 20 Lead | By Joe Sexton Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/no-headline-868090.html | No Headline | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-of-the-times-a-student-of-attila-the-hun.html | SPORTS OF THE TIMES   A Student Of Attila The Hun | By Ira Berkow | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/viola-s-streak-halted.html | Violas Streak Halted | By Michael Martinez Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/chronicle-926090.html | CHRONICLE | By Susan Heller Anderson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/chronicle-942190.html | CHRONICLE | By Susan Heller Anderson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/chronicle-942590.html | CHRONICLE | By Susan Heller Anderson | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-a-product-dead-ended-by-liability-fears.html | CONSUMERS WORLD   A Product DeadEnded By Liability Fears | By Barry Meier | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-coping-with-car-stereos.html | CONSUMERS WORLD   Coping   With Car Stereos | by Ivan Berger | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-flexible-benefits-a-boon-to-couples.html | CONSUMERS WORLD   Flexible Benefits A Boon To Couples | By Leonard Sloane | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-protecting-young-eyes.html | CONSUMERS WORLD   Protecting Young Eyes | By Deborah Blumenthal | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/adopting-drug-babies-special-report-child-rearing-stormy-when-drugs-cloud-birth.html | Adopting Drug Babies   A Special Report ChildRearing Is Stormy When Drugs Cloud Birth | By Sandra Blakeslee Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/agents-find-drug-tunnel-to-us.html | Agents Find Drug Tunnel to US | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/budget-deficit-law-is-facing-change.html | BudgetDeficit Law Is Facing Change | By David E Rosenbaum Special To the New York Times | TX 2-824338 | 1990-05-24 |

| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/cause-of-forest-fire-found.html | Cause of Forest Fire Found | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/iran-contra-panel-opens-new-inquiry-on-reagan-s-aides.html | IRANCONTRA PANEL OPENS NEW INQUIRY ON REAGANS AIDES | By David Johnston Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/louisiana-executes-man-who-killed-at-age-17.html | Louisiana Executes Man Who Killed at Age 17 | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/panamanian-pilot-sentenced.html | Panamanian Pilot Sentenced | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/study-criticizes-proposed-election-spending-limits.html | Study Criticizes Proposed Election Spending Limits | By Richard L Berke Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/texan-hunkers-down-after-stumbling-on-tongue.html | Texan Hunkers Down After Stumbling on Tongue | By Roberto Suro Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/us-to-expand-use-of-aids-medicines.html | US TO EXPAND USE OF AIDS MEDICINES | By Gina Kolata | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/us-wins-in-reservoir-fight.html | US Wins in Reservoir Fight | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/veterans-of-vietnam-with-a-rare-cancer-are-eligible-for-aid.html | Veterans of Vietnam With a Rare Cancer Are Eligible for Aid | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/waiter-with-aids-wins-60000-in-a-job-bias-case.html | Waiter With AIDS Wins 60000 in a Job Bias Case | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/winner-of-sex-bias-suit-set-to-enter-next-arena.html | Winner of Sex Bias Suit Set to Enter Next Arena | By Tamar Lewin Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/women-get-access-to-jobs-with-risk.html | WOMEN GET ACCESS TO JOBS WITH RISK | AP | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/us/women-s-college-rescinds-its-decision-to-admit-men.html | Womens College Rescinds Its Decision to Admit Men | By Katherine Bishop Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/a-surprise-spacewalk-repairs-for-soviet-ship.html | A Surprise Spacewalk Repairs for Soviet Ship | By William J Broad | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/bush-s-managua-post-choice.html | Bushs Managua Post Choice | AP | TX 2-824338 | 1990-05-24 |

| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/chinese-aide-may-seek-us-refuge.html | Chinese Aide May Seek US Refuge | By Fox Butterfield | TX 2-824338 | 1990-05-24 |
|---|---|---|---|---|---|
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/citing-unrest-contras-cancel-plan-to-disarm.html | Citing Unrest Contras Cancel Plan to Disarm | By Mark A Uhlig Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/ethiopia-cancels-talks-in-us-on-food-accord.html | Ethiopia Cancels Talks In US on Food Accord | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-3-admit-to-vandalism-at-a-french-cemetery.html | Evolution in Europe   3 Admit to Vandalism At a French Cemetery | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-arms-deals-elusive-after-baker-meets-gorbachev-for-5-hours.html | Evolution in Europe   Arms Deals Elusive After Baker Meets Gorbachev for 5 Hours | By Thomas L Friedman Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-baker-said-to-ask-vilnius-to-suspend-independence-act.html | Evolution in Europe   BAKER SAID TO ASK VILNIUS TO SUSPEND INDEPENDENCE ACT | By Bill Keller Special to the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-for-russians-in-latvia-hostility-feeds-anxiety.html | Evolution in Europe   For Russians in Latvia Hostility Feeds Anxiety | By Celestine Bohlen Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-germanys-sign-pact-binding-economies.html | Evolution in Europe   Germanys Sign Pact Binding Economies | By Ferdinand Protzman Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/liberian-urges-citizens-to-battle-rebels.html | Liberian Urges Citizens to Battle Rebels | By Kenneth B Noble Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/london-journal-not-to-the-manner-born-but-to-the-manor-bought.html | London Journal   Not to the Manner Born but to the Manor Bought | By Craig R Whitney Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/protesters-hail-1980-uprising-in-korea.html | Protesters Hail 1980 Uprising in Korea | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/us-and-philippines-recess-talks-on-bases-in-mood-of-uncertainty.html | US and Philippines Recess Talks On Bases in Mood of Uncertainty | Special to The New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-19 | https://www.nytimes.com/1990/05/19/world/with-tiny-margin-between-them-dominican-foes-agree-to-recount.html | With Tiny Margin Between Them Dominican Foes Agree to Recount | By Howard W French Special To the New York Times | TX 2-824338 | 1990-05-24 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/archives/pastimes-camera.html | PastimesCamera | By Andy Grungberg | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/archives/pastimes-gardening-an-old-but-new-fruit-to-grow.html | Pastimes GardeningAn Old but New Fruit to Grow | By Lee Reich | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/antiques-metal-work-rooted-in-the-last-century-and-millennium.html | ANTIQUES   METAL WORK ROOTED IN THE LAST CENTURY  AND MILLENNIUM | By Rita Reif | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/architecture-view-after-opulence-a-new-lite-architecture.html | ARCHITECTURE VIEW   AFTER OPULENCE A NEW LITE ARCHITECTURE | By Paul Goldberger | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/art-view-was-this-exhibition-necessary.html | ART VIEW   Was This Exhibition Necessary | By Michael Kimmelman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/home-entertainment-video-fast-forward-finding-a-way-for-another-kind-of-video.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Finding a Way For Another Kind of Video | By Peter M Nichols | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/journeys-with-johann.html | Journeys With Johann | By James R Oestreich | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-a-loner-with-a-strong-emotional-center.html | MUSIC   A Loner with a Strong Emotional Center | By Andrew L Pincus | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-it-takes-a-lot-of-brass-and-a-viola.html | MUSICIt Takes a Lot of Brass  and a Viola | By Mark Swed | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-view-would-some-help-be-so-bad.html | MUSIC VIEW   WOULD SOME HELP BE SO BAD | By Donal Henahan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-waking-up-to-the-80-s-in-the-90-s.html | MUSIC   Waking Up to the 80s in the 90s | B MARK TUCKER | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/photography-view-a-moment-for-dusting-off-faded-reputations.html | PHOTOGRAPHY VIEW   A Moment for Dusting Off Faded Reputations | By Andy Grundberg | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/pop-view-who-s-no-1-it-depends-on-the-charts.html | POP VIEW   WHOS NO 1 IT DEPENDS ON THE CHARTS | John Rockwell | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/recordings-madonna-saunters-down-tin-pan-alley.html | RECORDINGS  MADONNA SAUNTERS DOWN TIN PAN ALLEY | By Jon Pareles | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-a-presentation-of-concepts-by-david-parsons.html | ReviewDance   A Presentation of Concepts by David Parsons | By Jennifer Dunning | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-city-ballet-in-a-diversity-of-concertos.html | ReviewDance   City Ballet in a Diversity of Concertos | By Jack Anderson | TX 2-846916 | 1990-05-25 |

Page 1495 of 33266

| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-combat-by-jersey-troupe.html | ReviewDance   Combat By Jersey Troupe | By Jack Anderson | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-serious-fun-warms-up-for-the-new-season.html | ReviewDance   Serious Fun Warms Up For The New Season | By Stephen Holden | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-the-ballet-theater-gives-itself-a-gift.html | ReviewDance   The Ballet Theater Gives Itself a Gift | By Anna Kisselgoff | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-2-masters-of-blues-go-north.html | ReviewMusic   2 Masters Of Blues Go North | By Jon Pareles | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-anniversary-for-jubal-trio.html | ReviewMusic   Anniversary for Jubal Trio | By John Rockwell | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-bang-on-a-can-festival-ends-with-a-weekend-of-browsing.html | ReviewMusic   Bang on a Can Festival Ends With a Weekend of Browsing | By Bernard Holland | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-ladysmith-black-mambazo-with-oldies-and-novelties.html | ReviewMusic   Ladysmith Black Mambazo With Oldies and Novelties | By Jon Pareles | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/reviewrecital-a-pianist-from-japan.html | ReviewRecitalA Pianist From Japan | By Allan Kozin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/sound-speakers-fish-the-depths-for-bass.html | SOUND   SPEAKERS FISH THE DEPTHS FOR BASS | By Hans Fantel | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/television-a-step-that-even-a-daring-director-took-warily.html | TELEVISIONA Step That Even a Daring Director Took Warily | By Betsy Sharkey | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/the-fading-british-empire-as-performance-art.html | The Fading British Empire As Performance Art | By Eileen Blumenthal | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/tv-view-what-we-see-when-we-cut-to-the-videotape.html | TV VIEW   What We See When We Cut To the Videotape | By Don Gifford | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/video-editing-options-expand.html | VIDEO   Editing Options Expand | By Hans Fantel | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/a-day-in-the-life-of-an-outlaw-hero.html | A DAY IN THE LIFE OF AN OUTLAWHERO | By Karen Swenson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/a-thousand-points-of-blight.html | A THOUSAND POINTS OF BLIGHT | By H Jack Geiger | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/american-gossip.html | AMERICAN GOSSIP | By Judith Rascoe | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/big-day-at-oberlin.html | BIG DAY AT OBERLIN | By Stephen W Sears | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-all-paws-on-deck.html | CHILDRENS BOOKS   ALL PAWS ON DECK | By Timothy Foote | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-flip-flopping-fish.html | CHILDRENS BOOKS   FLIPFLOPPING FISH | By Andrea Barnet | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-growing-up-north-of-the-border.html | CHILDRENS BOOKS   GROWING UP NORTH OF THE BORDER | By Roberto Gonzalez Echevarria | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-i-can-pop-i-can-break-i-can-slide-and-jerk.html | CHILDRENS BOOKS   I CAN POP I CAN BREAK I CAN SLIDE AND JERK | By David Kelly | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-in-malawi-a-fine-little-car-and-his-boy.html | CHILDRENS BOOKS   IN MALAWI A FINE LITTLE CAR AND HIS BOY | By Patrick C McKissack | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-is-the-south-pole-safe-for-penguins.html | CHILDRENS BOOKS   IS THE SOUTH POLE SAFE FOR PENGUINS | By Katherine Bouton | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-it-s-getting-late-where-is-your-summer-reading-list.html | CHILDRENS BOOKS   ITS GETTING LATE WHERE IS YOUR SUMMER READING LIST | By Meg Wolitzer | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-meanshile-back-in-the-catskills.html | CHILDRENS BOOKS   MEANSHILE BACK IN THE CATSKILLS | By Rafael Ygesias | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-please-stand-for-the-worm-national-anthem.html | CHILDRENS BOOKS   PLEASE STAND FOR THE WORM NATIONAL ANTHEM | By Karla Kuskin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-recipe-for-riding-out-a-storm.html | CHILDRENS BOOKS   RECIPE FOR RIDING OUT A STORM | By Jane Smiley | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-starting-form-great-faith-miss.html | CHILDRENS BOOKS   STARTING FORM GREAT FAITH MISS | By Rosellen Brown | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-stories-in-sync.html | CHILDRENS BOOKS   STORIES IN SYNC | By Liz Rosenberg | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-why-can-t-you-behave-a-guide-to-books-on-manners.html | CHILDRENS BOOKS   WHY CANT YOU BEHAVE A GUIDE TO BOOKS ON MANNERS | By Ann M Martin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-woodman-spare-that-tree.html | CHILDRENS BOOKS   WOODMAN SPARE THAT TREE | By Susan Bolotin | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/childrens-books-the-woman-wizards-triumph.html | CHILDRENS BOOKSTHE WOMAN WIZARDS TRIUMPH | By Robin McKinley | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/cosmic-country.html | COSMIC COUNTRY | By Susan Lowell | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/crime-493290.html | crime | By Marilyn Stasio | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/cuisine-art.html | CUISINE ART | By Michael J Rosen | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/hope-is-the-thing-with-feathers.html | HOPE IS THE THING WITH FEATHERS | By Lee Smith | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/i-did-not-stoop-but-i-did-not-conquer.html | I DID NOT STOOP BUT I DID NOT CONQUER | By Phyllis Theroux | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction-320890.html | IN SHORT   FICTION | By David Unger | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction-493190.html | IN SHORT   FICTION | By Jack Sullivan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction-windy-city-dreaming.html | IN SHORT FICTION   WINDY CITY DREAMING | By Katharine Weber | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction.html | IN SHORTFICTION | By Christopher Bram | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction.html | IN SHORTFICTION | By Karen Brailsford | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction-492890.html | IN SHORT   NONFICTION | By Judith Shulevitz | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction-between-herself-and-herself.html | IN SHORT NONFICTION   BETWEEN HERSELF AND HERSELF | By James Marcus | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Green | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lois E Nesbitt | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Michael Cart | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/life-styles-of-the-rich-and-shady.html | LIFE STYLES OF THE RICH AND SHADY | By David Freeman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/living-for-sex-and-danger.html | LIVING FOR SEX AND DANGER | By Anthony Burgess | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/love-is-like-a-truck-on-the-interstate.html | LOVE IS LIKE A TRUCK ON THE INTERSTATE | By Stephen McCauley | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/never-trust-a-european.html | NEVER TRUST A EUROPEAN | By Cheryl Bentsen | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/reagan-s-disraeli.html | REAGANS DISRAELI | By Sidney Blumenthal | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/roger-maris-and-me.html | ROGER MARIS AND ME | By Hilma Wolitzer | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/so-little-time-to-make-a-difference.html | SO LITTLE TIME TO MAKE A DIFFERENCE | By Irving Howe | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/the-archdruid-himself.html | THE ARCHDRUID HIMSELF | By Roger B Swain | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/books/why-it-took-so-long.html | WHY IT TOOK SO LONG | By William Kennedy | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/all-about-am-radio-struggling-stations-in-search-of-a-niche.html | All AboutAM Radio  Struggling Stations in Search of a Niche | By Geraldine Fabrikant | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/business-diary-the-economy.html | BUSINESS DIARY  THE ECONOMY | By Allen R Myerson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/forum-poland-s-big-bang-too-much-too-fast.html | FORUM  Polands Big Bang Too Much Too Fast | By Jeff Madrick | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/market-watch-as-in-art-quality-sells.html | MARKET WATCH  As in Art Quality Sells | By Floyd Norris | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/mutual-funds-bracing-for-tougher-times.html | Mutual Funds  Bracing for Tougher Times | By Carole Gould | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/rousing-a-sleeping-industrial-giant.html | Rousing a Sleeping Industrial Giant | By David E Sanger | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/technology-hunting-the-elusive-teraflop.html | Technology   Hunting the Elusive Teraflop | By Glen Rifkin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/teetering-on-the-high-wire-in-brazil.html | Teetering on the High Wire in Brazil | By James Brooke | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/the-executive-computer-put-on-your-data-glove-and-goggles-and-step.html | The Executive Computer   Put on Your Data Glove and Goggles and Step | By Peter H Lewis | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/the-minority-community-s-shopping-mall-hard-sell.html | The Minority Communitys ShoppingMall Hard Sell | By Greg Krikorian | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/wall-street-rjr-nabisco-s-disgruntled-bondholders.html | WALL STREET   RJR Nabiscos Disgruntled Bondholders | By Leslie Wayne | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/wall-street-what-if-judge-greene-had-left-ma-bell-alone.html | WALL STREET   What if Judge Greene Had Left Ma Bell Alone | By Leslie Wayne | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/world-markets-vibrant-britain-dull-platinum.html | World Markets   Vibrant Britain Dull Platinum | By Jonathan Fuerbringer | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/business/your-own-account-walking-through-the-window.html | Your Own AccountWalking Through the Window | By Mary Rowland | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/engineering-fields-fertile-for-the-rest-of-the-century.html | Engineering Fields Fertile For the Rest of the Century | By Calvin Sims | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/managing-using-money-to-change-executive-behavior.html | Managing   Using Money to Change Executive Behavior | By Claudia H Deutsch | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/many-jobs-clean-up-on-the-environment.html | Many Jobs Clean Up on the Environment | By Claudia H Deutsch | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/software-offers-solid-future.html | Software Offers Solid Future | By John Markoff | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/the-executive-life-the-rich-and-mighty-meet-the-rich-win.html | The Executive LifeThe Rich and Mighty Meet the Rich Win | By Deirdre Fanning | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/the-job-market-eastern-europe-seeks-the-skilled.html | THE JOB MARKET   EASTERN EUROPE SEEKS THE SKILLED | By John Holusha | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/a-texas-port-far-from-the-sea.html | A TEXAS PORT FAR FROM THE SEA | By Rosellen Brown | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/bombay-old-and-new-gateway-to-india.html | BOMBAY OLD AND NEW GATEWAY TO INDIA | By Gillian Tindall | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/design-kitchen-comforts.html | DESIGN   Kitchen Comforts | BY Carol Vogel | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/fashion-out-of-the-kitchen.html | FASHION   Out of The Kitchen | BY Carrie Donovan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/food-utensil-essentials.html | FOOD   Utensil Essentials | By Rena Coyle Rena Coyle Is A Food Writer Based In Philadelphia | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/hers-values-which-are-simply-there.html | Hers   Values Which Are Simply There | BY Sue Halpern Sue Halpern Lives In the Adirondack Mountains of New York | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/his-head-in-the-stars.html | HIS HEAD IN THE STARS | By Michael Norman Michael Norman Is A Former New York Times Reporter and the Author ofThese Good Men Friendships Forged From War | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/last-tango-in-tangier.html | Last Tango in Tangier | By Bob Spitz Bob SpitzS Latest Book Dylan A BiographyWill Be Reprinted By W W Norton Company Early Next Year | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/no-headline-361990.html | No Headline | By Paul Theroux | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/on-language-bogie-anyone.html | On Language   Bogie Anyone | BY William Safire | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/politics-at-the-club-tomaj.html | POLITICS AT THE CLUB TOMAJ | BY Fred Martin Fred Martin Is President of the Bancroft Group An International Business Consulting Firm In Washington He Managed the Presidential Campaign of Sen Albert Gore In 1988 | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/read-his-lips-more-taxes.html | READ HIS LIPS MORE TAXES | By Peter Kerr Peter Kerr Is Chief of the New Jersey Bureau of the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/running-away-to-sea-the-freighter-way.html | RUNNING AWAY TO SEA THE FREIGHTER WAY | By Susan Trott | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/the-tangy-flavors-of-marseilles.html | THE TANGY FLAVORS OF MARSEILLES | By Patricia Wells | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/up-the-black-sea-to-byzantium.html | UP THE BLACK SEA TO BYZANTIUM | By Mary Lee Settle | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-a-five-star-view-from-every-table.html | WATERING HOLES   A FIVESTAR VIEW FROM EVERY TABLE | By Barbara Basler | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-art-ale-and-rock-and-roll.html | WATERING HOLES   ART ALE AND ROCKANDROLL | By Timothy Egan | TX 2-846916 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-coral-reef-on-the-saigon-river.html | WATERING HOLES   CORAL REEF ON THE SAIGON RIVER | By Steven Erlanger | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-hot-tea-with-a-whisky-chaser.html | WATERING HOLES   HOT TEA WITH A WHISKY CHASER | By Francis X Clines | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-mixing-with-the-new-hollywood.html | WATERING HOLES   MIXING WITH THE NEW HOLLYWOOD | By Robert Reinhold | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-penguins-where-it-never-snows.html | WATERING HOLES   PENGUINS WHERE IT NEVER SNOWS | By James Brooke | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-the-athens-strut-from-ringside.html | WATERING HOLES   THE ATHENS STRUT FROM RINGSIDE | By Alan Cowell | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-tradition-in-a-tropic-port.html | WATERING HOLES   TRADITION IN A TROPIC PORT | By Larry Rohter | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-chartering-your-dream-boat.html | WHERE THE YACHTS ARE CHARTERING YOUR DREAM BOAT | By Terry Trucco | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-dream-boats.html | WHERE THE YACHTS ARE   DREAM BOATS | By Terry Trucco | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-newport-s-grand-tradition.html | WHERE THE YACHTS ARE NEWPORTS GRAND TRADITION | By Joanne A Fishman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-tales-of-an-italian-anchorage.html | WHERE THE YACHTS ARE   TALES OF AN ITALIAN ANCHORAGE | By Donald Stewart | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/wine-twist-and-out.html | WINE   Twist And Out | By Frank J Prial | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/works-in-progress-byte-sized-but-big.html | WORKS IN PROGRESS   ByteSized but Big | By Bruce Weber | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/young-gifted-and-cool.html | YOUNG GIFTED AND COOL | BY Tom Piazza Tom Piazza Is A ShortStory Writer and Former Professional Jazz Pianist His Bookthe Vintage Guide To Recorded Jazz Is Scheduled To Be Published Next Year | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/film-after-15-years-a-kiss-for-christopher-lloyd.html | FILM  After 15 Years a Kiss for Christopher Lloyd | By Laurie Halpern Smith | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/film-denys-arcand-offers-a-jesus-for-the-1990-s.html | FILM  Denys Arcand Offers a Jesus for the 1990s | By John Curtin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/film-view-plenty-is-new-under-the-sun-at-cannes.html | FILM VIEW  Plenty Is New Under the Sun At Cannes | By Janet Maslin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/home-entertainment-video-critics-choices-on-screen-they-re-a-brotherhood.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES  On Screen Theyre a Brotherhood | By Caryn James | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/loved-ahab-hated-the-whale.html | Loved Ahab Hated the Whale | by Peter Benchley | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/11-vie-for-florio-and-courter-house-seats.html | 11 Vie for Florio and Courter House Seats | By Joseph F Sullivan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/a-new-japanese-goal-doing-good-deeds.html | A New Japanese Goal Doing Good Deeds | By Herbert Hadad | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/a-view-of-aging-from-under-a-raft.html | A View of Aging From Under a Raft | By Madelyn Tupper | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/after-22-years-teacher-faces-layoff.html | After 22 Years Teacher Faces Layoff | By Andi Rierden | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-962290.html | Answering the Mail | By Bernard Gladstone | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-992490.html | Answering the Mail | By Bernard Gladstone | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-992590.html | Answering the Mail | By Bernard Gladstone | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-992890.html | Answering the Mail | By Bernard Gladstone | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-a-newly-acquired-collection-and-more-at-new-britain.html | ART   A Newly Acquired Collection and More at New Britain | By Vivien Raynor | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-a-sense-of-discovery-in-landscapes.html | ART   A Sense of Discovery in Landscapes | By Vivien Raynor | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-long-line-of-fabulists-adds-some-new-names.html | ARTLong Line of Fabulists Adds Some New Names | By Helen A Harrison | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-personal-glimpses-of-alfred-stieglitz.html | ARTPersonal Glimpses of Alfred Stieglitz | By William Zimmer | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-the-vocabulary-of-expressionism.html | ARTThe Vocabulary of Expressionism | By Phyllis Braff | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/award-to-local-director-for-wetlands-advocacy.html | Award to Local Director For Wetlands Advocacy | By Tom Callahan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-after-2d-bensonhurst-verdict-a-march-amid-cries-for-calm.html | BENSONHURST AFTERMATH   After 2d Bensonhurst Verdict A March Amid Cries for Calm | By John Kifner | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-jury-didn-t-see-any-intent-to-kill.html | BENSONHURST AFTERMATH   Jury Didnt See Any Intent to Kill | By Dean Baquet | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-march-for-racial-peace-meets-jeers-and-praise.html | BENSONHURST AFTERMATH   MARCH FOR RACIAL PEACE MEETS JEERS AND PRAISE | By Marvine Howe | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-reporter-s-notebook-hate-quickly-overflows-courtroom.html | BENSONHURST AFTERMATH Reporters Notebook  Hate Quickly Overflows A Courtroom Fishbowl | By William Glaberson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bill-to-allow-living-wills-draws-criticism.html | Bill to Allow Living Wills Draws Criticism | By Jay Romano | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/biotechnology-benefits-from-glasnost.html | Biotechnology Benefits From Glasnost | By Carol Strickland | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/camden-diocese-shuns-florio-over-abortion.html | Camden Diocese Shuns Florio Over Abortion | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/caps-and-gowns-tell-colorful-tales.html | Caps and Gowns Tell Colorful Tales | By Carolyn Battista | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/commencements-drew-university.html | COMMENCEMENTS   Drew University | By Marvine Howe | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/commencements-fordham-s-graduates-honor-those-killed-in-el-salvador.html | COMMENCEMENTS   FORDHAMS GRADUATES HONOR THOSE KILLED IN EL SALVADOR | By Marvine Howe | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/commencements-wheaton-college.html | COMMENCEMENTS   Wheaton College | By Marvine Howe | TX 2-846916 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-3-errors-shadowed-literary-life.html | CONNECTICUT OPINION3 Errors Shadowed Literary Life | By Mildred Wohlforth | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-big-sister-still-inspires-awe.html | CONNECTICUT OPINIONBig Sister Still Inspires Awe | By Judith M Bierly | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-the-auto-age-may-be-exhausted-but-what-comes-next.html | CONNECTICUT OPINION   The Auto Age May Be Exhausted but What Comes Next | By Stephen B Goddard Is A Lawyer In Hartford | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-why-do-hospitals-waste-money-on-fancy-brochures.html | CONNECTICUT OPINIONWhy Do Hospitals Waste Money on Fancy Brochures | By F W Goodrich Jr | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-q-a-deborah-burton-emotional-support-and-cancer-recovery.html | CONNECTICUT QA DEBORAH BURTON Emotional Support and Cancer Recovery | By Andi Rierden | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/county-works-to-woo-tourists.html | County Works to Woo Tourists | By Penny Singer | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/crafts-sharing-secrets-of-enamel.html | CRAFTS   Sharing Secrets of Enamel | By Betty Freudenheim | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/daycare-center-for-alzheimers-patients.html | DayCare Center for Alzheimers Patients | By Ina Aronow | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/demand-growing-for-young-maestro.html | Demand Growing for Young Maestro | By Valerie Cruice | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-a-popular-newcomer-on-the-east-end.html | DINING OUT   A Popular Newcomer on the East End | By Joanne Starkey | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-ease-and-confidence-in-ossining.html | DINING OUTEase and Confidence in Ossining | By M H Reed | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-korean-flavors-arrive-in-new-haven.html | DINING OUT   Korean Flavors Arrive in New Haven | By Patricia Brooks | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-spanish-fare-in-2-comfortable-settings.html | DINING OUTSpanish Fare in 2 Comfortable Settings | By Anne Semmes | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/disabled-youngsters-are-on-the-ball.html | Disabled Youngsters Are On the Ball | By Carolyn Battista | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/east-end-farmers-adjust-to-pressures-of-change.html | East End Farmers Adjust to Pressures of Change | By John Rather | TX 2-846916 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/educating-the-palate-wines-on-the-table-for-each-course.html | Educating the Palate Wines On the Table for Each Course | By Geoff Kalish | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/everybody-is-a-winner-at-peace-game-festival.html | Everybody Is a Winner At Peace Game Festival | By Robert A Hamilton | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/filming-the-2-sides-of-a-city.html | Filming The 2 Sides Of a City | By Stephen Barr | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/food-time-to-get-the-grill-ready-for-a-summer-s-work.html | FOOD  Time to Get the Grill Ready for a Summers Work | By Florence Fabricant | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/for-children-summertime-innovations.html | For Children Summertime Innovations | By Bess Liebenson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/furry-characters-teach-good-health-to-children.html | Furry Characters Teach Good Health to Children | By Penny Singer | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/gardening-lawns-need-fertilizer-but-not-too-much.html | GARDENING  Lawns Need Fertilizer but Not Too Much | By Joan Lee Faust | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/home-clinic-installing-a-ceiling-fan.html | HOME CLINIC  Installing a Ceiling Fan | By John Warde | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/incumbency-an-issue-in-races-for-congress.html | Incumbency an Issue in Races for Congress | By Frank Lynn | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/lawnside-journal-boroughwide-effort-saves-a-house-used-by-runaway-slaves.html | Lawnside Journal   Boroughwide Effort Saves a House Used by Runaway Slaves | By Jay Romano | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/liu-is-paying-tribute-to-friend-of-the-needy.html | LIU Is Paying Tribute To Friend of the Needy | By Barbara Delatiner | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-journal-621090.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-opinion-breast-cancer-dont-kid-yourself.html | LONG ISLAND OPINIONBreast Cancer Dont Kid Yourself | By Suzanne White | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-opinion-farewell-my-summer-the-missing-season-caper.html | LONG ISLAND OPINIONFarewell My Summer The Missing Season Caper | By Thelma Sokoloff | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-opinion-recycling-property-for-the-future.html | LONG ISLAND OPINION   Recycling Property For the Future | By Alan Fortunoff | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-sound-the-long-and-winding-trip-down-the-aisle.html | LONG ISLAND SOUNDThe Long and Winding Trip Down the Aisle | By Barbara Klaus | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/lower-prices-luring-buyers-of-first-homes.html | Lower Prices Luring Buyers of First Homes | By Joan Reminick | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/man-once-homeless-is-now-a-sculptor.html | Man Once Homeless Is Now a Sculptor | By Eileen N Moon | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/mt-sinai-enraged-by-dispute-over-land.html | Mt Sinai Enraged By Dispute Over Land | By Vivien Kellerman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/music-churches-feature-works-of-connecticut-composers.html | MUSIC   Churches Feature Works of Connecticut Composers | By Robert Sherman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/music-masterwork-chorus-marking-35th-anniversary.html | MUSICMasterwork Chorus Marking 35th Anniversary | By Rena Fruchter | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/music-several-spring-programs-stand-out.html | MUSIC   Several Spring Programs Stand Out | By Robert Sherman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-opinion-after-a-pause-a-prospect-of-new-growth.html | NEW JERSEY OPINION   After a Pause A Prospect Of New Growth | By Stephen J Kukan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-opinion-car-washing-and-courtship.html | NEW JERSEY OPINIONCar Washing And Courtship | By Dana Nigro | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-opinion-what-s-there-to-do-go-to-the-mall.html | NEW JERSEY OPINION   Whats There to Do Go to the Mall | By Richard Sigal | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-q-a-robert-sean-leonard-young-actors-life-has-makings-of.html | NEW JERSEY Q  A ROBERT SEAN LEONARDYoung Actors Life Has Makings of Movie | By Lyn Mautner | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/news-analysis-budget-in-albany-cheers-and-fears.html | News Analysis   Budget in Albany Cheers and Fears | By Kevin Sack Special To the New York Times | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/orourkes-task-to-sell-a-sales-tax.html | ORourkes Task To Sell a Sales Tax | By Donna Greene | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/pilgrims-seek-blessing-at-lourdes-in-litchfield.html | Pilgrims Seek Blessing At Lourdes in Litchfield | By Charlotte Libov | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/rappleyea-won-t-try-for-gubernatorial-bid.html | Rappleyea Wont Try For Gubernatorial Bid | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/saluting-vanderbilt-and-his-gilded-age.html | Saluting Vanderbilt and His Gilded Age | By Barbara Delatiner | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/sewersludge-plant-angers-neighbors.html | SewerSludge Plant Angers Neighbors | By Richard Weissmann | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/southampton-proposes-bond-for-land-preservation-plan.html | Southampton Proposes Bond For LandPreservation Plan | By Philip S Gutis Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/speaking-personally-the-bonding-breakfast-or-when-daddys-a-soft.html | SPEAKING PERSONALLYThe Bonding Breakfast or When Daddys a Soft Touch | By James Tanner | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/state-guardian-of-arts-assumes-national-endowment-role.html | State Guardian of Arts Assumes National Endowment Role | By States News Service | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/suny-graduating-first-deaf-student.html | SUNY Graduating First Deaf Student | By Rhoda M Gilinsky | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/the-odd-and-the-usual-at-the-vassar-book-sale.html | The Odd and the Usual At the Vassar Book Sale | By Lynne Ames | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/the-view-from-bedford-hills-railroad-station-architect-seeks-old.html | The View From Bedford Hills Railroad StationArchitect Seeks Old Details For a Proper Restoration | By Lynne Ames | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/the-view-from-the-rocky-hill-ferry-floating-landmark-still-finds.html | THE VIEW FROM THE ROCKY HILL FERRYFloating Landmark Still Finds Passengers for a Quick Voyage | By Jacqueline Weaver | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-company-tries-the-unusual.html | Theater Company Tries the Unusual | By Alvin Klein | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-review-the-comeuppance-of-a-trial-lawyer.html | THEATER REVIEW   The Comeuppance of a Trial Lawyer | By Leah D Frank | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-shaw-s-pygmalion-at-yale-repertory.html | THEATER   Shaws Pygmalion at Yale Repertory | By Alvin Klein | TX 2-846916 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-with-woman-in-mind-mccarter-bids-a-farewell.html | THEATER  With Woman in Mind McCarter Bids a Farewell | By Alvin Klein | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/towns-softening-apartment-bans.html | Towns Softening Apartment Bans | By Barbara Loecher | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/victoriana-befits-a-cottage-industrialist.html | Victoriana Befits a Cottage Industrialist | By Robin Pogrebin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/visitors-exchange-for-the-disabled.html | Visitors Exchange for the Disabled | By Regina Morrisey | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/votes-on-new-jersey-s-gun-bill.html | VOTES ON NEW JERSEYS GUN BILL | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/westchester-opinion-children-learn-to-put-things-off-by-watching.html | WESTCHESTER OPINION  Children Learn To Put Things Off By Watching | By Frederic A Levine | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/westchester-qa-carla-lena-maxwell-how-flying-around-became-a-way-of.html | WESTCHESTER QA CARLA LENA MAXWELLHow Flying Around Became a Way of Life | By Donna Greene | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/young-voices-learn-a-cantata-from-its-composer-and-a-cantor.html | Young Voices Learn a Cantata From Its Composer and a Cantor | By Roberta Hershenson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/obituaries/albert-a-grobe-81-wqxr-announcer-and-journalist-dies.html | Albert A Grobe 81 WQXR Announcer And Journalist Dies | By Wolfgang Saxon | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/on-my-mind-who-needs-friends.html | ON MY MIND  Who Needs Friends | By Am Rosenthal | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/public-private-a-changing-world.html | PUBLIC  PRIVATE  A Changing World | By Anna Quindlen | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/the-post-neonixon-annotated.html | The Post NeoNixon Annotated | By Garry Trudeau | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/to-recover-us-hostages-declare-the-war-over.html | To Recover US Hostages Declare the War Over | By Brian M Jenkins | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/california-developers-find-new-financing-sources.html | California Developers Find New Financing Sources | By Kathleen Sharp | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/commercial-property-rebuilding-14th-street-merchants-ambivalent-about-their.html | Commercial Property Rebuilding 14th Street Merchants Ambivalent About Their Prospects | By David W Dunlap | TX 2-846916 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/focus-california-replacing-s-ls-as-financing-sources.html | Focus CaliforniaReplacing S Ls as Financing Sources | By Kathleen Sharp | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/if-youre-thinking-of-living-in-old-tappan.html | If Youre Thinking of Living in Old Tappan | By Rachelle Garbarine | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-amenities-no-longer-just-a-seductive-option.html | IN THE NATION   Amenities No Longer Just a Seductive Option | By Iver Peterson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-coral-gables-fla-a-return-with-project-incentives.html | IN THE NATION CORAL GABLES FLAA Return With Project Incentives To the Pastel Mediterranean Look | By Paul Blythe | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-corporations-demand-flexibility-in-new-offices.html | IN THE NATION   Corporations Demand Flexibility in New Offices | By Thomas J Lueck | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-european-opportunities-beckoning-developers.html | IN THE NATION   European Opportunities Beckoning Developers | By Shawn G Kennedy | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-houston-texas-medical-center-offers-builders-1.3-billion-rx.html | IN THE NATION HOUSTON   Texas Medical Center Offers Builders 13 Billion Rx | By Lettice Stuart | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-santa-barbara-calif-after-22-years-a-downtown-mall.html | IN THE NATION SANTA BARBARA CALIFAfter 22 Years a Downtown Mall To Fit the Citys LowKey Image | By Kathleen Sharp | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-long-island-military-cuts-moving-grumman.html | IN THE NEW YORK REGION LONG ISLANDMilitary Cuts Moving Grumman Into Development and Leasing | By Diana Shaman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-new-jersey-retrenching-builders-renovate.html | IN THE NEW YORK REGION NEW JERSEYRetrenching Builders Renovate to Stay Competitive | By Rachelle Garbarine | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-the-downfall-of-drexel-weakens-a-soft-market.html | IN THE NEW YORK REGION   The Downfall of Drexel Weakens a Soft Market | By David W Dunlap | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-westchester-small-office-tenants-now.html | IN THE NEW YORK REGION WESTCHESTERSmall Office Tenants Now Provide Bread and Butter for Developers | By Joseph P Griffith | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-connecticut-and-westchester-moving-day-for-the-1834-gillette-house.html | In the Region Connecticut and Westchester Moving Day for the 1834 Gillette House | By Eleanor Charles | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-long-island-selling-a-house-with-help-on-your-own.html | In the Region Long IslandSelling a House With Help on Your Own | By Diana Shaman | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-new-jersey-meeting-the-space-needs-for-exhibitions.html | In the Region New JerseyMeeting the Space Needs for Exhibitions | By Rachelle Garbarine | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/marketing-the-modern-town-house.html | Marketing the Modern Town House | By Ted Kenney | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/national-notebook-honolulu-debts-spur-land-auction.html | NATIONAL NOTEBOOK HONOLULU Debts Spur Land Auction | By Frank Bridgewater | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/national-notebook-memphis-crossborder-competition.html | NATIONAL NOTEBOOK MEMPHISCrossBorder Competition | By David Yawn | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/national-notebook-westerly-ri-motels-caught-in-a-legal-web.html | NATIONAL NOTEBOOK WESTERLY RIMotels Caught In a Legal Web | By Gail Braccidiferro | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/new-york-region-connecticut-legend-stew-leonard-s-adding-a-danbury-chapter.html | IN THE NEW YORK REGION CONNECTICUT   Legend of Stew Leonards Adding a Danbury Chapter | By Eleanor Charles | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/northeast-notebook-greenville-me-north-woods-selling-well.html | Northeast Notebook Greenville Me   North Woods Selling Well | By Lyn Riddle | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/northeast-notebook-westerly-ri-motels-caught-in-a-legal-web.html | Northeast Notebook Westerly RIMotels Caught In a Legal Web | GAIL BRACCIDIFERRO | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/q-and-a-603890.html | Q and A | By Shawn G Kennedy | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/streetscapes-hampshire-house-a-case-of-frenzied-financing.html | Streetscapes Hampshire House   A Case of Frenzied Financing | By Christopher Gray | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/the-rising-costs-of-closing-on-a-home.html | The Rising Costs of Closing on a Home | By Shawn G Kennedy | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/washington-casting-a-lure-for-shoppers.html | WashingtonCasting a Lure For Shoppers | By Fran Rensbarger | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/about-cars-escort-evolves-into-mainstay.html | About Cars   Escort Evolves Into Mainstay | By Marshall Schuon | TX 2-846916 | 1990-05-25 |

Page 1511 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-american-league-winfield-hits-homer-as-angels-beat-jays.html | BASEBALL AMERICAN LEAGUE Winfield Hits Homer As Angels Beat Jays | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-mattingly-wins-it-in-the-11th.html | BASEBALL  Mattingly Wins It In the 11th | By Murray Chass | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-national-league-armstrong-wins-no-7-as-reds-shut-out-cards.html | BASEBALL  NATIONAL LEAGUE Armstrong Wins No 7 as Reds Shut Out Cards | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-pagliarulo-slowly-adjusts-to-padres-by-michael-martinez.html | BASEBALL   Pagliarulo Slowly Adjusts to Padres By MICHAEL MARTINEZ | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/boxing-whitaker-wins-on-decision.html | BOXING   Whitaker Wins on Decision | By Phil Berger Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/bulls-count-on-team-effort.html | Bulls Count on Team Effort | By Sam Goldaper | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/fittipaldi-keeps-pole-spot.html | Fittipaldi Keeps Pole Spot | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/golf-hogan-stays-a-presence-at-77.html | GOLF  Hogan Stays a Presence at 77 | By Jaime Diaz | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/golf-strange-ties-crenshaw.html | GOLF   Strange Ties Crenshaw | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/horse-racing-summer-squall-wins-preakness.html | HORSE RACING   Summer Squall Wins Preakness | By Steven Crist Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/notebook-in-the-end-it-was-dent-who-set-winfield-trade-in-motion.html | NOTEBOOK   In the End It Was Dent Who Set Winfield Trade in Motion | By Murray Chass | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/outdoors-black-bass-season-a-quiet-fanfare.html | OUTDOORS   BLACK BASS SEASON A QUIET FANFARE | By Nelson Bryant | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-basketball-blazers-defeat-spurs-in-clincher.html | PRO BASKETBALL   Blazers Defeat Spurs in Clincher | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-basketball-work-harder-one-clue-to-one-of-a-kind-star.html | PRO BASKETBALL   Work Harder One Clue To OneofaKind Star | By Joe Lapointe | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-football-owners-meet-to-confront-new-and-old-issues.html | PRO FOOTBALL   Owners Meet to Confront New and Old Issues | By Thomas George | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-hockey-goalie-sparks-oilers.html | PRO HOCKEY   GOALIE SPARKS OILERS | By Joe Sexton Special To the New York Times | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-of-the-times-stop-coddling-the-new-strawberry.html | SPORTS OF THE TIMES   Stop Coddling the New Strawberry | By Dave Anderson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/tennis-two-left-behind-on-climb-to-top.html | TENNIS   Two Left Behind On Climb to Top | By Robin Finn | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/upgrading-figures.html | Upgrading Figures | By Robert Mcg Thomas Jr | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/views-of-sport-taking-a-mulligan-or-two-with-the-rules-of-golf.html | VIEWS OF SPORT   Taking a Mulligan or Two With the Rules of Golf | By Jim Kaplan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/views-of-sport-winfield-vs-the-yankees-a-case-of-life-and-law.html | VIEWS OF SPORT   Winfield vs the Yankees A Case of Life and Law | By Norman Dorsen | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/fashion-gardening-clothes-for-digging-and-now-for-discoing.html | Fashion   Gardening Clothes for Digging and Now for Discoing | By Woody Hochswender | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/fashion-spring-mufflers-style-not-warmth.html | Fashion   Spring Mufflers Style Not Warmth | By Deborah Hofmann | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-a-big-hug-the-noisier-the-better-for-a-friend-of-young-art-lovers.html | Lifestyle   A Big Hug the Noisier the Better for a Friend of Young Art Lovers | By Georgia Dullea | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-greetings-have-you-ever-sent-a-louie.html | Lifestyle   Greetings Have You Ever Sent A Louie | By Ron Alexander | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-sunday-menu-lamb-beyond-the-ordinary-seasonings-are-the-secret.html | Lifestyle Sunday Menu   Lamb Beyond the Ordinary Seasonings Are the Secret | By Marian Burros | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-sunday-outing-doylestown-s-tools-on-mercer-mile.html | Lifestyle Sunday Outing   Doylestowns Tools on Mercer Mile | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/style-makers-deborah-reich-topiarist.html | Style Makers   Deborah Reich Topiarist | By Suzanne Slesin | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/style-makers-delah-mckay-jacket-designer.html | Style Makers   Delah McKay Jacket Designer | By By AnneMarie Schiro | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/style/style-makers-judith-niedermaier-display-designer.html | Style Makers   Judith Niedermaier Display Designer | By Lisbeth Levine | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/t-magazine/a-voyage-through-darwins-galapagos.html | A VOYAGE THROUGH DARWINS GALAPAGOS | By John Julius Norwich | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/dance-view-it-s-a-different-show-when-dance-takes-the-lead.html | DANCE VIEW   ITS A DIFFERENT SHOW WHEN DANCE TAKES THE LEAD | By Jennifer Dunning | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/review-theater-culture-shock-in-hwang-s-fob.html | ReviewTheater   Culture Shock in Hwangs FOB | By Mel Gussow | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/the-jab-of-the-one-act.html | The Jab of the OneAct | By Suzanne Ruta | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/theater-a-troubadour-for-troubled-folk.html | THEATER   A Troubadour for Troubled Folk | By Paul Raeburn | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/theater-lear-girds-for-a-remarkable-episode.html | THEATER   Lear Girds for a Remarkable Episode | By Arthur Holmberg | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/a-walk-across-england.html | A Walk Across England | By Scott Burris | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/an-easy-mark-to-pickpockets-of-3-continents.html | An Easy Mark To Pickpockets Of 3 Continents | By Grace Marmor Spruch | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/easy-rambles-in-south-germany.html | Easy Rambles in South Germany | By Jennifer Donelan | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/faded-glory-of-syracuse.html | Faded Glory of Syracuse | By Mary Taylor Simeti | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/fare-of-the-country-the-kingdom-of-california-date-palms.html | FARE OF THE COUNTRY   The Kingdom of California Date Palms | By Regina Schrambling | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/good-grief-it-s-glasgow.html | Good Grief Its Glasgow | By Craig R Whitney | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/hiking-with-history-in-the-pyrenees.html | Hiking With History in the Pyrenees | By Mark C Hansen | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/israel-s-kibbutz-guesthouses.html | Israels Kibbutz Guesthouses | By Nitza Rosovsky | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/practical-traveler-condos-surging-as-resort-choice.html | PRACTICAL TRAVELER   Condos Surging As Resort Choice | By Betsy Wade | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/q-and-a-021590.html | Q and A | By Carl Sommers | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/shopper-s-world-bali-s-dyed-gringsing-cloth-a-7-year-wonder.html | SHOPPERS WORLD   Balis Dyed Gringsing Cloth a 7Year Wonder | By Martha Stevenson | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/what-s-doing-in-washington.html | WHATS DOING IN Washington | By Barbara Gamarekian | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/1-killed-in-second-shooting-on-montana-campuses.html | 1 Killed in Second Shooting on Montana Campuses | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/bombings-suspect-is-put-in-a-lineup.html | BOMBINGS SUSPECT IS PUT IN A LINEUP | By Ronald Smothers Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/bus-crash-kills-1-and-hurts-44.html | Bus Crash Kills 1 and Hurts 44 | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/candidate-tries-to-unblur-his-image.html | Candidate Tries to Unblur His Image | By Robert Reinhold Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/caribou-project-in-maine-assailed.html | CARIBOU PROJECT IN MAINE ASSAILED | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/curb-on-shrimp-nets-urged-to-protect-turtles.html | Curb on Shrimp Nets Urged to Protect Turtles | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/extradited-colombian-convicted-in-federal-drug-conspiracy-case.html | Extradited Colombian Convicted In Federal Drug Conspiracy Case | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/global-change-and-budget-cuts-test-pentagon.html | GLOBAL CHANGE AND BUDGET CUTS TEST PENTAGON | By Michael R Gordon With Erik Eckholm Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/gop-conservatives-take-grass-roots-road.html | GOP Conservatives Take GrassRoots Road | By Robin Toner Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/harassment-of-woman-shakes-naval-academy.html | Harassment of Woman Shakes Naval Academy | By Felicity Barringer Special To the New York Times | TX 2-846916 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/how-the-politics-shifted-on-aids-funds.html | How the Politics Shifted on AIDS Funds | By Susan F Rasky Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/judge-bars-us-intervention-in-pollution-case.html | Judge Bars US Intervention in Pollution Case | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/no-bail-for-brando-s-son.html | No Bail for Brandos Son | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/solace-after-bereavement-counseling-services-grow.html | Solace After Bereavement Counseling Services Grow | By Trish Hall | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/states-prisons-continue-to-bulge-overwhelming-efforts-at-reform.html | States Prisons Continue to Bulge Overwhelming Efforts at Reform | By Andrew H Malcolm Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/us-may-tell-what-it-paid-for-noriega-s-services | US May Tell What It Paid for Noriegas Services | By James Lemoyne Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/us/wellesley-students-hail-raisa-gorbachev.html | Wellesley Students Hail Raisa Gorbachev | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/headliners-unwelcome-partner.html | HEADLINERS   Unwelcome Partner | By Laura Mansnerus | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/ideas-trends-a-drug-for-cows-that-churns-up-opposition.html | IDEAS  TRENDS   A Drug For Cows That Churns Up Opposition | By Keith Schneider | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/ideas-trends-for-some-authors-book-publishers-pay-millions-without-a-word.html | IDEAS  TRENDS   For Some Authors Book Publishers Pay Millions Without a Word | By Edwin McDowell | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/ideas-trends-gun-control-groups-adjust-their-aim.html | IDEAS  TRENDS   GunControl Groups Adjust Their Aim | By Andrew H Malcolm | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/people-apart-can-politics-get-to-the-roots-of-racial-strife.html | PEOPLE APART   Can Politics Get to the Roots of Racial Strife | By Sam Roberts | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-nation-for-the-politicians-the-prize-in-1990-is-really-1992.html | THE NATION   For the Politicians The Prize in 1990 Is Really 1992 | By Michael Oreskes | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-arms-talks-essential-but-less-sexy.html | THE WORLD   Arms Talks Essential but Less Sexy | By Thomas L Friedman | TX 2-846916 | 1990-05-25 |

| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-in-search-of-capitalism-with-a-human-face.html | THE WORLD   In Search of Capitalism With a Human Face | By Steven Greenhouse | TX 2-846916 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-israel-wakes-up-to-the-big-new-wave-of-soviet-jews.html | THE WORLD   Israel Wakes Up to the Big New Wave of Soviet Jews | By Alan Cowell | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-questions-from-the-paymasters-in-afghanistan-s-no-win-war.html | THE WORLD   Questions From the Paymasters In Afghanistans NoWin War | By John F Burns | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/2-killed-in-strife-in-pakistan.html | 2 Killed in Strife in Pakistan | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/a-korean-demand-unsettles-japan.html | A KOREAN DEMAND UNSETTLES JAPAN | By Steven R Weisman Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/arab-uprising-seeking-new-tactics-for-revival.html | Arab Uprising Seeking New Tactics for Revival | By Alan Cowell Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/beirut-faction-offers-deal-on-israeli-bodies.html | Beirut Faction Offers Deal on Israeli Bodies | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/bolivians-switch-crops-as-coca-market-falls.html | Bolivians Switch Crops as Coca Market Falls | By Shirley Christian Special to the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/east-berlin-opens-nazi-files-to-us.html | EAST BERLIN OPENS NAZI FILES TO US | By Philip Shenon Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/egypt-says-israel-vows-no-first-strikes.html | Egypt Says Israel Vows No First Strikes | By Alan Cowell Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/ethiopian-rulers-seen-as-imperiled.html | ETHIOPIAN RULERS SEEN AS IMPERILED | By Jane Perlez Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-europe-us-soviets-close-pact-30-cut-nuclear-missiles-agree-chemical.html | EVOLUTION IN EUROPE   US AND SOVIETS CLOSE TO A PACT ON 30 CUT IN NUCLEAR MISSILES AGREE ON CHEMICALARMS CURBS | By Thomas L Friedman Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-arms-control-process-back-on-track.html | EVOLUTION IN EUROPE   Arms Control Process Back on Track | By Michael R Gordon Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-gorbachev-issues-housing-law.html | EVOLUTION IN EUROPE   Gorbachev Issues Housing Law | AP | TX 2-846916 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-gorbachev-s-schedule-anyone-s-guess.html | EVOLUTION IN EUROPE   Gorbachevs Schedule Anyones Guess | By Andrew Rosenthal Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-how-a-us-missile-nearly-undid-deal.html | EVOLUTION IN EUROPE   HOW A US MISSILE NEARLY UNDID DEAL | By Thomas L Friedman Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-lithuania-debates-gorbachev-demand.html | EVOLUTION IN EUROPE   Lithuania Debates Gorbachev Demand | By Esther B Fein Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-mitterrand-adviser-to-head-bank-to-aid-eastern-europe.html | EVOLUTION IN EUROPE   Mitterrand Adviser to Head Bank to Aid Eastern Europe | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-romania-is-braced-on-eve-of-election.html | EVOLUTION IN EUROPE   ROMANIA IS BRACED ON EVE OF ELECTION | By David Binder Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-romanian-campaign-leaves-trail-of-violence.html | Evolution in Europe   Romanian Campaign Leaves Trail of Violence | Special to The New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-text-of-statement-by-baker.html | EVOLUTION IN EUROPE   Text of Statement by Baker | AP | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/fatal-cow-illness-stirs-british-fear.html | FATAL COW ILLNESS STIRS BRITISH FEAR | By Sheila Rule Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/fine-line-on-hostage-story-for-the-ap.html | Fine Line on Hostage Story for The AP | By Frank J Prial | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/kuwait-arrests-leading-advocates-of-democracy.html | Kuwait Arrests Leading Advocates of Democracy | By Youssef M Ibrahim Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/quebec-and-canada-loveless-match.html | Quebec and Canada Loveless Match | By Alessandra Stanley Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-20 | https://www.nytimes.com/1990/05/20/world/taiwan-announces-a-democracy-step.html | TAIWAN ANNOUNCES A DEMOCRACY STEP | By David E Sanger Special To the New York Times | TX 2-846916 | 1990-05-25 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/connections-with-michigan.html | Connections With Michigan | By Allan Kozinn | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-art-effects-of-men-s-desires-on-the-lives-of-women.html | ReviewArt   Effects of Mens Desires On the Lives of Women | By Michael Brenson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-art-the-drawings-of-jasper-johns-delight-tempered-by-challenge.html | ReviewArt   The Drawings of Jasper Johns Delight Tempered by Challenge | By John Russell Special To the New York Times | TX 2-824340 | 1990-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-ballet-joys-of-cortege-hongrois-with-dreamlike-partners.html | ReviewBallet   Joys of Cortege Hongrois With Dreamlike Partners | By Jennifer Dunning | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-ballet-the-sleeping-beauty-amid-embellishments.html | ReviewBallet   The Sleeping Beauty Amid Embellishments | By Jack Anderson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-dance-not-ordinary-women.html | ReviewDance   Not Ordinary Women | By Jennifer Dunning | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-music-a-fascination-with-the-violin-as-end-in-itself.html | ReviewMusic   A Fascination With the Violin As End in Itself | By Bernard Holland | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-music-harry-edison-s-brand-of-jazz-improvisation.html | ReviewMusic   Harry Edisons Brand of Jazz Improvisation | By Peter Watrous | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-a-snow-white-unknown-to-disney.html | ReviewsMusic   A Snow White Unknown to Disney | By Allan Kozinn | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-bass-works-of-good-humor.html | ReviewsMusic   Bass Works of Good Humor | By John Rockwell | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-eerie-works-by-russians.html | ReviewsMusic   Eerie Works by Russians | By John Rockwell | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-reunion-for-an-ensemble.html | ReviewsMusic   Reunion for an Ensemble | By Allan Kozinn | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-serious-things-come-in-threes-in-debut-recital.html | ReviewsMusic   Serious Things Come in Threes In Debut Recital | By John Rockwell | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-with-tuneful-memories.html | ReviewsMusic   With Tuneful Memories | By John S Wilson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/books/books-of-the-times-putting-words-in-the-actors-mouths.html | Books of The Times   Putting Words in the Actors Mouths | By Christopher LehmannHaupt | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/books/stories-keep-coming-to-a-late-blooming-writer.html | Stories Keep Coming to a LateBlooming Writer | By D J R Bruckner | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/a-novel-way-to-sell-books-more-titles-learned-clerks.html | A Novel Way to Sell Books More Titles Learned Clerks | By Roger Cohen Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/business-people-philips-shake-up-brings-shifts-at-polygram-unit.html | BUSINESS PEOPLE   Philips Shakeup Brings Shifts at Polygram Unit | By Daniel F Cuff | TX 2-824340 | 1990-05-24 |

| | | | | |
|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-people-president-named-chief-of-allegheny-ludlum.html | BUSINESS PEOPLE   President Named Chief Of Allegheny Ludlum | By Daniel F Cuff | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-scene-seeking-us-aid-for-health-care.html | Business Scene   Seeking US Aid For Health Care | By Louis Uchitelle | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-corporate-tax-study.html | Corporate Tax Study | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-court-backs-arbitration-in-helmsley-palace-case.html | Court Backs Arbitration In Helmsley Palace Case | By Richard D Hylton | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-credit-markets-outlook-now-is-for-stable-rates.html | CREDIT MARKETS   Outlook Now Is for Stable Rates | By Kenneth N Gilpin | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-international-report-bigger-bank-role-is-urged-on-latin-debt.html | INTERNATIONAL REPORT   Bigger Bank Role Is Urged On Latin Debt | By Shirley Christian Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-international-report-civilian-shift-for-chinese-plane-maker.html | INTERNATIONAL REPORT   Civilian Shift For Chinese Plane Maker | By Sheryl Wudunn Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-international-report-frenchman-head-of-new-aid-bank.html | INTERNATIONAL REPORT   Frenchman Head of New Aid Bank | By Steven Greenhouse Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-it-s-only-soft-drinks-at-coca-cola.html | Its Only Soft Drinks at CocaCola | By Anthony Ramirez Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-market-place-2-trump-casinos-have-bond-rally.html | Market Place   2 Trump Casinos Have Bond Rally | By Floyd Norris | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-memoirs-from-the-ibm-dynasty.html | Memoirs From the IBM Dynasty | By Barnaby J Feder | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-navistar-s-net-drops-by-77.1.html | Navistars Net Drops by 771 | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-royal-dutch-net-falls-37.5.html | Royal Dutch Net Falls 375 | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-software-merger-collapses.html | Software Merger Collapses | By John Markoff | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business-the-media-business-ad-scene-big-test-for-creativity-surviving-research.html | THE MEDIA BUSINESS Ad Scene   Big Test for Creativity Surviving Research | By Kim Foltz | TX 2-824340 | 1990-05-24 |

| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-ac-r-promotions.html | THE MEDIA BUSINESS Advertising   AC R Promotions | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
|---|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-agency-with-a-cause.html | THE MEDIA BUSINESS   Advertising Agency With a Cause | By Kim Foltz | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-font-vaamonde.html | THE MEDIA BUSINESS Advertising   Font Vaamonde | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-gianettino-meredith.html | THE MEDIA BUSINESS Advertising Gianettino  Meredith | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-new-network-group-selects-tbwa-agency.html | THE MEDIA BUSINESS Advertising   New Network Group Selects TBWA Agency | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-shift-at-lintas.html | THE MEDIA BUSINESS Advertising  Shift at Lintas | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-this-time-it-s-really-the-ad-game.html | THE MEDIA BUSINESS Advertising  This Time Its Really the Ad Game | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-toshiba-switches.html | THE MEDIA BUSINESS Advertising Toshiba Switches | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-young-rubicam.html | THE MEDIA BUSINESS Advertising Young  Rubicam | By Randall Rothenberg | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-at-abc-several-motives-for-keeping-twin-peaks.html | THE MEDIA BUSINESS   At ABC Several Motives For Keeping Twin Peaks | By Bill Carter | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/movies/critic-s-notebook-3-heroes-and-a-maverick-at-cannes.html | Critics Notebook  3 Heroes and a Maverick at Cannes | By Janet Maslin Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/2-nation-effort-to-create-duck-wetlands-starts.html | 2Nation Effort to Create Duck Wetlands Starts | By Harold Faber Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/25000-people-walk-to-raise-4-million-in-pledges-for-aids.html | 25000 People Walk To Raise 4 Million In Pledges for AIDS | By John T McQuiston | TX 2-824340 | 1990-05-24 |

| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/albert-a-grobe-81-wqxr-announcer-and-journalist-dies.html | Albert A Grobe 81 WQXR Announcer And Journalist Dies | By Wolfgang Saxon | TX 2-824340 | 1990-05-24 |
|---|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/at-dr-king-march-dinkins-calls-for-racial-calm.html | At Dr King March Dinkins Calls for Racial Calm | By Ari L Goldman | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/bridge-139790.html | Bridge | By Alan Truscott | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/children-striving-to-cope-with-the-homeless.html | Children Striving to Cope With the Homeless | By Dennis Hevesi | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/coalition-marches-in-flatbush.html | Coalition Marches in Flatbush | By Constance L Hays | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/ex-general-s-spit-and-polish-way-to-build-new-schools.html | ExGenerals SpitandPolish Way to Build New Schools | By Joseph Berger | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/gunfire-kills-3-and-injures-3-in-harlem-bar.html | Gunfire Kills 3 And Injures 3 In Harlem Bar | By Donatella Lorch | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/metro-matters-little-leaguers-face-opponents-and-gunshots.html | Metro Matters  Little Leaguers Face Opponents And Gunshots | By Sam Roberts | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/protecting-pet-projects-in-a-cash-poor-albany.html | Protecting Pet Projects In a CashPoor Albany | By Sam Howe Verhovek Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/racial-unrest-fuels-physical-attacks-on-journalists.html | Racial Unrest Fuels Physical Attacks on Journalists | By John Tierney | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/residents-and-police-share-lingering-doubts-in-teaneck.html | Residents and Police Share Lingering Doubts in Teaneck | By Tim Golden Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/trinh-van-can-dies-hanoi-archbishop-69.html | Trinh Van Can Dies Hanoi Archbishop 69 | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/essay-taking-baker-to-the-cleaners.html | ESSAY  Taking Baker to the Cleaners | By William Safire | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/in-nyc-streets-of-terror.html | In NYC Streets Of Terror | By Andrew Stein | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/in-the-nation-lobbying-for-death.html | IN THE NATION   Lobbying for Death | By Tom Wicker | TX 2-824340 | 1990-05-24 |

| 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/new-world-same-arms-race.html | New World Same Arms Race | By Eugene J Carroll | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/the-editorial-notebook-starved-for-books.html | The Editorial Notebook   Starved for Books | By Leon V Sigal | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/barnes-puts-75-10-1-4-for-world-record.html | Barnes Puts 7510 14 For World Record | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/braves-beat-pirates-by-13-11.html | Braves Beat Pirates by 1311 | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/bruins-hold-off-the-oilers-2-1.html | Bruins Hold Off the Oilers 21 | By Joe Lapointe Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/cosby-team-forced-to-detour.html | Cosby Team Forced to Detour | By Joseph Siano | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/crenshaw-coasts-to-colonial-victory.html | Crenshaw Coasts To Colonial Victory | By Jaime Diaz Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/crown-loses-a-bit-of-luster.html | Crown Loses a Bit of Luster | By Steven Crist Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/doing-it-their-way-suns-are-thriving.html | Doing It Their Way Suns Are Thriving | By Clifton Brown | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/gooden-injured-by-sasser.html | Gooden Injured by Sasser | Special to The New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/harvard-varsity-wins-the-eastern-sprints.html | Harvard Varsity Wins The Eastern Sprints | By William N Wallace Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/henderson-enjoys-a-career-on-the-go.html | Henderson Enjoys A Career on the Go | By Claire Smith | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/henderson-sets-the-pace-as-american-league-speeds-up.html | Henderson Sets the Pace as American League Speeds Up | By Claire Smith | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/howard-johnson-is-fed-up.html | Howard Johnson Is Fed Up | By Michael Martinez Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/jordan-is-injured-as-pistons-win-big.html | Jordan Is Injured As Pistons Win Big | By Sam Goldaper Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/langston-loses-a-tough-one.html | Langston Loses a Tough One | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/lopez-wins-title-on-a-split-decision.html | Lopez Wins Title On a Split Decision | By Phil Berger Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/new-life-for-an-old-franchise.html | New Life for an Old Franchise | By Claire Smith | TX 2-824340 | 1990-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/on-your-own-acclimate-gradually-for-optimal-sweating.html | ON YOUR OWN   Acclimate Gradually For Optimal Sweating | By Marc Bloom | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/on-your-own-at-youth-hostels-events-for-all-ages.html | ON YOUR OWN   At Youth Hostels Events for All Ages | By Kathy Winiarski | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/on-your-own-something-new-in-inflatable-boats.html | ON YOUR OWN   Something New in Inflatable Boats | By Barbara Lloyd | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/outdoors-trout-fishing-in-the-pristine-poconos.html | Outdoors Trout Fishing in the Pristine Poconos | By Peter Kaminsky | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/seles-ends-graf-streak.html | Seles Ends Graf Streak | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/sports-of-the-times-188690.html | Sports of The Times | By Ira Berkow | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/sports-world-specials-baseball-offbeat-records.html | SPORTS WORLD SPECIALS BASEBALL Offbeat Records | By Robert Mcg Thomas Jr | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/three-way-tie-in-horse-race.html | ThreeWay Tie In Horse Race | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/tourney-of-ages-young-matched-against-the-old.html | Tourney of Ages Young Matched Against the Old | By Frank Brady Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/us-team-prevails-in-last-warm-up.html | US Team Prevails In Last WarmUp | By Michael Janofsky Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/yankees-stymied-by-own-ineptness.html | Yankees Stymied By Own Ineptness | By Jack Curry | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-301890.html | CHRONICLE | By Susan Heller Anderson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-337790.html | CHRONICLE | By Susan Heller Anderson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-337890.html | CHRONICLE | By Susan Heller Anderson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-338090.html | CHRONICLE | By Susan Heller Anderson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-338190.html | CHRONICLE | By Susan Heller Anderson | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/army-and-air-force-fix-sights-on-the-changing-face-of-war.html | Army and Air Force Fix Sights On the Changing Face of War | By Michael R Gordon Special To the New York Times | TX 2-824340 | 1990-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/catholic-archbishop-urges-flexibility-on-abortion.html | Catholic Archbishop Urges Flexibility on Abortion | By Peter Steinfels | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/democrats-clash-in-california-race.html | DEMOCRATS CLASH IN CALIFORNIA RACE | By Robert Reinhold Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/disaster-status-for-volcano.html | Disaster Status for Volcano | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/eye-steady-space-telescope-starts-to-see-forever.html | Eye Steady Space Telescope Starts to See Forever | By Warren E Leary Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/gay-rotc-cadet-keeps-study-fund.html | GAY ROTC CADET KEEPS STUDY FUND | Special to The New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/house-panel-reaches-accord-on-cleaner-gasoline.html | House Panel Reaches Accord on Cleaner Gasoline | By Richard L Berke Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/justice-deputy-says-he-quit-over-mishandling-of-inquiry.html | Justice Deputy Says He Quit Over Mishandling of Inquiry | By David Johnston Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/old-rights-campaigner-leads-a-harvard-battle.html | Old Rights Campaigner Leads a Harvard Battle | By Fox Butterfield Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/states-take-up-new-burdens-to-pay-for-new-federalism.html | States Take Up New Burdens To Pay for New Federalism | By Martin Tolchin Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/university-s-choice-stars-or-squirrels.html | Universitys Choice Stars or Squirrels | By Seth Mydans Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/us/washington-talk-symbols-clashing-in-debate-over-flag.html | Washington Talk  Symbols Clashing In Debate Over Flag | By Linda Greenhouse Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/election-tally-is-suspended-in-the-dominican-republic.html | Election Tally Is Suspended In the Dominican Republic | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-despite-progress-on-arms-bush-expects-some-disputes.html | EVOLUTION IN EUROPE  Despite Progress on Arms Bush Expects Some Disputes | Special to The New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-front-in-romania-seems-victorious-in-free-elections.html | EVOLUTION IN EUROPE  FRONT IN ROMANIA SEEMS VICTORIOUS IN FREE ELECTIONS | By David Binder Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-gorbachev-s-military-a-bigger-role.html | EVOLUTION IN EUROPE  Gorbachevs Military A Bigger Role | By Thomas L Friedman Special To the New York Times | TX 2-824340 | 1990-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-in-arms-talks-devil-is-in-the-details.html | EVOLUTION IN EUROPE   In Arms Talks Devil Is in the Details | By Robert Pear Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-soviets-to-push-home-ownership.html | EVOLUTION IN EUROPE   SOVIETS TO PUSH HOME OWNERSHIP | By Bill Keller Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-turnout-is-heavy-in-town-where-a-revolution-began.html | EVOLUTION IN EUROPE   Turnout Is Heavy in Town Where a Revolution Began | Special to The New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/in-changing-south-africa-5-deaths-reveal-unrest.html | In Changing South Africa 5 Deaths Reveal Unrest | By Christopher S Wren Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/korean-protesters-and-police-clash-for-3d-day.html | Korean Protesters and Police Clash for 3d Day | AP | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/la-paz-journal-broadcasting-good-will-a-tv-host-reaps-votes.html | La Paz Journal   Broadcasting Good Will a TV Host Reaps Votes | By Shirley Christian Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/lone-israeli-slays-7-palestinians-7-more-arabs-die-as-riots-erupt.html | Lone Israeli Slays 7 Palestinians 7 More Arabs Die as Riots Erupt | By Rick Black Special to the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/mystery-deepens-over-chinese-aide-s-visit-to-us.html | Mystery Deepens Over Chinese Aides Visit to US | By Robert Reinhold Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/taiwan-s-new-president-signals-major-softening-in-relations-with-china.html | Taiwans New President Signals Major Softening in Relations With China | By David E Sanger Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/us-delegation-visiting-an-india-in-political-crisis.html | US Delegation Visiting an India in Political Crisis | By Barbara Crossette Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-21 | https://www.nytimes.com/1990/05/21/world/us-urges-pakistan-to-settle-feud-with-india-over-kashmir.html | US Urges Pakistan to Settle Feud With India Over Kashmir | By John F Burns Special To the New York Times | TX 2-824340 | 1990-05-24 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/a-cheyenne-to-head-indian-museum.html | A Cheyenne to Head Indian Museum | By Irvin Molotsky Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/arpino-re-establishes-his-links-with-the-joffrey.html | Arpino Reestablishes His Links With the Joffrey | By Jennifer Dunning | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/critic-s-notebook-missing-middle-class-black-in-tv-news.html | Critics Notebook   Missing MiddleClass Black in TV News | By Walter Goodman | TX 2-828100 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/henson-is-remembered-as-a-man-with-artistry-humanity-and-fun.html | Henson Is Remembered as a Man With Artistry Humanity and Fun | By Eleanor Blau | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/multi-media-artist-sues-political-action-group.html | MultiMedia Artist Sues Political Action Group | By William H Honan | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/pop-concerts-once-cheap-now-rival-broadway-in-price.html | Pop Concerts Once Cheap Now Rival Broadway in Price | By Stephen Holden | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/review-opera-a-17th-century-rarity-cesti-s-dori.html | ReviewOpera  A 17thCentury Rarity Cesti s Dori | By Bernard Holland | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/twin-peaks-is-renewed-on-abc.html | Twin Peaks Is Renewed on ABC | By Bill Carter | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/books/books-of-the-times-tennessee-williams-in-letters-to-a-friend.html | Books of The Times   Tennessee Williams In Letters to a Friend | By Michiko Kakutani | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/bid-for-d-h-accepted.html | Bid for DH Accepted | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/boom-in-made-to-order-building.html | Boom in MadetoOrder Building | By Richard D Hylton | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/bush-son-to-testify-on-savings-association.html | Bush Son to Testify on Savings Association | By Nathaniel C Nash Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business-and-health-drug-industry-nervous-on-prices.html | Business and Health   Drug Industry Nervous on Prices | By Milt Freudenheim | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-people-hanson-officer-picked-for-smith-corona-post.html | BUSINESS PEOPLE   Hanson Officer Picked For Smith Corona Post | By Daniel F Cuff | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-people-job-of-chairman-and-chief-is-filled-by-parsons-corp.html | BUSINESS PEOPLEJob of Chairman and Chief Is Filled by Parsons Corp | By Michael Lev | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-people-usair-stirs-speculation-in-promotion.html | BUSINESS PEOPLE   USAir Stirs Speculation In Promotion | By Eben Shapiro | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/careers-a-european-dean-sees-mba-need.html | Careers   A European Dean Sees MBA Need | By Elizabeth M Fowler | TX 2-828100 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-auction-block-for-pic-n-save.html | COMPANY NEWS   Auction Block For Pic N Save | Special to The New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-bsn-is-selling-us-biscuit-units.html | COMPANY NEWS   BSN Is Selling US Biscuit Units | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-gerber-is-selling-day-care-centers.html | COMPANY NEWS   Gerber Is Selling DayCare Centers | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-gm-to-link-dealers-by-satellite.html | COMPANY NEWS   GM to Link Dealers by Satellite | By Paul C Judge Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS   Treasury Securities Inch Higher | By Kenneth N Gilpin | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/dow-rises-24.77-points-to-a-high.html | Dow Rises 2477 Points To a High | By Robert J Cole | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/east-europe-s-sale-of-the-century.html | East Europes Sale of the Century | By Steven Greenhouse Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/economic-growth-seen.html | Economic Growth Seen | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/efforts-to-curb-buying-by-boesky-recounted.html | Efforts to Curb Buying By Boesky Recounted | By Kurt Eichenwald | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/greyhound-seeks-to-buy-back-notes-below-face-value.html | Greyhound Seeks to Buy Back Notes Below Face Value | By Thomas C Hayes Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/housing-official-will-lead-board-at-savings-agency.html | Housing Official Will Lead Board at Savings Agency | By Nathaniel C Nash Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/india-s-airline-industry-regrouping-after-crash.html | Indias Airline Industry Regrouping After Crash | By Sanjoy Hazarika Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/j-b-lippincott-is-sold-for-over-250-million.html | J B Lippincott Is Sold For Over 250 Million | By Roger Cohen | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/jersey-company-to-introduce-fast-chip-making-machine.html | Jersey Company to Introduce Fast ChipMaking Machine | By John Markoff | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/k-mart-profits-up-6.4.html | K Mart Profits Up 64 | AP | TX 2-828100 | 1990-05-25 |

| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/kidder-shift-to-program-trade-tactic.html | Kidder Shift To Program Trade Tactic | By Anise C Wallace | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/logic-devices-in-litigation.html | Logic Devices In Litigation | Special to The New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/market-place-masco-industries-outlook-brightens.html | Market PlaceMasco Industries Outlook Brightens | By Paul C Judge | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/oil-rig-count-up-by-31.html | Oil Rig Count Up by 31 | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/refiners-are-pushed-to-clean-fuel.html | Refiners Are Pushed to Clean Fuel | By Matthew L Wald Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/the-media-business-advertising-calet-hirshs-cancer-effort.html | THE MEDIA BUSINESS ADVERTISING Calet Hirshs Cancer Effort | By Randall Rothenberg | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/the-media-business-advertising-chiat-day-consolidates-operations.html | THE MEDIA BUSINESS ADVERTISING ChiatDay Consolidates Operations | By Randall Rothenberg | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/the-media-business-advertising-shifts-at-chrysler.html | THE MEDIA BUSINESS ADVERTISING Shifts at Chrysler | By Randall Rothenberg | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/business/us-reports-april-surplus.html | US Reports April Surplus | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/movies/david-lynch-film-takes-the-top-prize-at-cannes-festival.html | David Lynch Film Takes the Top Prize At Cannes Festival | By Janet Maslin Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/bridge-395590.html | Bridge | By Alan Truscott | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/chess-396290.html | Chess | By Robert Byrne | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/city-on-seneca-indian-reservation-reaches-new-lease-with-tribe.html | City on Seneca Indian Reservation Reaches New Lease With Tribe | By Elizabeth Kolbert Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/court-suspends-maddox-for-refusal-to-testify-at-grievance-hearing.html | Court Suspends Maddox for Refusal to Testify at Grievance Hearing | By Arnold H Lubasch | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/dinkins-plans-drug-fighting-centers-at-9-schools.html | Dinkins Plans DrugFighting Centers at 9 Schools | By Joseph B Treaster | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/fernandez-removes-principal-in-inquiry-on-politics.html | Fernandez Removes Principal in Inquiry on Politics | By James Barron | TX 2-828100 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/fernandez-to-oversee-panel-on-big-city-school-problems.html | Fernandez to Oversee Panel On BigCity School Problems | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/gop-days-before-nominations-still-hunts-for-cuomo-challenger.html | GOP Days Before Nominations Still Hunts for Cuomo Challenger | By Frank Lynn | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/hidden-tide-of-taxes-due-in-new-york.html | Hidden Tide Of Taxes Due In New York | By Sam Howe Verhovek Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/highway-crash-kills-family.html | Highway Crash Kills Family | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/in-albany-much-unfinished-business.html | In Albany Much Unfinished Business | By Kevin Sack Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/mr-tisch-goes-to-washington-by-d-dinkins.html | Mr Tisch Goes to Washington by D Dinkins | By Todd S Purdum | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/new-bensonhurst-wrinkle-secret-testimony-is-revealed.html | New Bensonhurst Wrinkle Secret Testimony Is Revealed | By William Glaberson | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/new-york-s-clamor-intrudes-on-koreans-insularity.html | New Yorks Clamor Intrudes on Koreans Insularity | By Susan Chira | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/our-towns-ninja-in-the-aisle-heart-and-soul-on-the-stage.html | Our Towns  Ninja in the Aisle Heart and Soul On the Stage | By Michael Winerip | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/plan-envisions-cleanup-work-for-early-release.html | Plan Envisions Cleanup Work for Early Release | By David E Pitt | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/rockland-farmer-wins-right-to-sell-for-houses.html | Rockland Farmer Wins Right to Sell for Houses | Special to The New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/site-of-officer-s-slaying-will-be-a-center-of-hope.html | Site of Officers Slaying Will Be a Center of Hope | By Joseph P Fried | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/edward-steitz-69-an-authority-on-the-rules-of-basketball-dies.html | Edward Steitz 69 an Authority On the Rules of Basketball Dies | By Thomas Rogers | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/franklin-h-williams-dies-at-72-lawyer-and-former-ambassador.html | Franklin H Williams Dies at 72 Lawyer and Former Ambassador | By Glenn Fowler | TX 2-828100 | 1990-05-25 |

| 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/p-comanduras-81-doctor-who-began-relief-organization.html | P Comanduras 81 Doctor Who Began Relief Organization | By Alfonso A Narvaez | TX 2-828100 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/abroad-at-home-leveraged-investment.html | ABROAD AT HOME   Leveraged Investment | By Anthony Lewis | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/beset-by-giant-problems.html | Beset by Giant Problems | By David Rieff | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/california-giant-of-the-future.html | California Giant of the Future | By Bill Bradley | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/foreign-affairs-the-military-role.html | FOREIGN AFFAIRS   The Military Role | By Flora Lewis | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/82-held-in-protest-on-pace-of-aids-research.html | 82 Held in Protest on Pace of AIDS Research | By Philip J Hilts Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/acne-drug-may-help-block-return-of-throat-tumors.html | Acne Drug May Help Block Return of Throat Tumors | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/ex-colleagues-turn-combatants.html | ExColleagues Turn Combatants | By John Noble Wilford | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/fda-backs-a-treatment-for-cancer-of-bladder.html | FDA Backs A Treatment For Cancer Of Bladder | By Warren E Leary | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/medical-data-who-should-hear-it-first.html | Medical Data Who Should Hear It First | By Gina Kolata | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/nation-s-library-calls-on-chemists-to-stop-books-from-turning-to-dust.html | Nations Library Calls on Chemists to Stop Books From Turning to Dust | By Malcolm W Browne | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/peripherals-computer-take-a-letter.html | PERIPHERALS   Computer Take a Letter | By L R Shannon | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/personal-computers-windows-version-3.0-steps-out.html | PERSONAL COMPUTERS   Windows Version 30 Steps Out | By Peter H Lewis | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/rebel-neurologists-say-boxing-can-be-safe.html | Rebel Neurologists Say Boxing Can Be Safe | By Elisabeth Rosenthal | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/some-doctors-deplore-move-to-test-for-gene-for-cystic.html | Some Doctors Deplore Move to Test for Gene For Cystic | By Gina Kolata | TX 2-828100 | 1990-05-25 |

| | | | | |
|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/science/tapping-ocean-s-cold-for-crops-and-energy.html | Tapping Oceans Cold For Crops and Energy | By Richard Halloran | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/a-s-beat-blue-jays-4-1-as-canseco-clouts-14th.html | As Beat Blue Jays 41 As Canseco Clouts 14th | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/fisk-s-home-run-in-7th-is-the-decisive-blow.html | Fisks Home Run in 7th Is the Decisive Blow | By Jack Curry | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/how-old-is-too-old-for-simms.html | How Old Is Too Old for Simms | By Frank Litsky | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/jordan-misses-a-workout-but-will-be-set-for-game.html | Jordan Misses a Workout But Will Be Set for Game | By Sam Goldaper Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/magic-johnson-wins-mvp.html | Magic Johnson Wins MVP | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/mets-meet-then-turn-the-tide.html | Mets Meet Then Turn The Tide | By Michael Martinez Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/notebook-messier-s-slump-leaves-room-for-questions.html | NOTEBOOK   Messiers Slump Leaves Room for Questions | By Joe Lapointe Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/portland-hangs-on-at-finish-to-go-up-1-0.html | Portland Hangs On At Finish to Go Up 10 | By Clifton Brown Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-of-the-times-the-1-fielder-s-choice.html | SPORTS OF THE TIMES   The 1 Fielders Choice | By Dave Anderson | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/the-nets-reward-reed-as-he-shows-loyalty.html | The Nets Reward Reed As He Shows Loyalty | By Sam Goldaper Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/women-taking-on-a-rough-challenge.html | Women Taking On a Rough Challenge | By William N Wallace | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/style/by-design-through-rose-colored-glasses.html | By Design   Through RoseColored Glasses | By Carrie Donovan | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/style/chronicle-549790.html | CHRONICLE | By Susan Heller Anderson | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/style/chronicle-575190.html | CHRONICLE | By Susan Heller Anderson | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/style/chronicle-575690.html | CHRONICLE | By Susan Heller Anderson | TX 2-828100 | 1990-05-25 |

| 1990-05-22 | https://www.nytimes.com/1990/05/22/style/furs-are-casual-but-acquire-the-rich-shades-of-jewels.html | Furs Are Casual but Acquire the Rich Shades of Jewels | By Bernadine Morris | TX 2-828100 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/style/patterns-548890.html | PATTERNS | By Woody Hochswender | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/a-little-frog-outleaps-some-large-outsiders.html | A Little Frog Outleaps Some Large Outsiders | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/aspen-journal-new-fear-and-loathing-gonzo-writer-on-trial.html | Aspen Journal   New Fear and Loathing Gonzo Writer on Trial | By Dirk Johnson Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/auto-union-to-seek-job-guarantees.html | Auto Union to Seek Job Guarantees | By Doron P Levin Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/census-units-understaffed-house-panel-is-told.html | Census Units Understaffed House Panel Is Told | By Eric Pace | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/debate-in-house-on-clean-air-bill.html | DEBATE IN HOUSE ON CLEAN AIR BILL | By Richard L Berke Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/epa-draft-report-cites-studies-linking-cancer-to-electricity.html | EPA Draft Report Cites Studies Linking Cancer to Electricity | Special to The New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/father-is-found-guilty-of-poisoning-baby-son.html | Father Is Found Guilty Of Poisoning Baby Son | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/gray-wolf-discounted-as-a-yellowstone-peril.html | Gray Wolf Discounted As a Yellowstone Peril | By Philip Shabecoff Special to the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/in-detente-and-cutbacks-navy-has-powerful-foes.html | In Detente and Cutbacks Navy Has Powerful Foes | By Erik Eckholm | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/ohioan-gets-high-navy-post.html | Ohioan Gets High Navy Post | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/raid-staged-in-error-still-nets-25-million.html | Raid Staged in Error Still Nets 25 Million | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/senate-begins-debate-on-anti-crime-bill.html | Senate Begins Debate on AntiCrime Bill | By Susan F Rasky Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/supreme-court-roundup-law-that-created-crime-victims-fund-is-upheld.html | Supreme Court Roundup   Law That Created Crime Victims Fund Is Upheld | By Linda Greenhouse Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/tax-appeal-lost-by-mormon-couple.html | TAX APPEAL LOST BY MORMON COUPLE | By Linda Greenhouse Special To the New York Times | TX 2-828100 | 1990-05-25 |

| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/teacher-charged-in-slaying.html | Teacher Charged in Slaying | AP | TX 2-828100 | 1990-05-25 |
|---|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/us-won-t-reveal-noriega-payments.html | US WONT REVEAL NORIEGA PAYMENTS | By James Lemoyne Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/us/young-as-candidate-hard-road-light-touch.html | Young as Candidate Hard Road Light Touch | By Robin Toner Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/arafat-seeks-to-attend-un-council-debate.html | Arafat Seeks to Attend UN Council Debate | By Paul Lewis Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/bush-expected-to-renew-china-trade-status.html | Bush Expected to Renew China Trade Status | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/contras-statements-in-conflict-on-disarming.html | Contras Statements in Conflict on Disarming | By Mark A Uhlig Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-europe-insulting-gorbachev-now-illegal-but-it-all-depends-tone.html | Evolution in Europe  Insulting Gorbachev Now Illegal But It All Depends on the Tone | By Celestine Bohlen Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-in-europe-breaking-the-mold.html | Evolution in Europe  Breaking the Mold | By David Binder Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-in-europe-opposition-in-bonn-adds-a-new-hurdle-to-union.html | Evolution in Europe  Opposition in Bonn Adds A New Hurdle to Union | By Serge Schmemann Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-in-europe-the-armies-of-europe.html | Evolution in Europe  The Armies of Europe | By R W Apple Jr Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/greeks-to-upgrade-israeli-and-plo-ties.html | Greeks to Upgrade Israeli and PLO Ties | Special to The New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/ivory-trading-ban-said-to-force-factories-to-shut.html | Ivory Trading Ban Said to Force Factories to Shut | By Jane Perlez Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/japan-turns-away-chinese-dissidents-radio-ship.html | Japan Turns Away Chinese Dissidents Radio Ship | By David E Sanger Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/montreal-journal-they-speak-french-but-their-language-is-money.html | Montreal Journal  They Speak French but Their Language Is Money | By Alessandra Stanley Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/muslim-leader-of-kashmir-slain-30-die-as-police-fire-on-mourners.html | Muslim Leader of Kashmir Slain 30 Die as Police Fire on Mourners | By Barbara Crossette Special To the New York Times | TX 2-828100 | 1990-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/one-party-in-mexico-still-holds-all-the-cards.html | One Party in Mexico Still Holds All the Cards | By Larry Rohter Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/pretoria-looks-at-township-changes.html | Pretoria Looks at Township Changes | By Christopher S Wren Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/violence-spreads-to-israel-in-wake-of-arabs-slayings.html | VIOLENCE SPREADS TO ISRAEL IN WAKE OF ARABS SLAYINGS | By Alan Cowell Special To the New York Times | TX 2-828100 | 1990-05-25 |
| 1990-05-22 | https://www.nytimes.com/1990/05/22/world/yemen-ratifies-merger-with-marxist-south.html | Yemen Ratifies Merger With Marxist South | AP | TX 2-828100 | 1990-05-25 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/a-raucous-brand-of-zydeco-music.html | A Raucous Brand of Zydeco Music | By Peter Watrous | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/critic-s-notebook-where-legends-were-born-ghosts-of-glory-linger.html | Critics Notebook   Where Legends Were Born Ghosts of Glory Linger | By Mel Gussow | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/former-editor-sues-the-journal-for-12-million.html | Former Editor Sues The Journal For 12 Million | By Alex S Jones | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/legislator-drops-proposal-for-unrestricted-grants.html | Legislator Drops Proposal For Unrestricted Grants | By William H Honan Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-ballet-a-soviet-ballerina-steps-in-as-aurora.html | ReviewBallet   A Soviet Ballerina Steps In as Aurora | By Anna Kisselgoff | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-music-moods-of-a-soul-singer.html | ReviewMusic   Moods of a Soul Singer | By Jon Pareles | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-music-new-works-for-chorale-s-anniversary.html | ReviewMusic   New Works For Chorales Anniversary | By James R Oestreich | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-pop-like-jagger-or-could-it-be-dylan.html | ReviewPop   Like Jagger Or Could It Be Dylan | By Stephen Holden | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/the-pop-life-611290.html | The Pop Life | By Stephen Holden | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/books/book-notes-662990.html | Book Notes | By Edwin McDowell | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/books/books-of-the-times-barthelme-weaves-king-arthur-into-world-war-ii.html | Books of The Times   Barthelme Weaves King Arthur Into World War II | By Herbert Mitgang | TX 2-830593 | 1990-05-29 |

| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/accounting-vote-setup-is-changed.html | Accounting Vote Setup Is Changed | By Alison Leigh Cowan | TX 2-830593 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/baby-bell-expansion-is-backed.html | Baby Bell Expansion Is Backed | By Keith Bradsher | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/bank-deposit-fund-hits-a-record-low.html | BANK DEPOSIT FUND HITS A RECORD LOW | By Nathaniel C Nash Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/bank-offering-to-exchange-some-brazil-debt-for-stock.html | Bank Offering to Exchange Some Brazil Debt for Stock | By Jonathan Fuerbringer | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/belt-tightening-in-brazil-brings-anguished-gasps.html | BeltTightening in Brazil Brings Anguished Gasps | By James Brooke Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-people-former-top-executive-is-returning-to-ames.html | BUSINESS PEOPLE  Former Top Executive Is Returning to Ames | By Isadore Barmash | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-people-sierra-pacific-promotes-president-to-chairman.html | BUSINESS PEOPLE  Sierra Pacific Promotes President to Chairman | By Daniel F Cuff | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-technology-terror-creates-a-need-better-bomb-detectors.html | BUSINESS TECHNOLOGY  Terror Creates a Need Better Bomb Detectors | By Eric Weiner | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/cd-and-bank-fund-yields-show-slight-drop-in-week.html | CD and Bank Fund Yields Show Slight Drop in Week | By H J Maidenberg | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-atari-is-seeking-soviet-chip-deal.html | COMPANY NEWS  Atari Is Seeking Soviet Chip Deal | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-belzbergs-consider-armstrong-plans.html | COMPANY NEWS  Belzbergs Consider Armstrong Plans | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-chrysler-cancels-plan-to-sell-3-subsidiaries.html | COMPANY NEWS  Chrysler Cancels Plan To Sell 3 Subsidiaries | By Paul C Judge Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-eastern-route-transfer-is-set.html | COMPANY NEWS  Eastern Route Transfer Is Set | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-increased-stake-in-sansui-electric.html | COMPANY NEWS  Increased Stake In Sansui Electric | AP | TX 2-830593 | 1990-05-29 |

| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-new-xerox-fax.html | COMPANY NEWS   New Xerox Fax | AP | TX 2-830593 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-pinnacle-west-bid.html | COMPANY NEWS   Pinnacle West Bid | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/credit-markets-treasuries-rise-in-busy-trading.html | CREDIT MARKETS   Treasuries Rise in Busy Trading | By Kenneth N Gilpin | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/economic-scene-war-is-no-way-to-start-a-career.html | Economic Scene   War Is No Way To Start a Career | By Peter Passell | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/fbi-search-at-northrop.html | FBI Search at Northrop | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/getting-the-most-out-of-byproducts.html | Getting the Most Out of Byproducts | By Eben Shapiro Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/glenfed-picks-new-chairman.html | GlenFed Picks New Chairman | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/market-place-house-bill-fuels-cable-tv-stocks.html | Market Place   House Bill Fuels Cable TV Stocks | By Geraldine Fabrikant | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/new-microsoft-item-gains-strong-backing.html | New Microsoft Item Gains Strong Backing | By Andrew Pollack Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/real-estate-pressures-in-the-flower-district.html | Real Estate   Pressures In the Flower District | By Richard D Lyons | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/regulators-see-mistake-by-bush-son.html | Regulators See Mistake By Bush Son | By Nathaniel C Nash Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/sock-shop-sets-closings.html | Sock Shop Sets Closings | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/stares-and-whispers-as-boesky-testifies.html | Stares and Whispers As Boesky Testifies | By Kurt Eichenwald | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/stocks-fluctuate-widely-as-dow-rises-7.55.html | Stocks Fluctuate Widely as Dow Rises 755 | By Robert J Cole | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-830593 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-gelwr-c-wins-contest.html | THE MEDIA BUSINESS Advertising GELWRC Wins Contest | By Randall Rothenberg | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-new-unit-established-by-time-inc-magazine.html | THE MEDIA BUSINESS Advertising  New Unit Established By Time Inc Magazine | By Randall Rothenberg | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-oops-there-goes-another-soviet-set.html | THE MEDIA BUSINESS Advertising Oops There Goes Another Soviet Set | By Randall Rothenberg | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-ross-roy-s-alfa-spots-take-a-poke-at-car-ads.html | THE MEDIA BUSINESS Advertising  Ross Roys Alfa Spots Take a Poke at Car Ads | By Randall Rothenberg | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-confidence-and-relief-at-cable-tv-convention.html | THE MEDIA BUSINESS  Confidence and Relief At Cable TV Convention | By Jeremy Gerard Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/us-investigating-iraq-s-purchases-of-farm-commodities.html | US Investigating Iraqs Purchases of Farm Commodities | By Martin Tolchin Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/business/us-wheat-rise-seen.html | US Wheat Rise Seen | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/60-minute-gourmet-847490.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/antoine-s-celebrates-150-years-of-cuisine.html | Antoines Celebrates 150 Years of Cuisine | By Frances Frank Marcus | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/de-gustibus-orzo-s-15-minutes-of-culinary-fame.html | DE GUSTIBUS  Orzos 15 Minutes Of Culinary Fame | By Marian Burros | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/food-notes-847690.html | FOOD NOTES | By Florence Fabricant | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/metropolitan-diary-845990.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/my-chip-is-better-than-your-chip.html | My Chip is Better Than Your Chip | By Dena Kleiman | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/the-sausage-newly-gracing-summer-grills.html | The Sausage Newly Gracing Summer Grills | By Florence Fabricant | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/wine-talk-847190.html | WINE TALK | By Frank J Prial | TX 2-830593 | 1990-05-29 |

| | | | | |
|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/wine-world-on-the-offensive.html | Wine World On the Offensive | By Lawrence M Fisher | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/movies/3-film-awards-in-a-day-for-a-student.html | 3 Film Awards in a Day for a Student | By Mervyn Rothstein | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/8-factories-called-new-york-s-top-polluters-in-88.html | 8 Factories Called New Yorks Top Polluters in 88 | By Allan R Gold | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/a-reputed-bensonhurst-witness-is-wavering.html | A Reputed Bensonhurst Witness Is Wavering | By William Glaberson | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/bridge-635790.html | Bridge | By Alan Truscott | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/dinkins-calls-for-racial-unity-at-town-meeting.html | Dinkins Calls for Racial Unity at Town Meeting | By James Barron | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/education-about-education-ok-quick-who-spoke-your-graduation-why-you-should-have.html | EDUCATION About Education   OK quick Who spoke at your graduation And why you should have gone to Princeton | By Fred M Hechinger | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/education-chief-suggests-schools-minimize-tests.html | Education Chief Suggests Schools Minimize Tests | By Sam Howe Verhovek Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/for-troubled-bobby-half-hour-a-week.html | For Troubled Bobby HalfHour a Week | By Sara Rimer | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/four-indicted-in-sex-attack-in-new-jersey.html | Four Indicted In Sex Attack In New Jersey | By Robert Hanley Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/in-search-of-respect-for-judiciary.html | In Search Of Respect For Judiciary | By Joseph F Sullivan Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/in-shift-dump-fees-may-be-lowered.html | In Shift Dump Fees May Be Lowered | By Allan R Gold | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/indictment-cites-discrimination-in-street-attack.html | Indictment Cites Discrimination In Street Attack | By Arnold H Lubasch | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/no-headline-792790.html | No Headline | By Todd S Purdum | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/plan-approved-in-albany-seeks-to-restore-faith-in-state-finances.html | Plan Approved in Albany Seeks To Restore Faith in State Finances | By Elizabeth Kolbert Special To the New York Times | TX 2-830593 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/police-to-cede-ticket-writing-to-transit-unit.html | Police to Cede Ticket Writing to Transit Unit | By James C McKinley Jr | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/procedure-is-upheld-for-staten-islanders-to-vote-on-secession.html | Procedure Is Upheld For Staten Islanders To Vote on Secession | By Ronald Sullivan | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/work-stops-as-students-remain-in-cuny-offices.html | Work Stops as Students Remain in CUNY Offices | By Samuel Weiss | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/earl-w-seibert-hockey-player-79.html | Earl W Seibert Hockey Player 79 | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/rocky-graziano-ex-ring-champion-dead-at-71.html | Rocky Graziano ExRing Champion Dead at 71 | By Phil Berger | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/bush-isnt-a-shooin-for-92.html | Bush Isnt A ShooIn For 92 | By Louis Harris | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/for-new-foreign-policy.html | For New Foreign Policy | By Charles William Maynes | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/observer-golden-red-ink-oldie.html | OBSERVER  Golden RedInk Oldie | By Russell Baker | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/voices-of-the-new-generation-summer-interns-slave-labor.html | VOICES OF THE NEW GENERATIONSummer Interns Slave Labor | By Kim Ladone | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/2d-lap-is-first-goal-at-indianapolis.html | 2d Lap Is First Goal at Indianapolis | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/another-slam-more-renewal-for-the-mets.html | Another Slam More Renewal For the Mets | By Michael Martinez Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/cubs-foil-strategy-by-reds-in-16th.html | Cubs Foil Strategy By Reds In 16th | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/detroit-seizes-2-0-lead.html | Detroit Seizes 20 Lead | By Sam Goldaper Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/douglas-manager-plays-a-big-guessing-game.html | Douglas Manager Plays A Big Guessing Game | By Phil Berger | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/duckworth-taking-success-in-stride.html | Duckworth Taking Success in Stride | By Clifton Brown Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/geren-ends-slump-with-home-run.html | Geren Ends Slump With Home Run | By Jack Curry | TX 2-830593 | 1990-05-29 |

| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/messier-wakes-up-and-oilers-go-up-3-1.html | Messier Wakes Up And Oilers Go Up 31 | By Joe Lapointe Special To the New York Times | TX 2-830593 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/new-ranger-islander-fuss-let-s-not-go-to-the-replay.html | New RangerIslander Fuss Lets Not Go to the Replay | By Joe Lapointe Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/notebook-win-or-lose-in-final-4-gaits-end-as-champions.html | Notebook  Win or Lose in Final 4 Gaits End as Champions | By William N Wallace Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/sports-of-the-times-water-bug-bites-spitz.html | SPORTS OF THE TIMES  Water Bug Bites Spitz | By Ira Berkow | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/taylor-seeks-a-raise-to-2-million.html | Taylor Seeks a Raise to 2 Million | By Frank Litsky Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/unhappy-yankee-tradition-pitching-deals-of-the-1980-s-were-disappointing.html | Unhappy Yankee Tradition  Pitching Deals of the 1980s Were Disappointing | By Murray Chass | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/zabriski-trails-albus-by-2-shots-in-dodge-open.html | Zabriski Trails Albus by 2 Shots in Dodge Open | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/style/an-organic-chevre-as-a-labor-of-love.html | An Organic Chevre As a Labor of Love | By Mike Moore | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-842990.html | Chronicle | By Susan Heller Anderson | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-877090.html | Chronicle | By Susan Heller Anderson | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-877190.html | Chronicle | By Susan Heller Anderson | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-877290.html | Chronicle | By Susan Heller Anderson | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/a-toast-to-gorbachev.html | A Toast to Gorbachev | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/arkansas-republicans-facing-a-rarity-a-contested-primary.html | Arkansas Republicans Facing a Rarity A Contested Primary | By Roberto Suro Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/boston-journal-adversity-can-help-a-garden-to-grow.html | Boston Journal   Adversity Can Help A Garden To Grow | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/brando-s-son-is-denied-bail.html | Brandos Son Is Denied Bail | AP | TX 2-830593 | 1990-05-29 |

| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/bush-aides-increase-estimate-of-projected-deficit.html | Bush Aides Increase Estimate of Projected Deficit | By Susan F Rasky Special To the New York Times | TX 2-830593 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/cincinnati-prosecutors-seek-to-alter-obscenity-charges.html | Cincinnati Prosecutors Seek To Alter Obscenity Charges | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/coast-guard-says-it-suspects-10-of-dealing-with-drug-traffickers.html | Coast Guard Says It Suspects 10 of Dealing With Drug Traffickers | By Philip Shenon Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/dispute-settled-at-weapons-lab.html | DISPUTE SETTLED AT WEAPONS LAB | By William J Broad | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/education-a-farm-that-goes-beyond-farming.html | EDUCATION   A Farm That Goes Beyond Farming | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/education-federal-judge-bars-seniority-as-basis-for-teacher-layoffs.html | EDUCATION   Federal Judge Bars Seniority As Basis for Teacher Layoffs | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/education-schools-chief-learns-about-politics.html | EDUCATION   Schools Chief Learns About Politics | By Isabel Wilkerson Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/exercise-rated-as-good-as-drugs-for-blood-pressure.html | Exercise Rated as Good as Drugs for Blood Pressure | By Jane E Brody | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/federal-courts-may-lift-ban-on-tv.html | Federal Courts May Lift Ban on TV | By David Margolick | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/gene-transfer-test-opens-new-strategy-for-fighting-cancer.html | Gene Transfer Test Opens New Strategy For Fighting Cancer | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/greyhound-bus-drivers-in-back-to-work-offer.html | Greyhound Bus Drivers In BacktoWork Offer | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/hearing-ordered-in-mexico-arrest.html | HEARING ORDERED IN MEXICO ARREST | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/house-approves-bill-establishing-broad-rights-for-disabled-people.html | House Approves Bill Establishing Broad Rights for Disabled People | By Steven A Holmes Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/how-they-voted-on-bill-for-disabled.html | How They Voted On Bill for Disabled | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/idaho-congressman-to-face-businessman-for-senate-seat.html | Idaho Congressman to Face Businessman for Senate Seat | AP | TX 2-830593 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/safety-board-urges-faa-to-order-use-of-child-seats.html | Safety Board Urges FAA To Order Use of Child Seats | By John H Cushman Jr Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/stocking-the-atomic-arsenal-how-much-deterrence-to-buy.html | Stocking the Atomic Arsenal How Much Deterrence to Buy | By Michael R Gordon Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/us/us-sees-possible-cancer-tie-to-electromagnetism.html | US Sees Possible Cancer Tie to Electromagnetism | By Philip Shabecoff Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/beirut-crossings-open-in-christian-enclaves.html | Beirut Crossings Open In Christian Enclaves | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/bush-called-ready-to-renew-china-trade-status-for-a-year.html | Bush Called Ready to Renew China Trade Status for a Year | By Andrew Rosenthal Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/ethiopia-executes-12-who-attempted-coup.html | Ethiopia Executes 12 Who Attempted Coup | Special to The New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-europe-white-house-defends-main-points-arms-control-deal-against-right.html | EVOLUTION IN EUROPE   White House Defends Main Points of Arms Control Deal Against RightWing Critics | By Thomas L Friedman Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-german-ex-official-charged.html | EVOLUTION IN EUROPE   German ExOfficial Charged | AP | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-gorbachev-plans-to-double-prices-of-food-next-year.html | EVOLUTION IN EUROPE   GORBACHEV PLANS TO DOUBLE PRICES OF FOOD NEXT YEAR | By Bill Keller Special to the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-lithuanian-compromise-with-moscow-unravels.html | EVOLUTION IN EUROPE   Lithuanian Compromise With Moscow Unravels | By Esther B Fein Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-nato-weighing-new-look-with-mixed-allied-forces.html | EVOLUTION IN EUROPE   NATO Weighing New Look With Mixed Allied Forces | By Michael R Gordon Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/hard-times-for-pretoria-s-police.html | Hard Times for Pretorias Police | By Christopher S Wren Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/house-rebuffs-bush-on-aid-to-el-salvador-but-bill-dies.html | House Rebuffs Bush on Aid To El Salvador but Bill Dies | By Robert Pear Special To the New York Times | TX 2-830593 | 1990-05-29 |

| | | | | |
|---|---|---|---|---|
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/india-is-accused-in-cleric-s-killing-cleric-is-buried.html | INDIA IS ACCUSED IN CLERICS KILLING   Cleric Is Buried | By Barbara Crossette Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/india-is-accused-in-cleric-s-killing.html | INDIA IS ACCUSED IN CLERICS KILLING | By John F Burns Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/israeli-arabs-feeling-adrift-talk-of-rising-identity-crisis.html | Israeli Arabs Feeling Adrift Talk of Rising Identity Crisis | By Alan Cowell Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/kabul-journal-across-the-suffering-land-the-caravans-still-roll.html | Kabul Journal   Across the Suffering Land the Caravans Still Roll | By John F Burns Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/shamir-warns-israeli-arabs-against-protests-two-die-in-territories.html | Shamir Warns Israeli Arabs Against Protests Two Die in Territories | By Youssef M Ibrahim Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-23 | https://www.nytimes.com/1990/05/23/world/un-and-us-reach-accord-on-arafat.html | UN AND US REACH ACCORD ON ARAFAT | By Paul Lewis Special To the New York Times | TX 2-830593 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/500-lincoln-center-events-for-mozart-bicentennial.html | 500 Lincoln Center Events For Mozart Bicentennial | By Eleanor Blau | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/a-capella-sound-with-a-soul-stirring-message.html | A Capella Sound With a SoulStirring Message | By Yanick Rice Lamb | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/arpino-to-return-to-the-joffrey-ballet.html | Arpino to Return to the Joffrey Ballet | By Jennifer Dunning | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/new-cable-network-plans-to-cover-jogger-trial-live.html | New Cable Network Plans to Cover Jogger Trial Live | By Jeremy Gerard | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/review-ballet-a-tin-soldier-s-love.html | ReviewBallet   A Tin Soldiers Love | By Jennifer Dunning | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/review-jazz-a-complementary-team.html | ReviewJazz   A Complementary Team | By John S Wilson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/review-music-romance-enhancing-songs.html | ReviewMusic   RomanceEnhancing Songs | By Jon Pareles | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/the-new-school-challenges-a-restriction-on-arts-grants.html | The New School Challenges A Restriction on Arts Grants | By William H Honan | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/books/book-accusing-us-of-pow-coverup-stirs-a-dispute.html | Book Accusing US of POW Coverup Stirs a Dispute | By Edwin McDowell | TX 2-830583 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/books/books-of-the-times-why-coleridge-warts-and-all-is-extraordinary.html | Books of The Times   Why Coleridge Warts and All Is Extraordinary | By Christopher LehmannHaupt | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/books/screen-writer-turns-to-the-novel-to-tell-of-race-and-class-in-london.html | Screen Writer Turns to the Novel To Tell of Race and Class in London | By Glenn Collins | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/a-bright-new-number-beyond-lotus-s-1-2-3.html | A Bright New Number Beyond Lotuss 123 | By John Markoff Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/a-head-testimony-by-boesky.html | A Head Testimony By Boesky | By Kurt Eichenwald | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/boeing-and-mcdonnell-joining-concorde-study.html | Boeing and McDonnell Joining Concorde Study | By Richard W Stevenson Special to the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/bush-s-son-defends-role-at-failed-savings-unit.html | Bushs Son Defends Role at Failed Savings Unit | By Stephen Labaton Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/business-digest-founder-of-3com-plans-to-become-consultant.html | BUSINESS DIGEST   Founder of 3Com Plans To Become Consultant | By Lawrence M Fisher | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/business-people-president-is-appointed-at-revamped-carbide.html | BUSINESS PEOPLE   President Is Appointed At Revamped Carbide | By Daniel F Cuff | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/chicago-commodities-exchanges-in-pact.html | Chicago Commodities Exchanges in Pact | By Eben Shapiro Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-cookie-maker-in-taiwan-sale.html | COMPANY NEWS   Cookie Maker In Taiwan Sale | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-ge-agrees-to-settle-its-daimler-benz-suit.html | COMPANY NEWS   GE Agrees to Settle Its DaimlerBenz Suit | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-girard-given-offer-from-pic-n-save.html | COMPANY NEWS   Girard Given Offer From Pic N Save | Special to The New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-new-chips-shown-for-imaging-jobs.html | COMPANY NEWS   New Chips Shown For Imaging Jobs | Special to The New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-payment-backed-in-smithkline-suit.html | COMPANY NEWS   Payment Backed In SmithKline Suit | AP | TX 2-830583 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-shareholders-seek-new-k-mart-rule.html | COMPANY NEWS   Shareholders Seek New K Mart Rule | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-unit-of-southmark-is-called-insolvent.html | COMPANY NEWS   Unit of Southmark Is Called Insolvent | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS   Treasury Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/dollar-coin-gets-support.html | Dollar Coin Gets Support | Special to The New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/gm-holders-likely-to-back-rise-in-executive-pensions.html | GM Holders Likely to Back Rise in Executive Pensions | By Anise C Wallace | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/loan-plan-set-up-for-mcdonald-s.html | Loan Plan Set Up for McDonalds | By Michael Quint | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/market-place-military-contract-haunts-intermec.html | Market Place   Military Contract Haunts Intermec | By Floyd Norris | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/oil-deal-by-soviets-and-french.html | Oil Deal By Soviets And French | By Alan Riding Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/one-goal-unmet-as-clausen-retires-from-bankamerica.html | One Goal Unmet as Clausen Retires From BankAmerica | By Andrew Pollack Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/orders-for-durable-goods-fell-4.1-last-month.html | Orders for Durable Goods Fell 41 Last Month | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/prime-to-sell-interest-in-inns-to-blackstone.html | Prime to Sell Interest in Inns to Blackstone | By Richard D Hylton | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/problems-pop-up-in-coke-promotion.html | Problems Pop Up in Coke Promotion | By Anthony Ramirez | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/savings-failures-expected-to-soar-the-treasury-says.html | SAVINGS FAILURES EXPECTED TO SOAR THE TREASURY SAYS | By Nathaniel C Nash Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/seidman-sees-higher-cost-for-earlier-savings-bailouts.html | Seidman Sees Higher Cost For Earlier Savings Bailouts | By Leslie Wayne Special To the New York Times | TX 2-830583 | 1990-05-29 |

| | | | | |
|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/stocks-edge-up-as-dow-rises-4.03-points.html | Stocks Edge Up as Dow Rises 403 Points | By Robert J Cole | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/talking-deals-after-long-fight-pepsi-enters-india.html | Talking Deals  After Long Fight Pepsi Enters India | By Barbara Crossette | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/the-media-business-advertising-european-resignations-at-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING European Resignations At Ogilvy  Mather | By Randall Rothenberg | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/the-media-business-advertising-that-prolific-ubiquitous-david-martin.html | THE MEDIA BUSINESS ADVERTISING That Prolific Ubiquitous David Martin | By Randall Rothenberg | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/the-media-business-advertising-wieden-kennedy-wins-the-kelly-award.html | THE MEDIA BUSINESS ADVERTISING Wieden  Kennedy Wins the Kelly Award | By Randall Rothenberg | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/business/vehicle-sales-fell-by-17.5-in-mid-may.html | Vehicle Sales Fell by 175 In MidMay | By Paul C Judge Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/camden-school-district-accepts-uniform-option.html | Camden School District Accepts Uniform Option | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/ciao-milano-furniture-finds-a-new-world.html | Ciao Milano Furniture Finds A New World | By Suzanne Slesin | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/city-and-sea-at-front-door-all-year-long.html | City and Sea at Front Door All Year Long | By Eve M Kahn | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-andree-putman-behind-the-scenes.html | CURRENTS   Andree Putman Behind the Scenes | By Suzanne Slesin | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-everything-but-a-picket-fence.html | CURRENTS   Everything But a Picket Fence | By Suzanne Slesin | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-for-baseball-fans-who-live-the-game.html | CURRENTS   For Baseball Fans Who Live the Game | By Suzanne Slesin | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-from-the-vanguard-of-english-design.html | CURRENTS   From the Vanguard Of English Design | By Suzanne Slesin | TX 2-830583 | 1990-05-29 |

| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-helping-the-homeless.html | CURRENTS   Helping the Homeless | By Suzanne Slesin | TX 2-830583 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/in-fur-an-emphasis-on-sporty-designs.html | In Fur an Emphasis On Sporty Designs | By Bernadine Morris | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/items-to-add-homeyness-in-summer.html | Items to Add Homeyness In Summer | By Marianne Rohrlich | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/no-headline-128890.html | No Headline | By Elaine Louie | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/q-a-135090.html | QA | By Bernard Gladstone | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/taking-family-feuds-to-court.html | Taking Family Feuds to Court | By Carol Lawson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/where-to-find-it-lots-of-ships-but-not-one-barnacle.html | WHERE TO FIND IT   Lots of Ships but Not One Barnacle | By Daryln Brewer | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/movies/almodovar-film-s-x-rating-is-challenged-in-lawsuit.html | Almodovar Films X Rating Is Challenged in Lawsuit | By Andrew L Yarrow | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/80-held-in-fight-at-building-site-in-hunts-point.html | 80 Held in Fight At Building Site In Hunts Point | By George James | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/bridge-922790.html | Bridge | By Alan Truscott | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/budget-cutbacks-to-end-clean-team.html | Budget Cutbacks to End Clean Team | By Allan R Gold | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/burned-boy-is-said-to-have-identified-his-attacker.html | Burned Boy Is Said to Have Identified His Attacker | By Arnold H Lubasch | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/death-among-the-disturbed-were-police-inattentive.html | Death Among the Disturbed Were Police Inattentive | By Selwyn Raab | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/focus-at-marcos-trial-turns-to-khashoggi.html | Focus at Marcos Trial Turns to Khashoggi | By Craig Wolff | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/metro-matters-in-a-bias-case-a-family-s-quest-for-vindication.html | Metro Matters  In a Bias Case A Familys Quest For Vindication | By Sam Roberts | TX 2-830583 | 1990-05-29 |

| | | | | |
|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/new-haven-plans-to-give-drug-addicts-new-needles.html | New Haven Plans to Give Drug Addicts New Needles | By Kirk Johnson Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/new-yorkers-trying-to-outwit-shrub-rustlers.html | New Yorkers Trying to Outwit Shrub Rustlers | By John Tierney | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/pierre-rinfret-economist-chosen-by-gop-to-run-against-cuomo.html | Pierre Rinfret Economist Chosen By GOP to Run Against Cuomo | By Frank Lynn | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/slotnick-rejects-chance-to-run-for-house-seat.html | Slotnick Rejects Chance to Run For House Seat | By James Feron Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/smoke-bomb-disrupts-kirkpatrick-speech.html | Smoke Bomb Disrupts Kirkpatrick Speech | By John T McQuiston | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/tabloid-sold-by-the-homeless-is-in-trouble.html | Tabloid Sold by the Homeless Is in Trouble | By Kathleen Teltsch | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/antonin-kapek-prague-communist-68.html | Antonin Kapek Prague Communist 68 | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/charlie-keller-73-an-outfielder-and-slugger-for-yanks-in-the-40-s.html | Charlie Keller 73 an Outfielder And Slugger for Yanks in the 40s | By Thomas Rogers | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/gerald-fitzgerald-an-opera-magazine-associate-editor-57.html | Gerald Fitzgerald An Opera Magazine Associate Editor 57 | By John Rockwell | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/max-wall-82-is-dead-acted-in-beckett-plays.html | Max Wall 82 Is Dead Acted in Beckett Plays | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/r-s-amdursky-52-lawyer-who-served-in-state-government.html | R S Amdursky 52 Lawyer Who Served In State Government | By Alfonso A Narvaez | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/stephen-shadegg-goldwater-adviser-and-alter-ego-80.html | Stephen Shadegg Goldwater Adviser And Alter Ego 80 | By Glenn Fowler | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/ted-tinling-designer-dies-at-79-a-combiner-of-tennis-and-lace.html | Ted Tinling Designer Dies at 79 A Combiner of Tennis and Lace | By Robert Mcg Thomas Jr | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/in-the-nation-the-high-tech-future.html | IN THE NATION   The HighTech Future | By Tom Wicker | TX 2-830583 | 1990-05-29 |

| 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/mythology-at-wellesley.html | Mythology at Wellesley | By Joan Ganz Cooney | TX 2-830583 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/on-my-mind-minding-our-business.html | ON MY MIND   Minding Our Business | By A M Rosenthal | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/why-the-press-blew-the-s-l-scandal.html | Why the Press Blew The S  L Scandal | By Ellen Hume | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/atlanta-gets-94-super-bowl.html | Atlanta Gets 94 Super Bowl | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/blazers-fall-behind-by-22-then-stun-suns.html | Blazers Fall Behind by 22 Then Stun Suns | By Clifton Brown Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/bulls-loss-in-game-2-has-jordan-seething.html | Bulls Loss in Game 2 Has Jordan Seething | By Sam Goldaper | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/conundrum-in-queens-oh-those-mets.html | Conundrum in Queens Oh Those Mets | By Murray Chass | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/coverage-by-walls-provides-insurance.html | Coverage by Walls Provides Insurance | By Frank Litsky Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/fielder-hits-17th-as-tigers-win-5-1.html | Fielder Hits 17th As Tigers Win 51 | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/foyt-seeks-his-5th-title-in-his-33d-start-at-indy.html | Foyt Seeks His 5th Title In His 33d Start at Indy | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/heins-takes-lead-with-69-136.html | Heins Takes Lead With 69136 | By Alex Yannis Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/more-than-ever-you-are-there.html | More Than Ever You Are There | By Gerald Eskenazi | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/ncaa-committee-proposes-plan-for-basketball-revenue.html | NCAA Committee Proposes Plan for Basketball Revenue | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/oilers-tikkanen-overcomes-an-old-prejudice.html | Oilers Tikkanen Overcomes an Old Prejudice | By Joe Lapointe Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/outdoor-playing-time-shortage-at-public-golf-courses.html | OUTDOOR   PlayingTime Shortage At Public Golf Courses | By Janet Nelson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/reaping-the-rewards-of-the-langston-deal.html | Reaping the Rewards Of the Langston Deal | By Murray Chass | TX 2-830583 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/sports-of-the-times-big-zonk-is-now-in-labor-tangle.html | SPORTS OF THE TIMES   Big Zonk Is Now in Labor Tangle | By Dave Anderson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/yanks-hit-6-homers-in-shutout-of-twins.html | Yanks Hit 6 Homers In Shutout Of Twins | By Michael Martinez Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/style/chronicle-127190.html | CHRONICLE | By Susan Heller Anderson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/style/chronicle-151790.html | CHRONICLE | By Susan Heller Anderson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/style/chronicle-152190.html | CHRONICLE | By Susan Heller Anderson | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/theater/reviews-theater-a-beaver-living-a-dogs-life.html | ReviewsTheater   A Beaver Living A Dogs Life | By Mel Gussow | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/theater/reviews-theater-buying-out-aristocrats.html | ReviewsTheater   Buying Out Aristocrats | By Stephen Holden | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/theater/striving-for-what-s-hummable.html | Striving for Whats Hummable | By Stephen Holden | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/accidental-a-bomb-blast-risk-termed-small.html | Accidental ABomb Blast Risk Termed Small | By Malcolm W Browne | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/after-the-quake-older-chinese-fear-crumbling-lives-not-falling-bricks.html | After the Quake Older Chinese Fear Crumbling Lives Not Falling Bricks | By Katherine Bishop Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/anemia-is-stemmed-in-aids-patients.html | ANEMIA IS STEMMED IN AIDS PATIENTS | By Gina Kolata | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/clean-air-roll-call-no-or-not-voting.html | Clean Air RollCall No or Not Voting | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/concessioners-at-national-parks-to-pay-higher-fees-lujan-says.html | Concessioners at National Parks To Pay Higher Fees Lujan Says | By Philip Shabecoff Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/defying-the-nra-2-paths-to-the-vote-against-assault-guns.html | Defying the NRA 2 Paths to the Vote Against Assault Guns | By Steven A Holmes Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/developer-tells-of-deal-at-hud.html | DEVELOPER TELLS OF DEAL AT HUD | By Philip Shenon Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/evangelist-gets-probation.html | Evangelist Gets Probation | AP | TX 2-830583 | 1990-05-29 |

| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/flawed-nuclear-arms-repaired-secretly.html | Flawed Nuclear Arms Repaired Secretly | By Keith Schneider Special to the New York Times | TX 2-830583 | 1990-05-29 |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/foe-of-abortions-is-nominated-to-run-against-idaho-governor.html | Foe of Abortions Is Nominated To Run Against Idaho Governor | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/gene-engineering-used-to-lower-fat-and-caffeine.html | Gene Engineering Used to Lower Fat and Caffeine | By Andrew Pollack Special to the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/harvard-and-cuny-shedding-stocks-in-tobacco.html | Harvard and CUNY Shedding Stocks in Tobacco | By Tamar Lewin | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/health-chief-will-urge-state-cigarette-curbs.html | Health Chief Will Urge State Cigarette Curbs | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/health-personal-health.html | HEALTH  PERSONAL HEALTH | By Jane E Brody | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/health-shelter-life-why-it-s-hard-to-get-out.html | HEALTH   Shelter Life Why Its Hard to Get Out | By Daniel Goleman | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/house-401-21-votes-to-widen-clean-air-curbs.html | House 40121 Votes to Widen Clean Air Curbs | By Richard L Berke Special to the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/hunter-thompson-told-to-stand-trial-on-felony-charges.html | Hunter Thompson Told to Stand Trial On Felony Charges | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/in-discussion-on-reducing-deficit-bush-hears-many-voices.html | In Discussion on Reducing Deficit Bush Hears Many Voices | By David E Rosenbaum Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/new-findings-on-nerve-damage-may-help-treat-multiple-sclerosis.html | New Findings on Nerve Damage May Help Treat Multiple Sclerosis | By Natalie Angier | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/north-and-prosecutors-meet-in-iran-contra-investigation.html | North and Prosecutors Meet In IranContra Investigation | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/panel-criticizes-standard-testing.html | PANEL CRITICIZES STANDARD TESTING | Special to The New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/panel-in-house-revises-dairy-support-plan.html | Panel in House Revises Dairy Support Plan | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/report-assails-crew-of-crane-that-killed-5-in-san-francisco.html | Report Assails Crew of Crane That Killed 5 in San Francisco | AP | TX 2-830583 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/senate-backs-curb-on-assault-rifles-by-a-vote-of-50-49.html | SENATE BACKS CURB ON ASSAULT RIFLES BY A VOTE OF 5049 | By Susan F Rasky Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/senate-roll-call-on-assault-weapons.html | Senate RollCall on Assault Weapons | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/thornburgh-denies-squelching-inquiry-at-justice.html | Thornburgh Denies Squelching Inquiry at Justice | By David Johnston Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/us-panel-seeks-tighter-spy-laws.html | US PANEL SEEKS TIGHTER SPY LAWS | By Neil A Lewis Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/washington-talk-political-advisers-hired-guns-under-fire.html | Washington Talk   Political Advisers Hired Guns Under Fire | By Robin Toner Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/us/where-fat-is-problem-heredity-is-the-answer-studies-find.html | Where Fat Is Problem Heredity Is the Answer Studies Find | By Gina Kolata | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/afghan-relief-agencies-report-intimidation.html | AfghanRelief Agencies Report Intimidation | By John F Burns Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/alexandra-journal-afternoon-stroll-down-apartheid-s-sad-streets.html | Alexandra Journal   Afternoon Stroll Down Apartheids Sad Streets | By Christopher S Wren Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/diplomatic-battle-waged-on-kashmir.html | DIPLOMATIC BATTLE WAGED ON KASHMIR | By Barbara Crossette Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/europeans-come-to-aid-of-english-cathedral.html | Europeans Come to Aid of English Cathedral | By Craig R Whitney Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-europe-soviet-economic-program-will-be-put-voters-first-policy.html | Evolution in Europe   SOVIET ECONOMIC PROGRAM WILL BE PUT TO THE VOTERS IN FIRST POLICY REFERENDUM | By Celestine Bohlen Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-in-europe-baker-snaps-at-critics-of-moscow-arms-deals.html | Evolution in Europe   Baker Snaps at Critics Of Moscow Arms Deals | By Thomas L Friedman Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-in-europe-talks-on-broader-us-soviet-airline-service-stall-on-currency.html | Evolution in Europe   Talks on Broader USSoviet Airline Service Stall on Currency | By John H Cushman Jr Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/house-moves-to-free-nicaragua-and-panama-aid.html | House Moves to Free Nicaragua and Panama Aid | By Robert Pear Special To the New York Times | TX 2-830583 | 1990-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/liberian-official-admits-rebels-have-taken-nation-s-second-city.html | Liberian Official Admits Rebels Have Taken Nations Second City | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/mandela-conciliatory-in-talk-to-business-leaders.html | Mandela Conciliatory in Talk to Business Leaders | By Christopher S Wren Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/nato-to-cut-back-training-program.html | NATO TO CUT BACK TRAINING PROGRAM | By Michael R Gordon Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/quebec-crisis-boils-again-in-canada-minister-quits-shaking-mulroney.html | Quebec Crisis Boils Again in Canada Minister Quits Shaking Mulroney | By Alessandra Stanley Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/thai-reports-accord-on-cambodian-truce.html | Thai Reports Accord on Cambodian Truce | AP | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/us-says-it-will-consider-un-observers-for-occupied-territories.html | US Says It Will Consider UN Observers for Occupied Territories | By Paul Lewis Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-24 | https://www.nytimes.com/1990/05/24/world/violence-avoided-at-korean-student-s-burial.html | Violence Avoided at Korean Students Burial | By James Sterngold Special To the New York Times | TX 2-830583 | 1990-05-29 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/abc-last-in-sweep-rating-despite-twin-peaks-finale.html | ABC Last in Sweep Rating Despite Twin Peaks Finale | By Bill Carter | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/auctions.html | Auctions | By Rita Reif | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-171390.html | Celebrations in a 3State Region | By Harold Faber | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-171790.html | Celebrations in a 3State Region | By Joseph F Sullivan | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-172390.html | Celebrations in a 3State Region | By Lisa W Foderaro | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-172690.html | Celebrations in a 3State Region | By Nick Ravo | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3state-region.html | Celebrations in a 3State Region | By John Rather | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-844271 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/holiday-afoot-or-afloat-food-fairs-and-music.html | Holiday Afoot or Afloat Food Fairs and Music | By Andrew L Yarrow | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/joffrey-board-makes-panel-with-arpino.html | Joffrey Board Makes Panel With Arpino | By Jennifer Dunning | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/pop-jazz-bill-frisell-s-progress-in-music-s-avant-garde.html | PopJazz  Bill Frisells Progress In Musics AvantGarde | By Peter Watrous | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/restaurants-215790.html | Restaurants | By Bryan Miller | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-art-3-museums-collaborate-to-sum-up-a-decade.html | ReviewArt  3 Museums Collaborate To Sum Up a Decade | By Roberta Smith | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-art-bright-collage-paintings-animated-by-the-spiral.html | ReviewArt   Bright CollagePaintings Animated by the Spiral | By Michael Brenson | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-art-drawings-by-masters-visit-from-rotterdam.html | ReviewArt   Drawings by Masters Visit From Rotterdam | By John Russell | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-ballet-a-sleeping-beauty-not-acted-but-danced.html | ReviewBallet   A Sleeping Beauty Not Acted but Danced | By Jennifer Dunning | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-blues-making-the-piano-jump-and-wail.html | ReviewBlues   Making the Piano Jump and Wail | By Jon Pareles | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-dance-swinging-from-wires-in-a-night-s-celebration.html | ReviewDance   Swinging From Wires In a Nights Celebration | By Jack Anderson | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-music-a-new-jersey-homecoming.html | ReviewMusic   A New Jersey Homecoming | By James R Oestreich Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-photography-jan-dibbets-studies-the-vicissitudes-of-perspective.html | ReviewPhotography   Jan Dibbets Studies the Vicissitudes of Perspective | By Andy Grundberg | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-television-one-more-thing-diane-buy-me-some-insurance.html | ReviewTelevision   One More Thing Diane Buy Me Some Insurance | By Walter Goodman | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/sounds-around-town-441190.html | Sounds Around Town | By Jon Pareles | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/sounds-around-town-441790.html | Sounds Around Town | By John S Wilson | TX 2-844271 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/tv-weekend-bach-the-man-not-the-mythical-being.html | TV Weekend   Bach the Man Not the Mythical Being | By Allan Kozinn | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/washington-arts-group-gets-director.html | Washington Arts Group Gets Director | By Barbara Gamarekian Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/books/books-of-the-times-the-good-teacher-accumulating-small-victories.html | Books of The Times   The Good Teacher Accumulating Small Victories | By Richard Rodriguez Richard Rodriguez Is the Author ofHunger of Memorythe Story of His Education His New Book MexicoS ChildrenIs To Be Published By Viking In 1991 | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/a-savings-rescue-falls-short.html | A Savings Rescue Falls Short | By Leslie Wayne Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/air-fares-are-cut-but-restrictions-apply.html | Air Fares Are Cut but Restrictions Apply | By Agis Salpukas | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/business-people-fiber-optics-executive-is-moving-up-at-adc.html | BUSINESS PEOPLE   FiberOptics Executive Is Moving Up at ADC | By Daniel F Cuff | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/business-people-ogden-shifts-2-posts-from-father-to-son.html | BUSINESS PEOPLE   Ogden Shifts 2 Posts From Father to Son | By Daniel F Cuff | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-girard-wants-sale-of-pic-n-save.html | COMPANY NEWS   Girard Wants Sale Of Pic N Save | Special to The New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-japan-air-lines-orders-20-boeing-747-400-jets.html | COMPANY NEWS   Japan Air Lines Orders 20 Boeing 747400 Jets | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-japanese-computer-rated-the-fastest-by-one-measure.html | COMPANY NEWS   Japanese Computer Rated The Fastest by One Measure | By John Markoff | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-macy-bonds-fall-credit-worries-rise.html | COMPANY NEWS   Macy Bonds Fall Credit Worries Rise | By Isadore Barmash | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-resorts-plan-gets-backing.html | COMPANY NEWS   Resorts Plan Gets Backing | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/continental-adds-flight.html | Continental Adds Flight | AP | TX 2-844271 | 1990-05-31 |

| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/credit-markets-treasury-securities-dip-in-price.html | CREDIT MARKETS   Treasury Securities Dip in Price | By Kenneth N Gilpin | TX 2-844271 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/economic-scene-a-bad-mixture-for-policy-makers.html | Economic Scene   A Bad Mixture For Policy Makers | By Leonard Silk | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/federal-aid-to-amtrak-is-vetoed.html | Federal Aid To Amtrak Is Vetoed | By John H Cushman Jr Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/for-ivan-boesky-punishment-was-tax-deductible.html | For Ivan Boesky Punishment Was TaxDeductible | By Kurt Eichenwald | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/market-place-funds-see-silver-in-buyout-clouds.html | Market Place   Funds See Silver In Buyout Clouds | By Anise C Wallace | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/new-gm-concept-thinking-small.html | New GM Concept Thinking Small | By Doron P Levin Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/people.html | People | By Randall Rothenberg | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/revised-figures-shows-economy-is-still-sluggish.html | Revised Figures Shows Economy Is Still Sluggish | By Louis Uchitelle | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/stocks-ease-as-dow-dips-0.71-point.html | Stocks Ease As Dow Dips 071 Point | By Robert J Cole | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-chiat-day-in-venture-with-stockholm-agency.html | THE MEDIA BUSINESS Advertising   ChiatDay in Venture With Stockholm Agency | By Randall Rothenberg | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-graf-bertel-dominique.html | THE MEDIA BUSINESS Advertising   Graf Bertel Dominique | By Randall Rothenberg | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-ted-chin-candid-and-respected.html | THE MEDIA BUSINESS Advertising   Ted Chin Candid and Respected | By Randall Rothenberg | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/top-regulators-clash-on-stock-index-futures.html | Top Regulators Clash On Stock Index Futures | By Gregory A Robb Special To the New York Times | TX 2-844271 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/towers-in-manhattan-a-residential-highrise-goes-up-on-midblock-lot.html | Towers in ManhattanA Residential HighRise Goes Up on Midblock Lot | By Diana Shaman | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/business/vote-ends-wine-commission-in-california.html | Vote Ends Wine Commission in California | By Lawrence M Fisher Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/review-film-a-modern-passion-play-in-montreal.html | ReviewFilm   A Modern Passion Play In Montreal | By Caryn James | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/review-film-a-trilogy-whose-future-has-passed.html | ReviewFilm   A Trilogy Whose Future Has Passed | By Vincent Canby | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/review-film-choppers-vs-pushers.html | ReviewFilm   Choppers vs Pushers | By Vincent Canby | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/reviews-film-mock-documentaries-drenched-in-absurdity.html | ReviewsFilm  Mock Documentaries Drenched in Absurdity | By Caryn James | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/bracing-for-service-cuts-and-increasing-taxes.html | Bracing for Service Cuts And Increasing Taxes | By Don Terry | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/commencements-at-rutgers-a-call-to-end-intolerance.html | COMMENCEMENTS   At Rutgers a Call to End Intolerance | By Joseph F Sullivan Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/cuny-acts-to-penalize-students-holding-headquarters-in-protest.html | CUNY Acts to Penalize Students Holding Headquarters in Protest | By Samuel Weiss | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/detectives-kept-secret-reports-on-some-crimes.html | Detectives Kept Secret Reports On Some Crimes | By James C McKinley Jr | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/dinkins-proposes-increases-in-taxes-in-his-first-budget.html | DINKINS PROPOSES INCREASES IN TAXES IN HIS FIRST BUDGET | By Todd S Purdum | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/florio-proposes-new-spending-plans.html | Florio Proposes New Spending Plans | By Peter Kerr Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/florio-urges-added-aid-in-city-schools.html | Florio Urges Added Aid In City Schools | By Robert Hanley Special To the New York Times | TX 2-844271 | 1990-05-31 |

| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/for-seekers-of-truth-a-class-on-how-to-hide.html | For Seekers of Truth A Class on How to Hide | By James Barron | TX 2-844271 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/our-towns-shopping-siren-sings-this-song-ikea-ikea.html | Our Towns   Shopping Siren Sings This Song IKEA IKEA | By Michael Winerip | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/rinfret-portrayed-as-a-fiery-foe-for-cuomo.html | Rinfret Portrayed as a Fiery Foe for Cuomo | By Frank Lynn | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/sparring-starts-over-demise-of-shoreham-as-panels-meet.html | Sparring Starts Over Demise Of Shoreham as Panels Meet | By Sarah Lyall Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/waste-recycling-executives-indicted-in-89-garbage-fire.html | Waste Recycling Executives Indicted in 89 Garbage Fire | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/affandi-painter-83.html | Affandi Painter 83 | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/augie-donatelli-76-ex-baseball-umpire.html | Augie Donatelli 76 ExBaseball Umpire | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/dang-viet-chau-vietnamese-official.html | Dang Viet Chau Vietnamese Official | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/stanley-j-sarnoff-72-cardiologist-and-inventor.html | Stanley J Sarnoff 72 Cardiologist and Inventor | By Glenn Fowler | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/vito-battista-81-architect-dies-colorful-new-york-political-figure.html | Vito Battista 81 Architect Dies Colorful New York Political Figure | By Alfonso A Narvaez | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/abroad-at-home-people-or-monsters.html | ABROAD AT HOME   People or Monsters | By Anthony Lewis | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/essay-lavoro-unfolds.html | ESSAY   Lavoro Unfolds | By William Safire | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/the-editorial-notebook-annapolis-and-karen-finley.html | The Editorial Notebook   Annapolis and Karen Finley | By Mary Cantwell | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/the-first-postcold-war-summit.html | The First PostCold War Summit | By William G Hyland | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/49ers-face-a-hearing.html | 49ers Face a Hearing | AP | TX 2-844271 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/giants-morris-feeling-fit-hopes-to-win-spot.html | Giants Morris Feeling Fit Hopes to Win Spot | By Frank Litsky Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/judge-grants-request-by-spira-to-move-trial.html | Judge Grants Request By Spira to Move Trial | By Murray Chass | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/notebook-summer-squall-ran-by-following-rules.html | NOTEBOOK   Summer Squall Ran By Following Rules | By Steven Crist | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/padres-rock-viola-again-as-mets-rally-falls-short.html | Padres Rock Viola Again As Mets Rally Falls Short | By Jack Curry | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/so-who-needs-gretzky-oilers-win-the-cup.html | So Who Needs Gretzky Oilers Win the Cup | By Joe Sexton Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-of-the-times-the-man-who-has-his-own.html | SPORTS OF THE TIMES   The Man Who Has His Own | By William C Rhoden | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/stephenson-confident-of-comeback-from-injury.html | Stephenson Confident of Comeback From Injury | By Jaime Diaz | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/stewart-wins-no-8-as-a-s-romp-13-1.html | Stewart Wins No 8 as As Romp 131 | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/track-makes-indianapolis-500-no-sunday-drive.html | Track Makes Indianapolis 500 No Sunday Drive | By Joseph Siano Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/trail-blazers-turning-to-porter-for-results.html | Trail Blazers Turning To Porter for Results | By Clifton Brown Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/yanks-belt-3-more-but-fall-short.html | Yanks Belt 3 More but Fall Short | By Michael Martinez Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/zabriski-14-under-wins-the-dodge.html | Zabriski 14 Under Wins the Dodge | By Alex Yannis Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-422290.html | CHRONICLE | By Susan Heller Anderson | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-447090.html | CHRONICLE | By Susan Heller Anderson | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-447190.html | CHRONICLE | By Susan Heller Anderson | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-447490.html | CHRONICLE | By Susan Heller Anderson | TX 2-844271 | 1990-05-31 |

| | | | | |
|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/theater/how-restoring-books-is-and-is-not-like-love.html | How Restoring Books Is and Is Not Like Love | By Mel Gussow | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/theater/reviews-theater-a-spoof-of-the-1950-s-moves-to-off-broadway.html | ReviewsTheater  A Spoof of the 1950s Moves to Off Broadway | By Stephen Holden | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/2-in-an-earth-group-hurt-as-car-explodes.html | 2 in an Earth Group Hurt as Car Explodes | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/children-crack-are-schools-ready-special-report-crack-babies-turn-5-schools.html | CHILDREN OF CRACK ARE THE SCHOOLS READY  A SPECIAL REPORT Crack Babies Turn 5 and Schools Brace | By Susan Chira | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/court-rules-out-a-noriega-deal-over-legal-fees.html | Court Rules Out A Noriega Deal Over Legal Fees | By James Lemoyne Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/curbs-on-execution-appeals-are-voted.html | Curbs on Execution Appeals Are Voted | By Steven A Holmes Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/democrats-irate-over-bush-silence.html | DEMOCRATS IRATE OVER BUSH SILENCE | By Susan F Rasky Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/health-secretary-proposes-state-licensing-to-keep-cigarettes-away-from-children.html | Health Secretary Proposes State Licensing to Keep Cigarettes Away From Children | By Philip J Hilts Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/hold-your-tongue-introducing-no-lick-stamps.html | Hold Your Tongue Introducing NoLick Stamps | By David E Pitt | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/house-roll-call-approving-measure-to-clean-the-nation-s-air.html | House RollCall Approving Measure to Clean the Nations Air | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/in-alaska-new-season-of-cleanup-and-debate.html | In Alaska New Season Of Cleanup and Debate | By Timothy Egan Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/law-bar-trouble-trial-bar-lawyers-group-chases-after-ambulance-chasers.html | LAW AT THE BAR  Trouble in the Trial Bar a Lawyers Group Chases After Ambulance Chasers | By David Margolick | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/law-texas-courts-opened-to-foreign-damage-cases.html | LAWTexas Courts Opened to Foreign Damage Cases | By Lis Wiehl | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/mcfarlane-says-weinberger-libeled-him-in-recent-book.html | McFarlane Says Weinberger Libeled Him in Recent Book | By Roger Cohen | TX 2-844271 | 1990-05-31 |

| 1990-05-25 | https://www.nytimes.com/1990/05/25/navy-reopens-iowa-blast-inquiry-after-ignition-in-gunpowder-test.html | Navy Reopens Iowa Blast Inquiry After Ignition in Gunpowder Test | By Michael R Gordon Special To the New York Times | TX 2-844271 | 1990-05-31 |
|---|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us/reporter-s-notebook-on-clean-air-smiles-in-public-frowns-in-private.html | Reporters Notebook   On Clean Air Smiles in Public Frowns in Private | By Richard L Berke Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/us-indicts-hare-krishna-leader.html | US Indicts Hare Krishna Leader | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/washington-work-wife-aide-cut-down-with-reagan-scoring-hits-against-gun-lobby.html | Washington at Work   Wife of Aide Cut Down With Reagan Scoring Hits Against the Gun Lobby | By Philip Shenon Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/bush-withholding-normal-trade-ties-from-the-soviets.html | BUSH WITHHOLDING NORMAL TRADE TIES FROM THE SOVIETS | By R W Apple Jr Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-albanians-in-no-hurry-to-change-their-communist-ways.html | EVOLUTION IN EUROPE   Albanians in No Hurry to Change Their Communist Ways | By David Binder Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-gorbachev-offers-deal-to-lithuania.html | EVOLUTION IN EUROPE   GORBACHEV OFFERS DEAL TO LITHUANIA | By Esther B Fein Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-intrigues-of-gorbachev.html | EVOLUTION IN EUROPE   Intrigues of Gorbachev | By Bill Keller Special to the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-soviets-seeking-revival-of-talks-on-air-travel.html | EVOLUTION IN EUROPE   Soviets Seeking Revival of Talks on Air Travel | Special to The New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-soviets-unveil-limited-plan-toward-regulated-market.html | EVOLUTION IN EUROPE   Soviets Unveil Limited Plan Toward Regulated Market | By Celestine Bohlen Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-strikes-and-lack-of-investors-threaten-polish-austerity-plan.html | EVOLUTION IN EUROPE   Strikes and Lack of Investors Threaten Polish Austerity Plan | By Stephen Engelberg Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/gabon-crowds-angered-by-death-of-dissident-rampage-in-2-cities.html | Gabon Crowds Angered by Death Of Dissident Rampage in 2 Cities | AP | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/japanese-express-remorse-to-korea.html | JAPANESE EXPRESS REMORSE TO KOREA | By Steven R Weisman Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/laborites-fire-opening-shot-in-british-election-campaign.html | Laborites Fire Opening Shot In British Election Campaign | By Craig R Whitney Special To the New York Times | TX 2-844271 | 1990-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/latin-aid-package-voted-by-congress.html | LATIN AID PACKAGE VOTED BY CONGRESS | By Susan F Rasky Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/liberia-capital-fearful-as-war-nears.html | Liberia Capital Fearful as War Nears | By Kenneth B Noble Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/london-journal-lavender-lavender-who-s-for-a-fresh-subway.html | London Journal   Lavender Lavender Whos for a Fresh Subway | By Sheila Rule Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/political-violence-erupts-in-chile-darkening-return-to-democracy.html | Political Violence Erupts in Chile Darkening Return to Democracy | By Shirley Christian Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-25 | https://www.nytimes.com/1990/05/25/world/us-says-plo-not-engaged-in-terror.html | US Says PLO Not Engaged in Terror | By Thomas L Friedman Special To the New York Times | TX 2-844271 | 1990-05-31 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/endowment-gets-backing-of-arts-panel.html | Endowment Gets Backing of Arts Panel | By Barbara Gamarekian | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-dance-the-ballet-must-go-on-and-does.html | ReviewDance   The Ballet Must Go On and Does | By Anna Kisselgoff | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-jazz-in-the-coltrane-groove.html | ReviewJazz   In the Coltrane Groove | By Peter Watrous | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-music-a-new-york-home-for-soviet-jazz.html | ReviewMusic   A New York Home for Soviet Jazz | By Peter Watrous | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-music-a-testing-of-mettle-balanced-by-novelty.html | ReviewMusic   A Testing of Mettle Balanced by Novelty | By Allan Kozinn | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/books/a-many-faceted-author-is-named-poet-laureate.html | A ManyFaceted Author Is Named Poet Laureate | By Irvin Molotsky | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/books/books-of-the-times-comrades-in-arms-a-us-soviet-memoir.html | Books of The Times   Comrades in Arms A USSoviet Memoir | By Herbert Mitgang | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/busine ss/adobe-stock-falls-by-nearly-a-third.html | Adobe Stock Falls by Nearly a Third | By Andrew Pollack Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/busine ss/aid-resumed-too-argentina-debt-talk-set.html | Aid Resumed Too Argentina Debt Talk Set | By Jonathan Fuerbringer | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/busine ss/banks-drive-on-laundering.html | Banks Drive On Laundering | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/busine ss/campbell-plans-sale-of-units.html | Campbell Plans Sale Of Units | AP | TX 2-845910 | 1990-06-08 |

| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/deal-for-sail-magazine.html | Deal for Sail Magazine | AP | TX 2-845910 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/dow-drops-34.63-in-high-tech-selloff.html | Dow Drops 3463 in HighTech Selloff | By Robert J Cole | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/ex-chicago-merc-chief-is-barred.html | ExChicago Merc Chief Is Barred | By Eric N Berg Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/gm-vote-backs-rise-in-pensions.html | GM Vote Backs Rise In Pensions | By Doron P Levin Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/home-resales-fell-in-april.html | Home Resales Fell in April | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/jenrette-reported-to-decline-chairman-s-job-at-big-board.html | Jenrette Reported to Decline Chairmans Job at Big Board | By Kurt Eichenwald | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patents-antibody-method-used-to-locate-infections.html | Patents  Antibody Method Used To Locate Infections | By Edmund L Andrews | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patents-electronic-data-stored-on-crystals.html | Patents  Electronic Data Stored On Crystals | By Edmund L Andrews | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patents-tamper-proof-bottle-relies-on-optical-fiber.html | Patents  TamperProof Bottle Relies on Optical Fiber | By Edmund L Andrews | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patients-grades-help-to-set-pay-for-health-plan-doctors.html | Patients Grades Help to Set Pay for HealthPlan Doctors | By Milt Freudenheim | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/prices-of-long-term-us-bonds-decline.html | Prices of LongTerm US Bonds Decline | By H J Maidenberg | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/quarterly-trade-deficit-a-6-year-low.html | Quarterly Trade Deficit A 6Year Low | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/subpoena-on-centrust.html | Subpoena on Centrust | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/what-if-they-ran-indy-and-japan-came-too.html | What if They Ran Indy And Japan Came Too | By Doron P Levin Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/business/your-money-retirees-need-investing-acumen.html | Your Money   Retirees Need Investing Acumen | By Jan M Rosen | TX 2-845910 | 1990-06-08 |

| 1990-05-26 | https://www.nytimes.com/1990/05/26/movies/once-movie-trash-now-collectible.html | Once Movie Trash Now Collectible | By Larry Rohter Special To the New York Times | TX 2-845910 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/about-new-york-pediatrics-vans-house-calls-for-the-homeless.html | About New York   Pediatrics Vans House Calls For the Homeless | By Felicia R Lee | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/black-unionists-cheer-dinkins-in-new-orleans.html | Black Unionists Cheer Dinkins in New Orleans | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-7-year-old-law-school-graduates-132.html | COMMENCEMENTS 7YearOld Law School Graduates 132 | By Joseph P Fried | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-city-college.html | COMMENCEMENTS   City College | By Joseph P Fried | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-cooper-union.html | COMMENCEMENTS   Cooper Union | By Joseph P Fried | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-sarah-lawrence-college.html | COMMENCEMENTSSarah Lawrence College | By Joseph P Friedap | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/conservatives-threaten-to-upset-gop-ticket.html | Conservatives Threaten To Upset GOP Ticket | By Frank Lynn | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/crash-tinkle-to-join-thud-on-upper-west-side.html | Crash Tinkle to Join Thud on Upper West Side | By Allan R Gold | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/doctors-faulted-in-1984-death-of-18-year-old.html | Doctors Faulted In 1984 Death Of 18YearOld | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/few-candidates-from-minorities-lead-fire-exam.html | Few Candidates From Minorities Lead Fire Exam | By Leonard Buder | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/it-s-not-gracie-mansion-but-it-s-not-bad.html | Its Not Gracie Mansion but Its Not Bad | By Patricia Leigh Brown | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/new-jersey-suburbs-attack-florio-s-plan-to-shift-their-school-aid.html | New Jersey Suburbs Attack Florios Plan to Shift Their School Aid | By Robert Hanley Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/officials-see-census-failing-in-new-york.html | Officials See Census Failing In New York | By Mireya Navarro | TX 2-845910 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/sewer-main-ban-in-westchester-is-lifted.html | SewerMain Ban in Westchester Is Lifted | By James Feron Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/students-end-occupation-of-cuny-building.html | Students End Occupation of CUNY Building | By Ronald Sullivan | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/young-love-gone-wrong-is-key-to-trial-in-a-murder-conspiracy.html | Young Love Gone Wrong Is Key To Trial in a Murder Conspiracy | By Kirk Johnson | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/augie-donatelli-76-ex-baseball-umpire.html | Augie Donatelli 76 ExBaseball Umpire | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/abortion-still-the-key-to-the-senate.html | Abortion Still the Key to the Senate | By Robert Fertik | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/bush-signs-bill-to-provide-aid-to-panama-and-managua.html | Bush Signs Bill to Provide Aid to Panama and Managua | Special to The New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/foreign-affairs-a-two-eyed-summit.html | FOREIGN AFFAIRS   A TwoEyed Summit | By Flora Lewis | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/im-a-bike-messenger-and-i-break-the-law.html | Im a Bike Messenger and I Break the Law | By David Paler | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/legal-fight-goes-on-as-disputed-exhibit-ends.html | Legal Fight Goes On as Disputed Exhibit Ends | By Isabel Wilkerson Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/moderate-arabs-israelis-must-talk.html | Moderate Arabs Israelis Must Talk | By Hassan bin Talal | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/observer-hiss-cackle-and-purr.html | OBSERVER   Hiss Cackle And Purr | By Russell Baker | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/2-chicagoans-return-but-think-as-visitors.html | 2 Chicagoans Return But Think as Visitors | By Sam Goldaper | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/an-heirloom-2-1-2-miles-around.html | An Heirloom 2 12 Miles Around | By Joseph Siano Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/baseball-fordham-wins-in-upset.html | BASEBALL   Fordham Wins in Upset | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/baseball-giants-win-on-3-homers-by-mitchell.html | BASEBALL   Giants Win on 3 Homers by Mitchell | AP | TX 2-845910 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/baseball-new-tactic-for-yanks-no-homers.html | BASEBALL   New Tactic For Yanks No Homers | By Michael Martinez Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/basketball-after-2-near-misses-phoenix-hits-it-big.html | BASKETBALL   After 2 Near Misses Phoenix Hits It Big | By Clifton Brown Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/bavaro-catching-his-stride-in-return-to-giants.html | Bavaro Catching His Stride in Return to Giants | By Frank Litsky Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/hockey-oilers-revel-over-return-to-the-top.html | HOCKEY   Oilers Revel Over Return To the Top | By Joe Sexton Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/lacrosse-test-for-no-1-syracuse.html | Lacrosse Test for No 1 Syracuse | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/mets-fail-again-in-clutch.html | Mets Fail Again In Clutch | By Jack Curry | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/running-competitive-race-on-tap-in-l-eggs-mini-marathon.html | RUNNING   Competitive Race on Tap In Leggs Mini Marathon | By Robert Mcg Thomas Jr | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/sports-of-the-times-leave-your-worry-on-the-doorstep.html | SPORTS OF THE TIMES   Leave Your Worry on The Doorstep | By Ira Berkow | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/chronicle-695990.html | CHRONICLE | By Susan Heller Anderson | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/chronicle-701590.html | CHRONICLE | By Susan Heller Anderson | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/chronicle-701990.html | CHRONICLE | By Susan Heller Anderson | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-coping-with-electronic-translators.html | CONSUMERS WORLD COPING   WITH ELECTRONIC TRANSLATORS | By Ivan Berger | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-judging-which-bike-helmets-are-safest.html | CONSUMERS WORLD   JUDGING WHICH BIKE HELMETS ARE SAFEST | By Barry Meier | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-merchants-requests-make-shoppers-balk.html | CONSUMERS WORLD   MERCHANTS REQUESTS MAKE SHOPPERS BALK | By Leonard Sloane | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-the-ultimate-golf-hazard.html | CONSUMERS WORLD   The Ultimate Golf Hazard | By Janet Nelson | TX 2-845910 | 1990-06-08 |

| 1990-05-26 | https://www.nytimes.com/1990/05/26/theater/review-theater-a-bit-of-30-s-seediness.html | ReviewTheater   A Bit of 30s Seediness | By Stephen Holden | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/after-4-days-in-road-median-wreck-victim-is-recovering.html | After 4 Days in Road Median Wreck Victim Is Recovering | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/beech-nut-recalling-2-types-of-baby-food.html | BeechNut Recalling 2 Types of Baby Food | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/beliefs-536090.html | Beliefs | By Peter Steinfels | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/democrats-identify-sources-of-unregulated-money.html | Democrats Identify Sources of Unregulated Money | By Richard L Berke Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/environmentalists-hurt-then-held-in-blast.html | Environmentalists Hurt Then Held in Blast | By Katherine Bishop Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/excerpts-from-report-to-congress-on-the-iowa-explosion.html | Excerpts From Report to Congress on the Iowa Explosion | Special to The New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/georgetown-journal-popularity-is-bringing-hot-spot-to-a-boil.html | Georgetown Journal   Popularity Is Bringing Hot Spot To a Boil | By B Drummond Ayres Jr Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/georgia-judge-rule-klan-is-persecuted.html | Georgia Judge Rule Klan Is Persecuted | By Peter Applebome Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/marsh-destroyed-owner-is-fined.html | Marsh Destroyed Owner Is Fined | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/tests-by-experts-challenge-navy-over-iowa-blast.html | Tests by Experts Challenge Navy Over Iowa Blast | By Eric Schmitt Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/thornburgh-took-polygraph-test-in-leak-inquiry.html | Thornburgh Took Polygraph Test in Leak Inquiry | By David Johnston Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/us-judge-refuses-to-dismiss-charges-facing-mayor-barry.html | US Judge Refuses to Dismiss Charges Facing Mayor Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/us/witness-says-us-offered-reward-to-get-a-suspect.html | WITNESS SAYS US OFFERED REWARD TO GET A SUSPECT | By Robert Reinhold Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/arafat-in-geneva-calls-on-un-to-send-force-to-occupied-areas.html | Arafat in Geneva Calls on UN To Send Force to Occupied Areas | By Paul Lewis Special To the New York Times | TX 2-845910 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/chinese-thanks-bush-on-trade.html | Chinese Thanks Bush on Trade | Special to The New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/drug-war-at-stake-in-colombia-vote.html | Drug War at Stake in Colombia Vote | By James Brooke Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-for-ottawa-a-gorbachev-on-the-run.html | Evolution in Europe  For Ottawa A Gorbachev On the Run | By Alessandra Stanley Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-gorbachev-issues-new-vow-against-germany-in-nato.html | Evolution in Europe  Gorbachev Issues New Vow Against Germany in NATO | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-moscow-journal-his-only-crime-was-being-the-first.html | Evolution in Europe Moscow Journal  His Only Crime Was Being the First | By Celestine Bohlen Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-rising-food-prices-stir-panic-buying-in-soviet-markets.html | Evolution in Europe  RISING FOOD PRICES STIR PANIC BUYING IN SOVIET MARKETS | By Esther B Fein Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-serbs-to-expel-17-albanians.html | Evolution in Europe  Serbs to Expel 17 Albanians | AP | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-talk-on-arms-seen-as-summit-focus.html | Evolution in Europe  Talk on Arms Seen as Summit Focus | By Thomas L Friedman Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-the-kremlin-takes-a-shot.html | Evolution in Europe  The Kremlin Takes a Shot | By Peter Passell | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-yeltsin-is-ahead-in-russian-voting.html | Evolution in Europe  YELTSIN IS AHEAD IN RUSSIAN VOTING | By Celestine Bohlen Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/liberian-talks-of-an-early-vote.html | Liberian Talks of an Early Vote | By Kenneth B Noble Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/scientists-urge-rapid-action-on-global-warming.html | Scientists Urge Rapid Action on Global Warming | By Craig R Whitney Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-26 | https://www.nytimes.com/1990/05/26/world/winnie-mandela-aide-guilty-of-murder.html | Winnie Mandela Aide Guilty of Murder | By Christopher S Wren Special To the New York Times | TX 2-845910 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/archives/pastimes-gardening-some-herbs-have-lemony-flavor.html | Pastimes GardeningSome Herbs Have Lemony Flavor | By Penny Peniston | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/archives/style-makers-daniele-grault-rose-merchant.html | Style MakersDaniele Grault Rose MerchanT | By Sylvie Barrans | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/archives/style-makers-dominic-j-la-ferla-plasterer.html | Style MakersDominic J La Ferla Plasterer | By Alexandra Smith | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/antiques-all-very-grand-but-she-couldn-t-sit-down.html | ANTIQUES   ALL VERY GRAND BUT SHE COULDNT SIT DOWN | By Rita Reif | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/architecture-view-and-the-winning-school-is-smaller.html | ARCHITECTURE VIEW   AND THE WINNING  SCHOOL IS  SMALLER | By Paul Goldberger | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/art-view-lilith-casts-her-shadow-over-images-by-kiefer.html | ART VIEW   LILITH CASTS HER SHADOW OVER IMAGES BY KIEFER | By John Russell | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/art-view-the-force-of-conviction-stirred-by-the-80-s.html | ART VIEW   The Force Of Conviction Stirred by the 80s | By Michael Kimmelman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/dance-twyla-tharp-reckons-with-ballet-theater.html | DANCETwyla Tharp Reckons With Ballet Theater | By Sasha Anawalt | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/dance-view-appreciating-the-choreographer-s-palette.html | DANCE VIEW   Appreciating the Choreographers Palette | By Jack Anderson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/home-entertainment-recordings-soundings-onegin-choice-least-compromise.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   THE ONEGIN OF CHOICE OR AT LEAST COMPROMISE | By Donal Henahan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/music-string-quartets-putting-new-wine-in-old-bottles.html | MUSICString Quartets Putting New Wine In Old Bottles | By Amy Mereson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/music-view-complete-everything-or-is-more-enough.html | MUSIC VIEW   Complete Everything or Is More Enough | By John Rockwell | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/pop-view-for-soul-ii-soul-the-road-to-utopia-is-paved-with-hype.html | POP VIEW   FOR SOUL II SOUL THE ROAD TO UTOPIA IS PAVED WITH HYPE | By Jon Pareles | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/record-notes-for-vanguard-to-the-rear-march.html | RECORD NOTES   FOR VANGUARD TO THE REAR MARCH | BY Gerald Gold | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/recordings-seeking-greener-grass-beyond-familiar-fences.html | RECORDINGS   SEEKING GREENER GRASS BEYOND FAMILIAR FENCES | By John Rockwell | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-dance-kistler-and-balanchine-s-witchcraft.html | ReviewDance   Kistler and Balanchines Witchcraft | By Anna Kisselgoff | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-a-specialist-in-new-music-sings-of-the-amazon-forest.html | ReviewMusic   A Specialist in New Music Sings of the Amazon Forest | By Allan Kozinn | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-fatuousness-of-politic-in-cycle-at-la-mama.html | ReviewMusic   Fatuousness of Politic In Cycle at La Mama | By John Rockwell | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-madrigals-by-the-y-chorale-from-gesualdo-to-gershwin.html | ReviewMusic   Madrigals by the Y Chorale From Gesualdo to Gershwin | By Bernard Holland | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-take-6-and-friends-give-a-benefit-for-special-olympics-africa.html | ReviewMusic   Take 6 and Friends Give a Benefit for Special Olympics Africa | By Stephen Holden | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/reviews-music-zesty-don-giovanni-by-vienna-state-opera.html | ReviewsMusic   Zesty Don Giovanni By Vienna State Opera | By John Rockwell | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/sothebys-vs-christies-uncivil-war.html | Sothebys vs Christies Uncivil War | By Peter Watson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/sound-two-routes-to-orchestrating-a-houseful-of-music.html | SOUND   TWO ROUTES TO ORCHESTRATING A HOUSEFUL OF MUSIC | By Hans Fantel | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/television-and-now-a-message-from-an-advocacy-group.html | TELEVISION    And Now a Message From an Advocacy Group | By Richard W Stevenson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/television-jim-henson-a-professor-of-growing-up.html | TELEVISION   JIM HENSON A PROFESSOR OF GROWING UP | By Jonathan Schwartz | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/children-s-books-298090.html | CHILDRENS BOOKS | By Christina Olson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/city-of-the-absurd.html | CITY OF THE ABSURD | By Lynne Tillman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/global-trade-the-secrets-of-success.html | GLOBAL TRADE THE SECRETS OF SUCCESS | By Lester C Thurow | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-319690.html | IN SHORT   FICTION | By Nicholas A Basbanes | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-in-translation.html | IN SHORT   FICTION IN TRANSLATION | By James Polk | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-in-translation.html | IN SHORTFICTION IN TRANSLATION | By Amy Clyde | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-in-translation.html | IN SHORTFICTION IN TRANSLATION | By Anne Whitehouse | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-in-translation.html | IN SHORTFICTION IN TRANSLATION | By Jodi Daynard | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-in-translation.html | IN SHORTFICTION IN TRANSLATION | By Stephan Salisbury | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-nature-s-way-of-recycling-men.html | IN SHORT FICTION    NATURES WAY OF RECYCLING MEN | By David Finkle | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction.html | IN SHORTFICTION | By Donovan Fitzpatrick | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction.html | IN SHORTFICTION | By Joanne Kaufman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction.html | IN SHORTFICTION | By Melissa Pritchard | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction-136390.html | IN SHORT   NONFICTION | By Charles Paikert | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction-getting-off-the-stage.html | IN SHORT NONFICTION   GETTING OFF THE STAGE | By Allen Barra | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction-quick-before-it-melts.html | IN SHORT NONFICTIONQUICK BEFORE IT MELTS | By Mignon Nixon | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Anne Whitehouse | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joy Duckett Cain | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/kennedy-kerouac-which-jack-was-dad.html | KENNEDY KEROUAC WHICH JACK WAS DAD | By Randy Cohen | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/king-arthur-in-the-blitz.html | KING ARTHUR IN THE BLITZ | By Jay Parini | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/life-among-the-thickheads.html | LIFE AMONG THE THICKHEADS | By Clancy Sigal | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/no-headline-296390.html | No Headline | By Penny Moser | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/noses-pressed-against-the-glass.html | NOSES PRESSED AGAINST THE GLASS | By Greg Johnson | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/ovid-s-at-it-again.html | Ovids At It Again | By Robert Irwin | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/sincerely-theirs-letters-as-literature.html | SINCERELY THEIRS LETTERS AS LITERATURE | By Dennis Potter | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/sincerely-theirs-letters-as-literature.html | SINCERELY THEIRS LETTERS AS LITERATURE | By Reynolds Price | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/sisterhood-is-intimidating.html | SISTERHOOD IS INTIMIDATING | By Elizabeth Spellman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/telling-the-truth-taking-the-punishment.html | TELLING THE TRUTH TAKING THE PUNISHMENT | By Emily MacFarquhar | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/the-seeds-of-our-own-destruction.html | THE SEEDS OF OUR OWN DESTRUCTION | By Sheila Tobias | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/trouble-in-santa-teresa.html | TROUBLE IN SANTA TERESA | By Alex Kozinski | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/which-way-to-the-market.html | WHICH WAY TO THE MARKET | By Barry P Bosworth | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/books/whose-yeats-is-it-anyway.html | WHOSE YEATS IS IT ANYWAY | By Hugh Kenner | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/a-novel-idea-customer-satisfaction.html | A Novel Idea Customer Satisfaction | By Andrew Pollack | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/all-about-after-a-decade-of-consolidation-hard-times-await-carpet-makers.html | ALL ABOUT   AFTER A DECADE OF CONSOLIDATION HARD TIMES AWAIT CARPET MAKERS | By Josh Kurtz | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/forum-foreign-investors-local-politics.html | FORUM   FOREIGN INVESTORS LOCAL POLITICS | By John Cahill John Cahill Is the Managing Director and Chief Executive of Btr Plc | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/forum-give-shareholders-some-real-stock.html | FORUM   GIVE SHAREHOLDERS SOME REAL STOCK | By Robert A G Monks | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/forum-the-pyramid-and-the-web.html | FORUM   THE PYRAMID AND THE WEB | By Sally Helgesen | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/junk-bond-anxiety-shakes-the-gic.html | Junk Bond Anxiety Shakes the GIC | By Deborah Rankin | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/managing-nurturing-the-next-work-force.html | MANAGING   NURTURING THE NEXT WORK FORCE | By Sandra Salmans | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/market-watch-will-oil-gush-again-ask-the-saudis.html | MARKET WATCH   Will Oil Gush Again Ask the Saudis | By Floyd Norris | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/mutual-funds-how-to-pick-a-newsletter.html | Mutual Funds   How to Pick a Newsletter | By Carole Gould | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/technology-the-custommade-supercomputer.html | TECHNOLOGY   THE CUSTOMMADE SUPERCOMPUTER | By Andrew Pollack | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/the-executive-computer-fresh-windows-of-opportunity-for-pc-users.html | The Executive Computer   Fresh Windows of Opportunity for PC Users | By Peter H Lewis | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/the-executive-life-down-on-the-ranch-tycoons-crunch-fat.html | The Executive Life   Down on the Ranch Tycoons Crunch Fat | By Mary Billard | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/wall-street-more-mea-culpas-for-the-annual-report.html | WALL STREET   MORE MEA CULPAS FOR THE ANNUAL REPORT | By Alison Leigh Cowan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/wall-street-the-rush-to-gold-and-a-retreat.html | WALL STREET   THE RUSH TO GOLD AND A RETREAT | By Jonathan Fuerbringer | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/what-s-big-and-hairy-and-worries-wall-street-silly.html | Whats Big and Hairy And Worries Wall Street Silly | By Robert D Hershey Jr | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/world-markets-hong-kong-s-boundless-optimism.html | WORLD MARKETS   HONG KONGS BOUNDLESS OPTIMISM | By Jonathan Fuerbringer | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/business/your-own-account-planning-for-catastrophe.html | Your Own AccountPlanning for Catastrophe | By Mary Rowland | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/about-men-back-at-the-ranch.html | About Men   Back at the Ranch | By Jay Allison | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/design-guest-rooms-the-welcome-mat.html | Design   Guest Rooms The Welcome Mat | BY Carol Vogel | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/fashion-men-s-style-the-pajama-game.html | FashionMens Style   The Pajama Game | BY Ruth La Ferla | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/food-at-week-s-end.html | Food   AT WEEKS END | BY Kathleen BeckettYoung | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/on-language-pundit-bashing.html | On Language  PunditBashing | BY William Safire | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/soccer-s-little-big-man.html | Soccers Little Big Man | By George Vecsey | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/voices-at-the-wall.html | Voices At The Wall | By Michael Norman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/where-genghis-khan-is-in.html | Where Genghis Khan Is In | By Nicholas D Kristof | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/works-in-progress-the-art-of-emulation.html | Works in Progress   The Art of Emulation | By Bruce Weber | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/movies/film-man-and-boy-confront-the-images-of-war.html | FILM   Man and Boy Confront the Images of War | By Thomas Bird | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/movies/film-view-grand-amour-at-cannes-is-love-of-movies.html | FILM VIEW   Grand Amour At Cannes Is Love of Movies | By Janet Maslin | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/movies/film-view-the-high-art-of-horror-films-can-cut-deep-into-the-psyche.html | FILM VIEW   The High Art Of Horror Films Can Cut Deep Into the Psyche | By Caryn James | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/a-brand-of-tennis-bound-only-by-what-a-wheelchair-allows.html | A Brand of Tennis Bound Only by What a Wheelchair Allows | By Roberta Hershenson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/a-reward-in-shooting-of-policeman.html | A Reward in Shooting of Policeman | By Amy Hill Hearth | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/about-long-island-beefup-time-for-the-new-jets.html | ABOUT LONG ISLANDBeefUp Time For the New Jets | By Christy Casamassima | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/abrupt-closing-of-a-leading-theater-is-jolt-to-arts-groups.html | Abrupt Closing of a Leading Theater Is Jolt to Arts Groups | By Alvin Klein | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/an-artist-traces-her-life-in-quilts.html | An Artist Traces Her Life in Quilts | By Betty Freudenheim | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/and-now-fantasy-baseball-widows.html | And Now Fantasy Baseball Widows | By Amy Hill Hearth | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-415490.html | Answering The Mail | By Bernard Gladstone | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-700290.html | Answering The Mail | By Bernard Gladstone | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-700390.html | Answering The Mail | By Bernard Gladstone | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-700490.html | Answering The Mail | By Bernard Gladstone | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-eclectic-works-at-an-old-mill.html | ART  Eclectic Works at an Old Mill | By Vivien Raynor | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-lyrical-inventions-add-a-touch-of-spice.html | ARTLyrical Inventions Add a Touch of Spice | By Helen A Harrison | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-naturalism-at-lehman-gallery.html | ART   Naturalism at Lehman Gallery | By Vivien Raynor | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-viewers-are-coaxed-up-ramps-to-puzzle-over-spare-paintings.html | ARTViewers Are Coaxed Up Ramps To Puzzle Over Spare Paintings | By William Zimmer | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/atlantic-beach-upset-by-beach-club-project.html | Atlantic Beach Upset By Beach Club Project | By Sharon Monahan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/beach-cleaning-armies-await-debris-of-summer.html | BeachCleaning Armies Await Debris of Summer | By Allan R Gold | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/belmar-journal-a-beach-fee-dispute-and-a-question-is-tourism.html | Belmar JournalA Beach Fee Dispute and a Question Is Tourism Necessary | By Angela delli Santi | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/borough-to-pay-for-disclosing-man-had-aids.html | Borough to Pay for Disclosing Man Had AIDS | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/bronx-church-honors-a-role-model.html | Bronx Church Honors a Role Model | By Kathleen Teltsch | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/business-and-labor-in-an-appeal-to-schools.html | Business and Labor In an Appeal to Schools | By Rhoda M Gilinsky | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/children-are-taught-ways-toward-a-healthy-life.html | Children Are Taught Ways Toward a Healthy Life | By Carlotta Gulvas Swarden | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/children-view-their-hometowns.html | Children View Their Hometowns | By Carolyn Battista | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/community-hospitals-adapt-to-changes.html | Community Hospitals Adapt to Changes | By Judy Glass | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-opinion-at-the-public-librarys-sale-book-hunters-stalk.html | CONNECTICUT OPINIONAt the Public Librarys Sale Book Hunters Stalk the Prey | By Kathryn J Lord | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-opinion-with-friends-like-this.html | CONNECTICUT OPINIONWith Friends Like This | By Dave Pelland | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-qa-stephen-p-bank-risks-and-benefits-in-having-siblings.html | CONNECTICUT QA STEPHEN P BANKRisks and Benefits in Having Siblings | By Marcia Saft | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/courts-take-a-growing-role-in-setting-policies-for-the-state.html | Courts Take a Growing Role In Setting Policies for the State | By Robert A Hamilton | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/crafts-dressing-up-a-garden.html | CRAFTS   Dressing Up a Garden | By Betty Freudenheim | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dance-bluebeard-a-turn-as-comedy.html | DANCEBluebeard a Turn as Comedy | By Barbara Gilford | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/derring-do-and-daring-escapes.html | DerringDo And Daring Escapes | By Carol Strickland | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-daily-french-specials-in-south-salem.html | DINING OUTDaily French Specials in South Salem | By M H Reed | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-exploring-classic-castillian-cooking.html | DINING OUT   Exploring Classic Castillian Cooking | By Joanne Starkey | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-hearty-dishes-with-fresh-ingredients.html | DINING OUTHearty Dishes With Fresh Ingredients | By Valerie Sinclair | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-menu-surprises-in-an-ordinary-setting.html | DINING OUT   Menu Surprises in an Ordinary Setting | By Patricia Brooks | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/disabled-children-get-a-chance-to-play.html | Disabled Children Get A Chance to Play | By Regina Morrisey | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dont-pet-the-dinosaurs-museum-hit-show-asks.html | Dont Pet the Dinosaurs Museum Hit Show Asks | By Jacqueline Shaheen | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/east-hartford-officers-are-pedaling-the-beat.html | East Hartford Officers Are Pedaling the Beat | By Jacqueline Weaver | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/effort-on-affordable-housing-is-falling-short-of-goal.html | Effort on Affordable Housing Is Falling Short of Goal | By Marian Courtney | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/food-yes-there-are-other-ways-to-prepare-artichokes.html | FOOD  Yes There Are Other Ways to Prepare Artichokes | By Moira Hodgson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/gardening-ground-rules-for-geranium-fanciers.html | GARDENING   Ground Rules for Geranium Fanciers | By Joan Lee Faust | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/group-urges-divestment-of-tobacco-stocks.html | Group Urges Divestment of Tobacco Stocks | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/home-clinic-how-to-repoint-brickwork.html | HOME CLINIC   How to Repoint Brickwork | By John Warde | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/hurdles-hasten-a-greenwich-triathlete.html | Hurdles Hasten a Greenwich Triathlete | By Lili Wright | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/in-bensonhurst-marchers-meet-quiet-empty-streets.html | In Bensonhurst Marchers Meet Quiet Empty Streets | By James C McKinley Jr | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/island-festivals-echoing-to-the-sound-of-mozart.html | Island Festivals Echoing to the Sound of Mozart | By Barbara Delatiner | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/jazz-finds-a-following-in-fairfield-county.html | Jazz Finds a Following In Fairfield County | By Alberta Eiseman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/lawyers-make-a-case-for-women-as-partners.html | Lawyers Make a Case For Women as Partners | By Joyce Fredo | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/leather-concern-cited-for-dumping-of-skins.html | Leather Concern Cited For Dumping of Skins | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-journal-413590.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-expect-the-unexpected-in-laughter-and-love.html | LONG ISLAND OPINIONExpect the Unexpected in Laughter and Love | By Janet Pomeranz | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-romance-time-in-a-nursing-home.html | LONG ISLAND OPINIONRomance Time in a Nursing Home | By Julius Portnow | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-the-builders-are-trying-to-undercut-us.html | LONG ISLAND OPINION   The Builders Are Trying To Undercut Us | By Richard Amper | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-we-have-met-the-enemy-and-its-them.html | LONG ISLAND OPINIONWe Have Met the Enemy and Its Them | By Joanne Sherman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/looking-at-curriculum-for-the-future.html | Looking at Curriculum for the Future | By Patricia Keegan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/marcos-strategy-described-at-trial.html | MARCOS STRATEGY DESCRIBED AT TRIAL | By Craig Wolff | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/mural-on-space-travel-is-meant-to-raise-sights.html | Mural on Space Travel Is Meant to Raise Sights | By Roberta Hershenson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/music-american-boychoir-to-give-benefit-concert.html | MUSICAmerican Boychoir To Give Benefit Concert | By Rena Fruchter | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/music-choices-for-the-young.html | MUSIC   Choices For the Young | By Robert Sherman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/music-two-series-of-concerts-fill-void-for-june.html | MUSIC   Two Series Of Concerts Fill Void For June | By Robert Sherman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-opinion-how-to-survive-a-high-school-reunion.html | NEW JERSEY OPINION   How to Survive A High School Reunion | By Erich Rupprecht | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-opinion-recycling-makes-sense-and-here-s-a-way-to-encourage-it.html | NEW JERSEY OPINION   Recycling Makes Sense and Heres a Way to Encourage It | By Paul J Contillo | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-q-a-jack-bier-displaying-the-aids-quilt-in-the-state.html | NEW JERSEY Q  A JACK BIERDisplaying the AIDS Quilt in the State | By Sandra Friedland | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-rules-to-reduce-shellfishing.html | New Rules To Reduce Shellfishing | By Sam Libby | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-test-of-students-skills-stirs-debate-at-state-colleges.html | New Test of Students Skills Stirs Debate at State Colleges | By Tom Groenfeldt | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-york-and-3-new-england-states-sign-pact-on-saving-forests.html | New York and 3 New England States Sign Pact on Saving Forests | By Allan R Gold | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/oars-sails-and-motors-reign-over-the-waves.html | Oars Sails and Motors Reign Over the Waves | By Suzanne Dechillo | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/one-on-one-counseling-for-bereaved-is-gaining.html | OneonOne Counseling For Bereaved Is Gaining | By Linda Saslow | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/parents-and-educators-face-tough-choices-on-kindergarten.html | Parents and Educators Face Tough Choices on Kindergarten | By Clare Collins | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/police-interference-in-drug-enforcement-charged-in-hudson-ny.html | Police Interference in Drug Enforcement Charged in Hudson NY | By Nick Ravo Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/restaurant-puts-pool-on-the-menu.html | Restaurant Puts Pool on the Menu | By Nicole Wise | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/school-budgets-overcome-tax-protests.html | School Budgets Overcome Tax Protests | By John Rather | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/son-of-immigrants-a-self-made-artist-may-arrive-symbolically-on-ellis-i.html | Son of Immigrants a SelfMade Artist May Arrive Symbolically on Ellis I | By Marvine Howe | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/speaking-personally-why-grandmas-no-goodygoody.html | SPEAKING PERSONALLYWhy Grandmas No GoodyGoody | By Leona Garland | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/state-of-the-arts-bruhl-reflects-on-his-tenure.html | State of the Arts Bruhl Reflects on His Tenure | By Tessa Melvin | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/student-volunteers-join-elderly-in-combined-fair.html | Student Volunteers Join Elderly in Combined Fair | By Felice Buckvar | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/summer-outlook-fewer-jobs-fewer-youths.html | Summer Outlook Fewer Jobs Fewer Youths | By Linda Saslow | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/tensions-on-campus-hope-amid-the-rage.html | Tensions on Campus Hope Amid the Rage | By Andi Rierden | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/the-hospitable-teapot-serves-to-inspire-artistic-imagination.html | The Hospitable Teapot Serves to Inspire Artistic Imagination | By Bess Liebenson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/the-view-from-playland-a-landmark-primps-polishes-and-paints-for.html | THE VIEW FROM PLAYLANDA Landmark Primps Polishes and Paints for Another Season | By Lynne Ames | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/theater-review-a-cruise-on-the-nile-is-anything-but-calm.html | THEATER REVIEW   A Cruise On the Nile Is Anything But Calm | By Leah D Frank | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/theater-west-side-story-at-downtown-cabaret.html | THEATER   West Side Story At Downtown Cabaret | By Alvin Klein | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/two-small-companies-with-big-ideas.html | Two Small Companies With Big Ideas | By Penny Singer | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/utility-loses-nassau-water-dispute.html | Utility Loses Nassau Water Dispute | By Sharon Monahan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/vietnam-memorial-centerpiece-picked.html | Vietnam Memorial Centerpiece Picked | By Janet Gardner | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/view-american-clock-watch-museum-bristol-clockmaker-s-legacy-preserves-lost-time.html | THE VIEW FROM THE AMERICAN CLOCK AND WATCH MUSEUM IN BRISTOL   Clockmakers Legacy Preserves Lost Time | By Charlotte Libov | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-opinion-memorial-day-memories-parades-of-time-and.html | WESTCHESTER OPINIONMemorial Day Memories Parades of Time and Meaning | By Lesley Klein | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-opinion-time-held-close-like-lightning-bugs-in-a.html | WESTCHESTER OPINIONTime Held Close Like Lightning Bugs in a Mayonnaise Jar | By Jeffrey Charboneau | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-qa-judith-n-friedlander-life-among-the-anthropologists.html | WESTCHESTER QA JUDITH N FRIEDLANDERLife Among the Anthropologists | By Donna Greene | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/obituaries/elliot-willensky-writer-of-guide-to-new-york-buildings-dies-at-56.html | Elliot Willensky Writer of Guide To New York Buildings Dies at 56 | By David W Dunlap | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/opinion/on-my-mind-the-league-of-terror.html | ON MY MIND   The League of Terror | By A M Rosenthal | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/opinion/public-private-bug-wars.html | PUBLIC  PRIVATE   Bug Wars | By Anna Quindlen | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/a-new-hand-at-the-tiller-for-landmarks.html | A New Hand at the Tiller for Landmarks | By David W Dunlap | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/an-800slip-marina-for-a-depressed-river-town.html | An 800Slip Marina for a Depressed River Town | By Larry Carson | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/commercial-property-rihga-royal-hotel-tower-long-conception-finally-realized.html | Commercial Property The Rihga Royal Hotel A Tower Long in Conception Is Finally Realized | By David W Dunlap | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/focus-chesapeake-bay-a-marina-for-a-depressed-river-town.html | FOCUS CHESAPEAKE BAYA Marina for a Depressed River Town | By Larry Carson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/if-you-re-thinking-of-living-in-prospect-heights.html | If Youre Thinking of Living in   Prospect Heights | By Jerry Cheslow | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-long-island-adjusting-developments-to-a-soft-market.html | In the Region Long IslandAdjusting Developments to a Soft Market | By Diana Shaman | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-new-jersey-adult-communities-face-sales-slowdown.html | In the Region New JerseyAdult Communities Face Sales Slowdown | By Rachelle Garbarine | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-westchester-and-connecticut-prices-tumble-but-coops.html | In the Region Westchester and ConnecticutPrices Tumble but Coops Move Slowly | By Joseph P Griffith | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/national-notebook-chicago-building-to-suit-small-tenants.html | NATIONAL NOTEBOOK CHICAGO Building to Suit Small Tenants | By Cheryl Kent | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/national-notebook-concord-nh-transfer-tax-draws-fire.html | NATIONAL NOTEBOOK CONCORD NHTransfer Tax Draws Fire | By Leslie Miller | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/national-notebook-st-paul-minn-giving-suburbs-competition.html | NATIONAL NOTEBOOK ST PAUL MINNGiving Suburbs Competition | By Martin J Moylan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/new-rules-tighten-mortgage-process.html | New Rules Tighten Mortgage Process | By Iver Peterson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/northeast-notebook-concord-nh-transfer-tax-draws-fire.html | NORTHEAST NOTEBOOK Concord NHTransfer Tax Draws Fire | By Leslie Miller | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/northeast-notebook-marlborough-mass-lowpriced-condos-move.html | NORTHEAST NOTEBOOK Marlborough MassLowPriced Condos Move | By Susan Diesenhouse | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/northeast-notebook-portland-me-dark-clouds-on-the-horizon.html | Northeast Notebook Portland Me   Dark Clouds On the Horizon | By Lyn Riddle | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/q-and-a-391190.html | Q AND A | By Shawn G Kennedy | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/streetscapes-179-west-street-a-lonely-reminder-of-the-days-of-waterfront-glory.html | Streetscapes 179 West Street  A Lonely Reminder of the Days of Waterfront Glory | By Christopher Gray | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/talking-shortfalls-selling-a-house-in-debt.html | Talking Shortfalls  Selling A House In Debt | By Andree Brooks | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/about-cars-pontiac-s-grand-prix-adds-some-doors.html | About Cars  Pontiacs Grand Prix Adds Some Doors | By Marshall Schuon | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/auto-racing-the-unser-book-of-hard-knocks.html | AUTO RACING  The Unser Book Of Hard Knocks | By Joe Siano Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-american-league-league-steal-mark-tied-by-henderson.html | BASEBALL AMERICAN LEAGUE League Steal Mark Tied by Henderson | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-another-meeting-pays-off-for-mets.html | BASEBALL  Another Meeting Pays Off for Mets | By Jack Curry | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-fordham-on-brink-of-elimination.html | BASEBALL  Fordham on Brink of Elimination | By William C Rhoden Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-national-league-backman-and-drabek-help-pirates-top-giants.html | BASEBALL NATIONAL LEAGUE Backman and Drabek Help Pirates Top Giants | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-orioles-to-switch-spring-training-sites.html | BASEBALL  Orioles to Switch Spring Training Sites | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-royals-give-hawkins-an-early-pounding.html | BASEBALL  Royals Give Hawkins An Early Pounding | By Michael Martinez Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-the-tender-years-and-sore-arms.html | BASEBALL  THE TENDER YEARS AND SORE ARMS | By Malcolm Moran | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/horse-racing-stella-madrid-wins-the-acorn-stakes.html | HORSE RACING  Stella Madrid Wins The Acorn Stakes | By Steven Crist | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/lacrosse-syracuse-rolls-to-final-loyola-gains-in-upset.html | LACROSSE  Syracuse Rolls to Final Loyola Gains in Upset | By William N Wallace Special To the New York Times | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/new-times-ahead.html | New Times Ahead | By Neal Amdur | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/notebook-against-canseco-the-plan-is-to-hold-him-to-hitting-doubles.html | NOTEBOOK   Against Canseco the Plan Is to Hold Him to Hitting Doubles | By Murray Chass | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/outdoors-net-out-for-outlaw-salmon-fishers.html | OUTDOORS   Net Out for Outlaw Salmon Fishers | By Nelson Bryant | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-basketball-34-point-loss-doesn-t-faze-williams.html | PRO BASKETBALL   34Point Loss Doesnt Faze Williams | By Clifton Brown Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-basketball-jordan-eloquent-as-bulls-triumph.html | PRO BASKETBALL   Jordan Eloquent As Bulls Triumph | By Sam Goldaper Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-football-giants-optimistic-as-minicamp-ends.html | PRO FOOTBALL   Giants Optimistic As Minicamp Ends | By Frank Litsky Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-hockey-an-intense-interesting-playoff.html | PRO HOCKEY   An Intense Interesting Playoff | By Joe Lapointe | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/running-an-injured-st-hilaire-prevails-in-l-eggs.html | RUNNING   An Injured St Hilaire Prevails In Leggs | By Robert Mcg Thomas Jr | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-of-the-times-just-what-mets-need-dykstra-mcdowell.html | SPORTS OF THE TIMES   Just What Mets Need Dykstra McDowell | By Dave Anderson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/tennis-wide-open-field-for-french-open.html | TENNIS   WideOpen Field For French Open | By Robin Finn Special to the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/views-of-sport-graziano-champion-for-life-s-underdogs.html | VIEWS OF SPORT   Graziano Champion for Lifes Underdogs | By Wc Heinz | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/views-of-sport-tinling-patrician-sage-for-the-world-of-tennis.html | VIEWS OF SPORT   Tinling Patrician Sage for the World of Tennis | By Joseph F Cullman 3d | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/fashion-the-chic-sneak-neon-colors-and-even-sequins.html | Fashion   The Chic Sneak Neon Colors and Even Sequins | By Deborah Hofmann | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/fashion-winter-s-wooly-tights-lead-to-cool-and-colorful-leggings.html | Fashion   Winters Wooly Tights Lead To Cool and Colorful Leggings | By AnneMarie Schiro | TX 2-828134 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-bounding-main-is-getting-crowded.html | Lifestyle   Bounding Main Is Getting Crowded | By Lena Williams | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-sad-thursday-for-magazine-crowd.html | Lifestyle   Sad Thursday for Magazine Crowd | By Georgia Dullea | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-sunday-menu-swordfish-with-some-kick.html | Lifestyle Sunday Menu   Swordfish With Some Kick | By Marian Burros | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-camera.html | Pastimes   Camera | Andy Grundberg | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/style/style-makers-bill-whitten-designer-and-retailer.html | Style Makers   Bill Whitten Designer and Retailer | By Elaine Louie | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/recordings-the-next-best-thing-to-two-on-the-aisle.html | RECORDINGS   The Next Best Thing To Two on the Aisle | By Stephen Holden | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/review-theater-isolated-from-a-new-countrys-culture-in-spanish-eyes.html | ReviewTheater   Isolated From a New Countrys Culture In Spanish Eyes | By D J R Bruckner | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/review-theater-james-and-nora-joyce-marking-time-in-1940.html | ReviewTheater   James and Nora Joyce Marking Time in 1940 | By Mel Gussow | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/theater-how-at-t-tosses-a-lifeline-to-the-arts.html | THEATER   How ATT Tosses a Lifeline To the Arts | By William Harris | TX 2-828134 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/theater-novel-casting-for-three-sisters-three-sisters.html | THEATER   Novel Casting for Three Sisters Three Sisters | By Matt Wolf | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/a-horse-o-course.html | A Horse OCourse | By Ray Brady | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/a-medieval-gem-in-provence-page-15-and-16-by-edward-harper-edward.html | A Medieval Gem in Provence Page 15 and 16 By Edward Harper EDWARD HARPER is the author of The Heracles Commando Pocket Books writes fiction under the name Edward McGhee he lives near Uzes France several months a year Mary Lee Townsend a member of the Institute for Advanced Study in Princeton NJ contributed to this article | By Edward Harper | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/a-sampling-of-the-sounds-and-sights-of-summer-in-the-south-of-france.html | A Sampling of the sounds and sights of summer in the south of France | By Daphne Angles | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/abilene-remembers-celebrating-ike.html | Abilene Remembers Celebrating Ike | By William Robbins | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/bulls-bravery-and-bounty-in-st-remy.html | Bulls Bravery and Bounty in StRemy | By Roxana Robinson | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/paradise-of-a-kind-lost.html | Paradise of a Kind Lost | By Bettina Berch | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/practical-traveler-on-the-road-with-the-kids-a-book-roundup.html | Practical Traveler   On the Road With the Kids A Book Roundup | By Betsy Wade | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/q-a-840190.html | Q  A | By Carl Sommers | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/shopper-s-world-colorful-folk-motifs-in-mexico-s-lacquerware.html | SHOPPERS WORLD   Colorful Folk Motifs In Mexicos Lacquerware | By Barbara Belejack | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/walking-in-jefferson-country.html | Walking In Jefferson Country | By Joan K Peters | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/what-s-doing-in-seattle.html | Whats Doing In  Seattle | By Timothy Egan | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/213-years-after-loan-uncle-sam-is-dunned.html | 213 YEARS AFTER LOAN UNCLE SAM IS DUNNED | By Lisa Belkin Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/auto-dealer-s-christian-plan-is-called-bias.html | Auto Dealers Christian Plan Is Called Bias | Special to The New York Times | TX 2-828134 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/big-science-it-worth-price-periodic-look-largest-new-research-projects-heavy.html | BIG SCIENCE IS IT WORTH THE PRICE A periodic look at the largest new research projects   Heavy Costs of Major Projects Pose a Threat to Basic Science | By William J Broad | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/chicago-studies-plan-to-spur-industry-revival.html | Chicago Studies Plan to Spur Industry Revival | Special to The New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/dangers-of-some-new-drugs-go-undetected-study-says.html | Dangers of Some New Drugs Go Undetected Study Says | By Philip J Hilts Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/for-them-racial-harmony-is-work.html | For Them Racial Harmony Is Work | By Seth Mydans Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/jewish-debate-set-on-homosexuality.html | JEWISH DEBATE SET ON HOMOSEXUALITY | By Peter Steinfels | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/justice-dept-scrambles-to-explain-abduction-plot.html | Justice Dept Scrambles to Explain Abduction Plot | By Robert Pear Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/new-turn-in-a-couple-s-fight-over-embryos.html | New Turn in a Couples Fight Over Embryos | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/the-new-york-times-cbs-news-poll-grudging-public-thinks-tax-rise-now-must-come.html | THE NEW YORK TIMESCBS NEWS POLL  Grudging Public Thinks Tax Rise Now Must Come | By Michael Oreskes | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/their-hearts-said-navy-erred-about-iowa-blast.html | Their Hearts Said Navy Erred About Iowa Blast | By Dirk Johnson Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/this-week-s-shuttle-mission-all-for-science.html | This Weeks Shuttle Mission All for Science | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/west-virginia-governor-weds.html | West Virginia Governor Weds | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/us/words-to-survive-life-with-none-of-this-none-of-that.html | Words to Survive Life With None of This None of That | By Molly ONeill | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/ideas-treads-trying-to-solve-the-side-effects-of-converting-trash-to-energy.html | IDEAS  TREADS   TRYING TO SOLVE THE SIDE EFFECTS OF CONVERTING TRASH TO ENERGY | By William E Schmidt | TX 2-828134 | 1990-06-08 |

| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/ideas-trends-in-search-of-a-meaningful-relationship-with-computers.html | IDEAS  TRENDS  IN SEARCH OF A MEANINGFUL RELATIONSHIP WITH COMPUTERS | By Peter H Lewis | TX 2-828134 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/rape-is-a-bias-crime.html | Rape Is a Bias Crime | By Ann Pellegrini | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/telling-on-himself.html | Telling On Himself | By Laura Mansnerus | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-country-in-the-city-a-great-notion-lives-on-in-brooklyn-s-prospect-park.html | THE COUNTRY IN THE CITY A GREAT NOTION LIVES ON IN BROOKLYNS PROSPECT PARK | By Douglas Martin | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-nation-costs-not-quotas-worry-some-foes-of-rights-bill.html | THE NATION  COSTS NOT QUOTAS WORRY SOME FOES OF RIGHTS BILL | By Steven A Holmes | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-nation-deficit-reduction-phase-1-the-staring.html | THE NATION  Deficit Reduction Phase 1 The Staring | By Susan F Rasky | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-region-new-jersey-transit-searches-for-money-beyond-the-fare-box.html | THE REGION  New Jersey Transit Searches for Money Beyond the Fare Box | By Anthony Depalma | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-in-the-caribbean-it-s-still-the-age-of-patriarchs.html | THE WORLD  In the Caribbean Its Still the Age Of Patriarchs | By Howard W French | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-israel-looks-around-and-finds-new-cause-to-worry.html | THE WORLD  Israel Looks Around and Finds New Cause to Worry | By Youssef M Ibrahim | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-the-tear-gas-clears-the-tensions-remain.html | THE WORLD  The Tear Gas Clears The Tensions Remain | By James Sterngold | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-time-to-deal.html | THE WORLD  TIME TO DEAL | By Clyde H Farnsworth | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/today-s-nato-and-tomorrow-s.html | Todays NATO  and Tomorrows | By Stanley Hoffmann | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/230000-troops-patrol-colombia-on-election-eve.html | 230000 Troops Patrol Colombia on Election Eve | By James Brooke Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/a-surge-of-racism-in-france-brings-a-search-for-answers.html | A Surge of Racism in France Brings a Search for Answers | By Alan Riding Special To the New York Times | TX 2-828134 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/albanian-youths-split-on-pace-of-change-and-leaders-sincerity.html | Albanian Youths Split on Pace of Change and Leaders Sincerity | By David Binder Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/amid-doubts-cambodian-factions-agree-to-truce.html | Amid Doubts Cambodian Factions Agree to Truce | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/arab-anger-at-israel-has-mubarak-caught-it-too.html | Arab Anger at Israel Has Mubarak Caught It Too | By Alan Cowell Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/bogota-chief-tells-of-drug-war-s-toll.html | Bogota Chief Tells of Drug Wars Toll | By James Brooke Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/burmese-vote-today-or-do-they.html | Burmese Vote Today or Do They | By Steven Erlanger Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/campaign-to-oust-english-is-revived-in-india.html | Campaign to Oust English Is Revived in India | By Barbara Crossette Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/europe-struggles-to-admit-germans.html | EUROPE STRUGGLES TO ADMIT GERMANS | By Alan Riding Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-as-soviet-union-grows-tense-us-tourists-start-to-shy-away.html | Evolution in Europe  As Soviet Union Grows Tense US Tourists Start to Shy Away | By Felicity Barringer Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-ceausescu-s-fallen-heir-faces-court.html | Evolution in Europe   Ceausescus Fallen Heir Faces Court | Special to The New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-german-rightists-quits-after-party-suffers-setback.html | Evolution in Europe   GERMAN RIGHTISTS QUITS AFTER PARTY SUFFERS SETBACK | By Serge Schmemann Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-polish-local-leaderships-facing-ouster.html | Evolution in Europe   Polish Local Leaderships Facing Ouster | By Stephen Engelberg Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/papal-envoy-tells-of-lebanese-truce.html | PAPAL ENVOY TELLS OF LEBANESE TRUCE | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/rightists-urge-whites-to-oppose-de-klerk.html | Rightists Urge Whites to Oppose de Klerk | By Christopher S Wren Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/south-korean-leader-accepts-japanese-emperor-s-apology.html | South Korean Leader Accepts Japanese Emperors Apology | AP | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-gorbachev-rules-out-leading-role-for-nato.html | TOWARD THE SUMMIT   Gorbachev Rules Out Leading Role for NATO | By Andrew Rosenthal Special To the New York Times | TX 2-828134 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-gorbachev-s-need-to-still-matter.html | TOWARD THE SUMMIT   Gorbachevs Need To Still Matter | By Bill Keller Special to the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-in-moscow-s-food-stores-grumbles-panic-and-then-empty-shelves.html | TOWARD THE SUMMIT   In Moscows Food Stores Grumbles Panic and Then Empty Shelves | By Celestine Bohlen Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-less-luster-for-traveling-gorbachev.html | TOWARD THE SUMMIT   Less Luster for Traveling Gorbachev | By Andrew Rosenthal Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-russian-maverick-again-fails-to-win-top-republic-post.html | TOWARD THE SUMMIT   RUSSIAN MAVERICK AGAIN FAILS TO WIN TOP REPUBLIC POST | By Bill Keller Special to the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-27 | https://www.nytimes.com/1990/05/27/world/us-bars-security-council-team-for-the-west-bank.html | US Bars Security Council Team for the West Bank | By Paul Lewis Special To the New York Times | TX 2-828134 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/critic-s-notebook-watchdog-group-criticizes-2-news-programs.html | Critics Notebook WATCHDOG GROUP CRITICIZES 2 NEWS PROGRAMS | By Walter Goodman | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-art-venice-biennale-opens-with-surprises.html | ReviewArt   Venice Biennale Opens With Surprises | By Michael Kimmelman Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-ballet-a-cowgirl-spirited-and-sure.html | ReviewBallet   A Cowgirl Spirited and Sure | By Jennifer Dunning | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-dance-a-community-festival-with-roots-in-africa.html | ReviewDance   A Community Festival With Roots in Africa | By Jennifer Dunning | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-music-boozoo-chavis-s-zydeco.html | ReviewMusic   Boozoo Chaviss Zydeco | By Jon Pareles | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-music-vivaldi-choral-works.html | ReviewMusic   Vivaldi Choral Works | By James R Oestreich | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-piano-judith-gordon-in-her-debut.html | ReviewPiano   Judith Gordon in Her Debut | By Bernard Holland | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/arts/review-revue-a-chorus-line-plus-in-the-leningrad-tradition.html | ReviewRevue   A Chorus Line Plus in the Leningrad Tradition | By Anna Kisselgoff | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/books/books-of-the-times-a-man-who-feared-no-extravaganza.html | Books of The Times   A Man Who Feared No Extravaganza | By Janet Maslin | TX 2-845903 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-28 | https://www.nytimes.com/1990/05/28/books/the-smiles-and-chills-in-the-poetry-of-charles-simic.html | The Smiles and Chills In the Poetry Of Charles Simic | By D J R Bruckner | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/accountant-is-dismissed.html | Accountant Is Dismissed | Special To The New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-and-the-law-critics-say-bill-threatens-privacy.html | Business and the Law   Critics Say Bill Threatens Privacy | By Stephen Labaton | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-people-creator-of-companies-builds-profit-by-region.html | BUSINESS PEOPLE   Creator of Companies Builds Profit by Region | By Daniel F Cuff | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/business-people-new-wiley-president-to-focus-on-strengths.html | BUSINESS PEOPLE   New Wiley President To Focus on Strengths | By Daniel F Cuff | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/daffy-s-now-on-madison-ave-s-elite-retail-row.html | Daffys Now on Madison Aves Elite Retail Row | By Isadore Barmash | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/demand-in-us-lifts-machine-tool-orders.html | Demand in US Lifts Machine Tool Orders | By Jonathan P Hicks | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/fake-fat-another-sweet-deal.html | Fake Fat Another Sweet Deal | By Anthony Ramirez Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/international-report-brazil-shakes-up-its-steel-industry.html | INTERNATIONAL REPORT  Brazil Shakes Up Its Steel Industry | By James Brooke Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/international-report-debt-is-squeezing-hotels-in-china.html | INTERNATIONAL REPORT   Debt Is Squeezing Hotels in China | By Sheryl Wudunn Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/international-report-iran-plans-spending-on-oil.html | INTERNATIONAL REPORT   Iran Plans Spending on Oil | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/keating-files-third-lawsuit.html | Keating Files Third Lawsuit | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/old-battles-shaping-up-on-air-bill.html | Old Battles Shaping Up On Air Bill | By Matthew L Wald | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/publishing-authors-take-book-tours-on-a-leash.html | PUBLISHING   AUTHORS TAKE BOOK TOURS ON A LEASH | By Judith Miller | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/the-media-business-a-leaner-macmillan-profits-in-best-sellers.html | THE MEDIA BUSINESS   A LEANER MACMILLAN PROFITS IN BEST SELLERS | By Edwin McDowell | TX 2-845903 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/the-media-business-new-daily-s-radical-idea-for-afternoon-success.html | THE MEDIA BUSINESS   New Dailys Radical Idea For Afternoon Success | By Alex S Jones | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/business/the-media-business-pay-cable-channels-are-losing-their-momentum.html | THE MEDIA BUSINESS   Pay Cable Channels Are Losing Their Momentum | By Geraldine Fabrikant | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/movies/review-television-a-re-examination-of-stalin-new-views-of-old-crimes.html | ReviewTelevision   A Reexamination of Stalin New Views of Old Crimes | By Walter Goodman | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/bridge-931190.html | Bridge | By Alan Truscott | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/chronicle-042790.html | Chronicle | By Susan Heller Anderson | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/chronicle-067290.html | Chronicle | By Susan Heller Anderson | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/chronicle-067390.html | Chronicle | By Susan Heller Anderson | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/homeless-get-new-start-in-westchester-program.html | Homeless Get New Start In Westchester Program | By Lisa W Foderaro Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/jails-face-new-crises-as-inmates-grow-old-by-anthony-depalma.html | Jails Face New Crises As Inmates Grow Old By ANTHONY DePALMA | Special to The New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/metro-matters-sacrificial-lambs-are-hard-to-find-wonder-why.html | Metro Matters   Sacrificial Lambs Are Hard to Find Wonder Why | By Sam Roberts | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/minority-issues-lie-behind-protest-over-cutting-of-budget-at-cuny.html | Minority Issues Lie Behind Protest Over Cutting of Budget at CUNY | By Felicia R Lee | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/officer-sees-beat-transform-over-38-years-in-chinatown.html | Officer Sees Beat Transform Over 38 Years in Chinatown | By Donatella Lorch | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/nyregion/weicker-as-an-independent-low-key-out-in-front.html | Weicker as an Independent LowKey Out in Front | By Nick Ravo | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/emil-konopinski-78-atomic-bomb-scientist.html | Emil Konopinski 78 Atomic Bomb Scientist | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/obituaries/vincent-carson-90-manager-of-airports-in-new-york-is-dead.html | Vincent Carson 90 Manager of Airports In New York Is Dead | By Peter B Flint | TX 2-845903 | 1990-06-08 |

| 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/a-strong-american-military.html | A Strong American Military | By William C Westmoreland | TX 2-845903 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/essay-thornburgh-at-bay.html | ESSAY   Thornburgh at Bay | By William Safire | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/in-the-nation-what-kind-of-policy.html | IN THE NATION   What Kind of Policy | By Tom Wicker | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/opinion/the-death-penaltys-shaky-support.html | The Death Penaltys Shaky Support | by William J Bowers | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/auto-racing-luyendyk-wins-in-fastest-indianapolis-500-ever.html | AUTO RACING   Luyendyk Wins in Fastest Indianapolis 500 Ever | By Joseph Siano | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-mets-show-some-spirit-but-lose-main-event.html | BASEBALL   Mets Show Some Spirit But Lose Main Event | By Murray Chass | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-sheffield-is-older-and-better.html | BASEBALL   Sheffield Is Older and Better | By Claire Smith | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-smoltz-s-no-hit-bid-spoiled-by-dykstra.html | BASEBALL   Smoltzs NoHit Bid Spoiled by Dykstra | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/baseball-yankees-big-bats-fizzle.html | BASEBALL   YANKEES BIG BATS FIZZLE | By Michael Martinez Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/college-baseball-2d-loss-eliminates-fordham.html | COLLEGE BASEBALL   2d Loss Eliminates Fordham | By William C Rhoden Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/foreign-players-american-courts-special-report-basketball-talent-search-brings.html | FOREIGN PLAYERS AMERICAN COURTS A SPECIAL REPORT   Basketball Talent Search Brings Schoolboys to US | By William C Rhoden | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/graf-cultivating-outside-interests.html | Graf Cultivating Outside Interests | By Robin Finn | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/horse-racing-profit-key-wins.html | HORSE RACING   Profit Key Wins | By Steven Crist | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/lacrosse-eager-loyola-set-to-face-syracuse.html | LACROSSE   Eager Loyola Set To Face Syracuse | By William N Wallace Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/nba-playoffs-suns-tie-series-beating-blazers.html | NBA PLAYOFFS   Suns Tie Series Beating Blazers | By Clifton Brown Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/nba-playoffs-unsung-nealy-helps-the-bulls.html | NBA PLAYOFFS   Unsung Nealy Helps the Bulls | By Sam Goldaper Special To the New York Times | TX 2-845903 | 1990-06-08 |

| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/on-your-own-karate-and-judo-just-the-beginning.html | ON YOUR OWNKarate and Judo Just the Beginning | By Arlene Schulman | TX 2-845903 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/on-your-own-listen-to-your-body-for-top-performance.html | ON YOUR OWN   LISTEN TO YOUR BODY FOR TOP PERFORMANCE | By Janet Nelson | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/on-your-own-some-help-for-when-golf-balls-go-astray.html | ON YOUR OWN   SOME HELP FOR WHEN GOLF BALLS GO ASTRAY | By Barbara Lloyd | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/outdoors-outdoors-for-big-trout-hexagenia-limbata-at-your-service.html | OUTDOORSOUTDOORS FOR BIG TROUT HEXAGENIA LIMBATA AT YOUR SERVICE | By Jerry Dennis | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/question-box.html | Question Box | By Ray Corio | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/soccer-tiny-village-welcomes-us.html | SOCCER   Tiny Village Welcomes US | By Michael Janofsky Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-of-the-times-taking-a-detour-from-the-indy-500.html | SPORTS OF THE TIMES   Taking a Detour From the Indy 500 | By Ira Berkow | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-world-specials-auto-racing-stylish-andrettis.html | Sports World Specials AUTO RACING Stylish Andrettis | By Joseph Siano | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-world-specials-baseball-sign-and-sketch.html | Sports World Specials BASEBALL   Sign and Sketch | By Robert Mcg Thomas Jr | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/sports-world-specials-golf-using-golf-clubs-to-prove-a-point.html | Sports World Specials GOLF   Using Golf Clubs To Prove a Point | By Robert Mcg Thomas Jr | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/sports/yachting-powerboat-racers-pick-sides.html | YACHTING   Powerboat Racers Pick Sides | By Barbara Lloyd | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/theater/review-theater-when-families-feud.html | ReviewTheater   When Families Feud | By Wilborn Hampton | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/after-26-years-a-lawmaker-s-fight-is-recognized-as-a-profile-in-courage.html | After 26 Years a Lawmakers Fight Is Recognized as a Profile in Courage | By Ronald Smothers Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/article-017690-no-title.html | Article 017690  No Title | By B Drummond Ayres Jr Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/bored-with-the-usual-fireworks-try-this.html | Bored With the Usual Fireworks Try This | By Lisa Belkin Special To the New York Times | TX 2-845903 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/boston-journal-did-a-snare-for-crime-drag-down.html | Boston Journal   Did a Snare For Crime Drag Down | Special to The New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/critics-of-rights-law-fear-a-flood-of-suits-over-jobs.html | Critics of Rights Law Fear A Flood of Suits Over Jobs | By Steven A Holmes Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/divisive-abortion-politics-bring-iowa-democrats-primary-to-a-boil.html | Divisive Abortion Politics Bring Iowa Democrats Primary to a Boil | By Robin Toner Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/drug-inquiry-involving-a-former-aide-adds-to-thornburgh-s-woes.html | Drug Inquiry Involving a Former Aide Adds to Thornburghs Woes | By Neil A Lewis Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/freed-hostage-urges-us-to-remember-the-others.html | Freed Hostage Urges US to Remember the Others | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/interest-rises-in-studies-of-atomic-shells.html | Interest Rises in Studies of Atomic Shells | By Keith Schneider Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/political-memo-incumbents-fear-that-incumbency-may-become-a-campaign-liability.html | Political Memo   Incumbents Fear That Incumbency May Become a Campaign Liability | By Michael Oreskes Special to the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/prostitution-inquiry-prompts-a-resignation-and-a-suicide.html | Prostitution Inquiry Prompts A Resignation and a Suicide | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/us/us-accuses-ohio-of-overcharging-at-base.html | US Accuses Ohio of Overcharging at Base | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/82-killed-and-275-wounded-in-pakistani-ethnic-violence.html | 82 Killed and 275 Wounded In Pakistani Ethnic Violence | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/burmese-turn-out-heavily-in-first-free-vote-in-30-years.html | Burmese Turn Out Heavily In First Free Vote in 30 Years | By Steven Erlanger Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/evolution-in-europe-gorbachev-issues-appeal-for-calm-amid-panic-buying.html | EVOLUTION IN EUROPE   GORBACHEV ISSUES APPEAL FOR CALM AMID PANIC BUYING | By Celestine Bohlen Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/evolution-in-europe-soviet-exchanges-with-us-booming.html | Evolution in Europe   SOVIET EXCHANGES WITH US BOOMING | Special to The New York Times | TX 2-845903 | 1990-06-08 |

| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/evolution-in-europe-the-poles-vote-for-local-offices-52000-races-are-contested.html | Evolution in Europe   The Poles Vote for Local Offices 52000 Races Are Contested | AP | TX 2-845903 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/iraqi-leader-sees-arabs-meeting-as-a-spur-for-his-regional.html | Iraqi Leader Sees Arabs Meeting As a Spur for His Regional | By Alan Cowell Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/israeli-is-given-3-years-for-desecrating-graves.html | Israeli Is Given 3 Years For Desecrating Graves | AP | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/liberian-rebels-move-to-isolate-the-capital.html | Liberian Rebels Move To Isolate the Capital | By Kenneth B Noble Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/seoul-journal-after-all-the-tear-gas-just-the-tears-remain.html | Seoul Journal   After All the Tear Gas Just the Tears Remain | By James Sterngold Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/strong-drug-foe-wins-in-colombia-by-a-wide-margin.html | STRONG DRUG FOE WINS IN COLOMBIA BY A WIDE MARGIN | By James Brooke Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/toward-summit-summit-talks-great-indoors-only-setting-gorbachev-needs.html | Toward the Summit   At Summit Talks the Great Indoors Is the Only Setting Gorbachev Needs | By Maureen Dowd Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/toward-the-summit-a-summit-without-maps.html | TOWARD THE SUMMIT   A Summit Without Maps | By R W Apple Jr Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/toward-the-summit-new-arms-accord-slowly-emerges.html | Toward the Summit   NEW ARMS ACCORD SLOWLY EMERGES | By Michael R Gordon Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-28 | https://www.nytimes.com/1990/05/28/world/where-st-paul-ran-aground-a-pope-finally-makes-a-visit.html | Where St Paul Ran Aground A Pope Finally Makes a Visit | By Clyde Haberman Special To the New York Times | TX 2-845903 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/national-gallery-to-show-rubens-it-bought-recently.html | National Gallery to Show Rubens It Bought Recently | By Barbara Gamarekian Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-ballet-delayed-debut-for-ruzimatov-former-kirov-star.html | ReviewBallet   Delayed Debut for Ruzimatov Former Kirov Star | By Anna Kisselgoff | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-music-light-side-of-leinsdorf.html | ReviewMusic   Light Side of Leinsdorf | By James R Oestreich | TX 2-841793 | 1990-06-08 |

| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-music-posthumous-premiere-of-a-one-act-opera.html | ReviewMusic   Posthumous Premiere of a OneAct Opera | By Bernard Holland | TX 2-841793 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-music-the-order-of-the-evening-chaos.html | ReviewMusic   The Order of the Evening Chaos | By Bernard Holland | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/review-television-bringing-a-black-sensibility-to-comedy-in-a-series.html | ReviewTelevision   Bringing a Black Sensibility to Comedy in a Series | By John J OConnor | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/arts/rudolf-firkusny-once-again-plays-in-czechoslovakia.html | Rudolf Firkusny Once Again Plays In Czechoslovakia | By Craig R Whitney Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/books/books-of-the-times-back-in-the-cold-war-when-innocence-was-sin.html | Books of The Times   Back in the Cold War When Innocence Was Sin | By Michiko Kakutani | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/as-hong-kong-elite-are-leaving-japanese-investors-are-moving-in.html | As Hong Kong Elite Are Leaving Japanese Investors Are Moving In | By David E Sanger Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/as-oil-bounty-drains-alaska-becomes-uneasy.html | As Oil Bounty Drains Alaska Becomes Uneasy | By Michael Lev Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/business-people-silicon-valley-group-names-leader-for-unit.html | BUSINESS PEOPLE   Silicon Valley Group Names Leader for Unit | By Lawrence M Fisher | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/california-car-sales-report.html | California Car Sales Report | Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/careers-balancing-teaching-and-research.html | Careers   Balancing Teaching and Research | By Elizabeth M Fowler | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/company-financed-pensions-are-failing-to-fulfill-promise.html | CompanyFinanced Pensions Are Failing to Fulfill Promise | By Louis Uchitelle | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/credit-markets-forecasting-without-the-weather.html | CREDIT MARKETS   Forecasting Without the Weather | By Kenneth N Gilpin | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/dining-chain-sec-settle.html | Dining Chain SEC Settle | Special to The New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/dollar-is-mixed-in-europe.html | Dollar Is Mixed in Europe | AP | TX 2-841793 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/farm-subsidies-and-textiles-top-trade-meeting-agenda.html | Farm Subsidies and Textiles Top Trade Meeting Agenda | By Steven Greenhouse Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/in-canton-investors-see-hong-kong-after-1997.html | In Canton Investors See Hong Kong After 1997 | By David E Sanger Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/japan-s-big-banks-shift-strategies.html | Japans Big Banks Shift Strategies | By Michael Quint | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/lockheed-unit-in-pact.html | Lockheed Unit in Pact | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/market-place-disparity-in-stock-of-alberto-culver.html | Market Place  Disparity in Stock Of AlbertoCulver | By Floyd Norris | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/mcdonnell-dismisses-150.html | McDonnell Dismisses 150 | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/new-products-clog-food-stores.html | New Products Clog Food Stores | By Eben Shapiro Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/pension-fund-loses-on-ltv.html | Pension Fund Loses on LTV | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/president-urged-to-increase-funds-for-savings-inquiry.html | President Urged to Increase Funds for Savings Inquiry | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/shearson-is-expected-to-name-units-head.html | Shearson Is Expected to Name Units Head | By Kurt Eichenwald | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/talking-business-with-morton-of-hewlett-packard-looking-ahead-at-computers.html | Talking Business with Morton of HewlettPackard  Looking Ahead At Computers | By Barnaby J Feder | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-advertising-burger-king-spots-on-staying-in-school.html | THE MEDIA BUSINESS Advertising  Burger King Spots On Staying in School | By Randall Rothenberg | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-advertising-sosa-takes-the-off-path-to-success.html | THE MEDIA BUSINESS Advertising  Sosa Takes The Off Path To Success | By Randall Rothenberg | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-legal-threat-disrupts-rerun-talks.html | THE MEDIA BUSINESS  Legal Threat Disrupts Rerun Talks | By Bill Carter | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/the-media-business-procter-talks-with-mtv.html | THE MEDIA BUSINESS  Procter Talks With MTV | AP | TX 2-841793 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/tokyo-stock-tumult-cuts-earnings-of-banks.html | Tokyo Stock Tumult Cuts Earnings of Banks | By James Sterngold Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/business/workers-win-airline-ruling.html | Workers Win Airline Ruling | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/news/corrections-a-day-to-sun-sell-and-even-remember.html | Corrections A Day to Sun Sell and Even Remember | By John Tierney | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/2-shot-dead-in-poughkeepsie.html | 2 Shot Dead in Poughkeepsie | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/a-ban-is-sought-on-charges-to-use-directory-assistance.html | A Ban Is Sought on Charges To Use Directory Assistance | By Constance L Hays | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/bridge-119590.html | Bridge | By Alan Truscott | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/chess-128290.html | Chess | By Robert Byrne | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/conservatives-balk-as-gop-prepares-to-back-rinfret.html | Conservatives Balk as GOP Prepares to Back Rinfret | By Frank Lynn | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/our-towns-home-bargains-in-niagara-just-forget-the-toxic-image.html | Our Towns  Home Bargains in Niagara Just Forget the Toxic Image | By Michael Winerip | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/racial-unity-and-dissent-in-brooklyn.html | Racial Unity and Dissent in Brooklyn | By Ari L Goldman | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/sharpton-trial-papers-stolen-from-maddoxs-car.html | Sharpton Trial Papers Stolen From Maddoxs Car | By James C McKinley Jr | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/shipper-of-food-for-aid-investigated-over-unfit-milk.html | Shipper of Food for AID Investigated Over Unfit Milk | By Dean Baquet | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/two-sisters-die-in-home-in-li-blaze.html | Two Sisters Die in Home In LI Blaze | By Tim Golden Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/nyregion/unequal-burden-new-york-city-property-taxes-special-report-some-rich-pay-less.html | UNEQUAL BURDEN NEW YORK CITY PROPERTY TAXES  A SPECIAL REPORT Some of the Rich Pay Less Tax Than the Other Homeowners | By Alan Finder With Richard Levine | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/obituaries/frank-m-adams-64-president-of-heavy-construction.html | Frank M Adams 64 President Of Heavy Construction | By Glenn Fowler | TX 2-841793 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/obituaries/robert-b-meyner-is-dead-at-81-flamboyant-new-jersey-governor.html | Robert B Meyner Is Dead at 81 Flamboyant New Jersey Governor | By Wayne King | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/a-specter-is-haunting-europe-its-past.html | A Specter Is Haunting Europe Its Past | By Dominique Moisi | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/abroad-at-home-vision-at-the-summit.html | ABROAD AT HOME   Vision at the Summit | By Anthony Lewis | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/foreign-affairs-triumph-s-challenge.html | FOREIGN AFFAIRS   Triumphs Challenge | By Flora Lewis | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/opinion/wed-like-to-cut-our-forces-more.html | Wed Like to Cut Our Forces More | By Nikolai Chervov | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/as-bias-crime-seems-to-rise-scientists-study-roots-of-racism.html | As Bias Crime Seems to Rise Scientists Study Roots of Racism | By Daniel Goleman | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/big-science-it-worth-price-periodic-look-largest-new-research-projects.html | Big Science Is It Worth the Price  A periodic look at the largest new research projects Supercolliders Rising Cost Provokes Opposition | By Malcolm W Browne | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/kicking-the-habit-without-help.html | Kicking The Habit Without Help | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/last-minute-repairs-for-shuttle.html | LastMinute Repairs for Shuttle | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/peripherals-using-the-familiar-macintosh-for-literary-purposes.html | PERIPHERALS   Using the Familiar Macintosh For Literary Purposes | By L R Shannon | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/personal-computers-what-is-windows-3.0-really-like.html | PERSONAL COMPUTERS   What Is Windows 30 Really Like | By Peter H Lewis | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/question-raised-on-amniocentesis.html | Question Raised on Amniocentesis | By Tamar Lewin | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/scientists-link-protein-fragments-to-alzheimer-s.html | Scientists Link Protein Fragments to Alzheimers | By Natalie Angier | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/the-doctor-s-world-henson-death-shows-danger-of-pneumonia.html | THE DOCTORS WORLD   Henson Death Shows Danger of Pneumonia | By Lawrence K Altman Md | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/the-evidence-mounts-on-passive-smoking.html | The Evidence Mounts On Passive Smoking | By Lawrence K Altman | TX 2-841793 | 1990-06-08 |

| 1990-05-29 | https://www.nytimes.com/1990/05/29/science/wolves-at-park-s-doorset-a-test-for-wildlife.html | Wolves at Parks DoorSet a Test for Wildlife | By Roberto Suro | TX 2-841793 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/brushbacks-mar-victory-by-pirates.html | Brushbacks Mar Victory by Pirates | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/chambers-puts-suns-in-the-running.html | Chambers Puts Suns in the Running | By Clifton Brown Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/chang-back-to-form-with-victory-in-paris.html | Chang Back to Form With Victory in Paris | By Robin Finn Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/criminal-type-outruns-housebuster-and-easy-goer-at-belmont.html | Criminal Type Outruns Housebuster and Easy Goer at Belmont | By Steven Crist | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/defense-by-bulls-is-spark-to-victory.html | Defense By Bulls Is Spark To Victory | By Sam Goldaper Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/gait-twins-spur-syracuse-to-victory-in-title-game.html | Gait Twins Spur Syracuse To Victory in Title Game | By William N Wallace Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/johnson-criticism-hits-close-to-home.html | Johnson Criticism Hits Close To Home | By Jack Curry Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/metrodome-visit-just-a-fond-memory-as-yanks-lose-docilely-to-white-sox.html | Metrodome Visit Just a Fond Memory As Yanks Lose Docilely to White Sox | By Michael Martinez Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/on-horse-racing-effect-of-banning-supplementary-nominations.html | ON HORSE RACING   Effect of Banning Supplementary Nominations | By Steven Crist | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/rams-baseball-coach-not-resting-on-laurels.html | Rams Baseball Coach Not Resting on Laurels | By William C Rhoden Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/sports-of-the-times-trevino-s-dream-18-aces.html | SPORTS OF THE TIMES   Trevinos Dream 18 Aces | By Dave Anderson | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/sports/the-right-engine-a-touch-of-luck.html | The Right Engine A Touch Of Luck | By Joseph Siano Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-255790.html | Chronicle | Robert E Tomasson | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-269590.html | Chronicle | Robert E Tomasson | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-269790.html | Chronicle | Robert E Tomasson | TX 2-841793 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/chronicle-270690.html | Chronicle | Robert E Tomasson | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/fashion-by-design-ballet-slippers.html | Fashion By Design  Ballet Slippers | By Carrie Donovan | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/fashion-los-angeles-tailored-structured-yes.html | FASHION  Los Angeles Tailored Structured Yes | By Elaine Louie Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/style/fashion-patterns.html | Fashion Patterns | By Woody Hochswender | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/theater/papp-reorganizes-shakespeare-festival.html | Papp Reorganizes Shakespeare Festival | By Mervyn Rothstein | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/1300-taken-off-stranded-ship.html | 1300 Taken Off Stranded Ship | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/9-hurt-in-amtrak-wreck.html | 9 Hurt in Amtrak Wreck | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/as-wars-grow-distant-holiday-turns-gray.html | As Wars Grow Distant Holiday Turns Gray | By William Robbins Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/beer-opponents-start-their-engines.html | Beer Opponents Start Their Engines | By Ronald Smothers Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/california-redistricting-battle-is-casting-shadows-across-the-us.html | California Redistricting Battle Is Casting Shadows Across the US | By Robert Reinhold Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/ex-hostage-hints-at-a-key-to-surviving.html | ExHostage Hints at a Key To Surviving | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/little-icons-of-texas-past-are-auctioned-off.html | Little Icons of Texas Past Are Auctioned Off | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/many-states-cut-food-allotments-for-poor-families.html | MANY STATES CUT FOOD ALLOTMENTS FOR POOR FAMILIES | By Robert Pear Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/nursing-homes-seen-lagging-on-rules-for-food-and-drugs.html | Nursing Homes Seen Lagging On Rules for Food and Drugs | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/scaffold-collapse-injures-27.html | Scaffold Collapse Injures 27 | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/sending-ashes-to-final-resting-ground-from-a-long-way-up.html | Sending Ashes to Final Resting Ground From a Long Way Up | By Ronald Smothers Special To the New York Times | TX 2-841793 | 1990-06-08 |

| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/sheets-catch-fire-in-surgery-killing-patient-in-los-angeles.html | Sheets Catch Fire in Surgery Killing Patient in Los Angeles | AP | TX 2-841793 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/texas-woman-and-ex-spouse-are-indicted-in-child-s-death.html | Texas Woman and ExSpouse Are Indicted in Childs Death | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/us/washington-talk-taxes-pitfall-or-a-leg-up-for-bush.html | Washington Talk   Taxes Pitfall or a Leg Up for Bush | By R W Apple Jr Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/belly-dancer-s-appeal-sways-israeli-court.html | Belly Dancers Appeal Sways Israeli Court | Special to The New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/bombing-in-jerusalem-kills-jewish-man.html | Bombing in Jerusalem Kills Jewish Man | By Youssef M Ibrahim Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/burmese-vote-rejects-army-rule-with-big-victory-for-opposition.html | Burmese Vote Rejects Army Rule With Big Victory for Opposition | By Steven Erlanger Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-europe-walesa-settles-rail-strike-but-workers-remain-discontented.html | EVOLUTION IN EUROPE  Walesa Settles a Rail Strike but the Workers Remain Discontented | By Stephen Engelberg Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-in-europe-armenia-fighting-levels-off-toll-is-23.html | EVOLUTION IN EUROPE   Armenia Fighting Levels Off Toll Is 23 | By Esther B Fein Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-in-europe-constituent-lobby-calls-for-yeltsin-s-election.html | EVOLUTION IN EUROPE   Constituent Lobby Calls For Yeltsins Election | By Celestine Bohlen Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/evolution-in-europe-in-moscow-shops-stoicism-aplenty.html | EVOLUTION IN EUROPE   IN MOSCOW SHOPS STOICISM APLENTY | By Francis X Clines Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/iraqi-takes-harsh-line-at-meeting.html | Iraqi Takes Harsh Line at Meeting | By Alan Cowell Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/man-in-the-news-cesar-gaviria-trujillo-colombian-on-the-spot.html | MAN IN THE NEWS CESAR GAVIRIA TRUJILLO   Colombian on the Spot | By James Brooke Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/mine-wounds-10-gi-s.html | Mine Wounds 10 GIs | AP | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/north-korea-turns-over-remains-of-5-gi-s.html | North Korea Turns Over Remains of 5 GIs | Special to The New York Times | TX 2-841793 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/santa-marta-journal-the-road-lies-unpaved-in-spite-of-all-intentions.html | Santa Marta Journal   The Road Lies Unpaved in Spite of All Intentions | By Lindsey Gruson Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-summit-us-soviets-negotiate-pact-tripling-air-links-adding-cities.html | TOWARD THE SUMMIT   US and Soviets Negotiate a Pact Tripling Air Links Adding Cities | By Robert D Hershey Jr Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-canadians-will-give-gorbachev-a-preview-of-us-starting-today.html | TOWARD THE SUMMIT   Canadians Will Give Gorbachev a Preview of US Starting Today | By Alessandra Stanley Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-gorbachev-is-pretty-darn-strong-bush-declares.html | TOWARD THE SUMMIT   Gorbachev Is Pretty Darn Strong Bush Declares | By Maureen Dowd Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-moscow-s-new-ambassador-an-old-hand-in-washington.html | TOWARD THE SUMMIT   Moscows New Ambassador An Old Hand in Washington | By Clifford Krauss Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-negotiations-concluded-over-us-soviet-trade.html | TOWARD THE SUMMIT   Negotiations Concluded Over USSoviet Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/toward-the-summit-soviets-are-dismantling-big-asia-radar-station.html | TOWARD THE SUMMIT   Soviets Are Dismantling Big Asia Radar Station | Special to The New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-29 | https://www.nytimes.com/1990/05/29/world/us-group-accuses-china-of-violating-rights-of-tibetans.html | US Group Accuses China of Violating Rights of Tibetans | Special to The New York Times | TX 2-841793 | 1990-06-08 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/arts-endowment-s-opponents-are-fighting-fire-with-fire.html | Arts Endowments Opponents Are Fighting Fire With Fire | By Richard Bernstein Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/book-notes-344690.html | Book Notes | By Edwin McDowell | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/hunt-brothers-to-sell-antiquities.html | Hunt Brothers to Sell Antiquities | By Rita Reif | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/louvre-curator-cleared-in-stolen-painting-case.html | Louvre Curator Cleared In StolenPainting Case | By Steven Greenhouse Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-ballet-fairy-tale-using-dance-not-mime.html | ReviewBallet   Fairy Tale Using Dance Not Mime | By Jennifer Dunning | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-music-a-farewell-from-bach-lives-on.html | ReviewMusic   A Farewell From Bach Lives On | By Allan Kozinn | TX 2-845991 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-reggae-sugar-minott-s-fusion-of-past-and-present.html | ReviewReggae   Sugar Minotts Fusion of Past and Present | By Peter Watrous | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/review-television-stones-tour-revisited.html | ReviewTelevision   Stones Tour Revisited | By Jon Pareles | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/simpsons-to-compete-with-cosby.html | Simpsons to Compete With Cosby | By Bill Carter | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/arts/the-pop-life-340190.html | The Pop Life | By Stephen Holden | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/books/books-of-the-times-many-faces-of-love-most-of-them-unhappy.html | Books of The Times   Many Faces of Love Most of Them Unhappy | By Herbert Mitgang | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/books/remembering-tennessee-williams-as-a-gentle-genius-of-empathy.html | Remembering Tennessee Williams As a Gentle Genius of Empathy | By Mervyn Rothstein | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/business-digest-advanced-micro-moves-to-fill-president-s-post.html | BUSINESS DIGEST   Advanced Micro Moves To Fill Presidents Post | By Lawrence M Fisher | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business-digest-new-shearson-official-expects-brighter-days.html | BUSINESS DIGEST   New Shearson Official Expects Brighter Days | By Michael Quint | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business-digest-pizza-hut-executive-named-to-kentucky-fried-team.html | BUSINESS DIGEST   Pizza Hut Executive Named To Kentucky Fried Team | By Daniel F Cuff | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business-technology-movie-theater-sound-in-the-home.html | BUSINESS TECHNOLOGY   Movie Theater Sound in the Home | By Lawrence M Fisher Special To The New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/cd-yields-are-off-in-week-money-accounts-are-stable.html | CD Yields Are Off in Week Money Accounts Are Stable | By Robert Hurtado | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/china-gets-one-loan-but-another-is-put-off.html | China Gets One Loan but Another Is Put Off | By Clyde H Farnsworth Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/company-news-perrier-to-sell-non-cola-units.html | COMPANY NEWS   Perrier to Sell NonCola Units | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/company-news-stores-acquired-by-computerland.html | COMPANY NEWS   Stores Acquired By Computerland | Special to The New York Times | TX 2-845991 | 1990-06-04 |

| | | | | |
|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/credit-markets-us-securities-advance-in-price.html | CREDIT MARKETS   US Securities Advance in Price | By Kenneth N Gilpin | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/dhl-air-unit-stake-acquired.html | DHL Air Unit Stake Acquired | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/dow-up-by-49.57-to-a-high.html | Dow Up By 4957 To a High | By Robert J Cole | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/drexel-s-brokerage-in-chapter-11.html | Drexels Brokerage In Chapter 11 | By Kurt Eichenwald | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/dukakis-seeks-to-bar-state-from-investing-in-tobacco.html | Dukakis Seeks to Bar State From Investing in Tobacco | Special to The New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/economic-scene-deficits-quack-politicians-duck.html | Economic Scene   Deficits Quack Politicians Duck | By Peter Passell | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/evolution-in-europe-a-new-bank-plans-east-european-aid.html | Evolution in Europe   A NEW BANK PLANS EAST EUROPEAN AID | By Steven Greenhouse Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/fiat-expands-dealings-with-soviets-and-poles.html | Fiat Expands Dealings With Soviets and Poles | By Steven Greenhouse Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/high-price-for-energy-freedom.html | High Price for Energy Freedom | By Matthew L Wald With Marlise Simons | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/inquiry-at-todd-shipyards.html | Inquiry at Todd Shipyards | Special to The New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/jovanovich-resigns-harcourt-post.html | Jovanovich Resigns Harcourt Post | By Roger Cohen | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/justices-order-review-in-citibank-liability-suit.html | Justices Order Review In Citibank Liability Suit | By Linda Greenhouse Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/market-place-bargains-among-apparel-makers.html | Market Place   Bargains Among Apparel Makers | By Isadore Barmash | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/pleas-by-insurance-officials.html | Pleas by Insurance Officials | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/price-blind-smoker-loyalty-defies-economics-and-critics.html | PriceBlind Smoker Loyalty Defies Economics and Critics | By Anthony Ramirez | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/radio-stations-may-be-sold.html | Radio Stations May Be Sold | AP | TX 2-845991 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/real-estate-a-big-project-in-rundown-linden-area.html | Real EstateA Big Project In Rundown Linden Area | By Rachelle Garbarine | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/tektronix-cuts-staff-by-1300.html | Tektronix Cuts Staff by 1300 | Special to The New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-ammirati-buyback.html | THE MEDIA BUSINESS ADVERTISING Ammirati Buyback | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-breaking-the-packaged-goods-mold.html | THE MEDIA BUSINESS ADVERTISING Breaking the Packaged Goods Mold | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-cost-of-color-ads.html | THE MEDIA BUSINESS ADVERTISING Cost of Color Ads | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-nintendo-account.html | THE MEDIA BUSINESS ADVERTISING Nintendo Account | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/60-minute-gourmet-532690.html | 60Minute Gourmet | By Pierre Franey | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/at-the-nation-s-table-534790.html | At the Nations Table | By Eric N Berg | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/cooks-map-this-month-rosalind-creasy-los-altos-calif-where-front-yard-part.html | COOKS ON THE MAP This Month Rosalind Creasy Los Altos Calif  Where a Front Yard Is Part of the Pantry | By Nancy Harmon Jenkins | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/de-gustibus-for-herring-set-it-s-new-year-s-all-over.html | DE GUSTIBUS   For Herring Set Its New Years All Over | By Molly ONeill | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/flavors-that-herald-summer-s-sun.html | Flavors That Herald Summers Sun | By Molly ONeill | TX 2-845991 | 1990-06-04 |

| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/food-notes-535190.html | Food Notes | By Florence Fabricant | TX 2-845991 | 1990-06-04 |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/metropolitan-diary-532990.html | Metropolitan Diary | By Ron Alexander | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/garden/wine-talk-532490.html | Wine Talk | By Frank J Prial | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/a-tempest-in-a-portrait-was-that-lady-a-lord.html | A Tempest in a Portrait Was That Lady a Lord | By Eric Pace | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/about-new-york-a-chess-match-of-sorts-using-tokens-as-pieces.html | About New York   A Chess Match Of Sorts Using Tokens as Pieces | By Calvin Sims | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/abrams-running-for-4th-term.html | Abrams Running for 4th Term | Special to The New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/bradley-though-popular-chases-re-election-on-tiptoe.html | Bradley Though Popular Chases Reelection on Tiptoe | By Peter Kerr | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/bridge-335890.html | Bridge | By Alan Truscott | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/dinkins-shifts-and-restores-broom-squad.html | Dinkins Shifts And Restores Broom Squad | By Leonard Buder | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/hearings-on-neglect-upheld-in-newborn-cocaine-cases.html | Hearings on Neglect Upheld In Newborn Cocaine Cases | By Dean Baquet | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/immigrants-strain-chinatown-s-resources.html | Immigrants Strain Chinatowns Resources | By Constance L Hays | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/inquiry-ordered-in-man-s-arrest-in-jersey-city.html | Inquiry Ordered In Mans Arrest In Jersey City | By Robert Hanley Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/li-cabby-stabbed-and-hit-with-an-uzi-in-a-bronx-robbery.html | LI Cabby Stabbed And Hit With an Uzi In a Bronx Robbery | By Andrew L Yarrow | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/new-york-state-gop-supports-abortion-rights-for-first-time.html | New York State GOP Supports Abortion Rights for First Time | By Frank Lynn Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/one-attacker-tied-to-7-rapes-in-rockaways.html | One Attacker Tied to 7 Rapes in Rockaways | By Andrew L Yarrow | TX 2-845991 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/nyregion/suffolk-bill-requires-newspapers-to-use-recycled-paper-by-1996.html | Suffolk Bill Requires Newspapers To Use Recycled Paper by 1996 | By Sarah Lyall Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/henry-a-keller-manufacturer-70.html | Henry A Keller Manufacturer 70 | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/hussein-onn-68-leader-of-malaysia-from-1976-81-dies.html | Hussein Onn 68 Leader of Malaysia From 197681 Dies | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/jack-j-jorgensen-union-leader-75.html | Jack J Jorgensen Union Leader 75 | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/joe-m-ingraham-dies-federal-judge-was-86.html | Joe M Ingraham Dies Federal Judge Was 86 | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/juan-antonio-45-international-figure-in-the-dance-world.html | Juan Antonio 45 International Figure In the Dance World | By Jennifer Dunning | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/obituaries/marguerite-church-ex-congresswoman-dies-at-the-age-of-97.html | Marguerite Church ExCongresswoman Dies at the Age of 97 | By Joan Cook | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/in-health-care-us-is-best.html | In Health Care US Is Best | By Carl Weber | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/observer-don-t-mention-it.html | OBSERVER   Dont Mention It | By Russell Baker | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/opinion/to-combat-the-growing-iraqi-threat.html | To Combat the Growing Iraqi Threat | By Itamar Rabinovich | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/a-crowd-pleaser-harrelson-has-a-bit-of-fire.html | A Crowd Pleaser Harrelson Has a Bit of Fire | By Robert Mcg Thomas Jr | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/american-goalies-wait-for-the-decisive-word.html | American Goalies Wait For the Decisive Word | By Michael Janofsky Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/becker-and-edberg-are-upset-in-opening-round-in-paris.html | Becker and Edberg Are Upset in Opening Round in Paris | By Robin Finn Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/blazers-grab-lead-in-series.html | Blazers Grab Lead In Series | By Clifton Brown Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/henderson-passes-cobb-but-a-s-can-t-pass-jays.html | Henderson Passes Cobb But As Cant Pass Jays | AP | TX 2-845991 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/johnson-dismissed-by-mets-harrelson-named-manager.html | Johnson Dismissed by Mets Harrelson Named Manager | By Jack Curry Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/new-manager-but-old-problems-for-the-mets.html | New Manager but Old Problems for the Mets | By Jack Curry Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/pistons-grasping-for-their-image-of-old.html | Pistons Grasping for Their Image of Old | By Sam Goldaper Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/sports-of-the-times-mets-now-without-a-crutch.html | Sports of The Times   Mets Now Without a Crutch | By Dave Anderson | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/the-citadel-wins-a-place-in-ncaa-history.html | The Citadel Wins a Place In NCAA History | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/when-johnson-s-mets-started-stumble-alliance-with-cashen-turned-conflict.html | When Johnsons mets Started to Stumble An Alliance With Cashen Turned to Conflict | By Joseph Durso | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/sports/yankees-drop-fourth-straight.html | Yankees Drop Fourth Straight | By Michael Martinez Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/style/at-many-weddings-charity-is-a-guest.html | At Many Weddings Charity Is a Guest | By June Rogoznica | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/style/at-the-nations-table.html | At the Nations Table | By John Gittelsohn | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/style/at-the-nations-table.html | At the Nations Table | By Steve Burkholder | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/chronicle-529890.html | CHRONICLE | By Robert E Tomasson | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/chronicle-539090.html | CHRONICLE | By Robert E Tomasson | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/chronicle-539190.html | CHRONICLE | By Robert E Tomasson | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/chronicle-539490.html | CHRONICLE | By Robert E Tomasson | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/style/infused-vinegars-depth-and-punch-without-fat-and-sugar.html | Infused Vinegars Depth and Punch Without Fat and Sugar | By Jane V Littell | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/theater/review-theater-pat-carroll-as-falstaff-in-merry-wives-at-folger.html | ReviewTheater   Pat Carroll as Falstaff in Merry Wives at Folger | By Frank Rich Special To the New York Times | TX 2-845991 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/bok-to-step-aside-at-harvard-ending-20-years-as-president.html | Bok to Step Aside at Harvard Ending 20 Years as President | By Fox Butterfield Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/court-to-rule-on-law-that-bars-abortion-advice.html | Court to Rule on Law That Bars Abortion Advice | By Linda Greenhouse Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/drug-hope-for-cystic-fibrosis.html | Drug Hope for Cystic Fibrosis | By Andrew Pollack Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/education-educators-advocate-steps-to-lure-minority-teachers.html | EDUCATION   Educators Advocate Steps To Lure Minority Teachers | Special to The New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/in-missouri-a-battle-over-burying-a-toxic-town.html | In Missouri a Battle Over Burying a Toxic Town | By William E Schmidt Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/leaders-set-house-pace-for-outside-fees.html | Leaders Set House Pace for Outside Fees | By Richard L Berke Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/new-safety-questions-raised-on-a-waste-site.html | New Safety Questions Raised on A Waste Site | By Keith Schneider Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/shuttle-launching-is-delayed-by-a-fuel-leak.html | Shuttle Launching Is Delayed by a Fuel Leak | By William J Broad Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/special-prosecutor-is-urged-to-expand-inquiry-of-ex-housing-chief.html | Special Prosecutor Is Urged to Expand Inquiry of ExHousing Chief | By Philip Shenon Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/stinson-beach-journal-the-road-that-persists-in-falling-into-the-sea.html | Stinson Beach Journal   The Road That Persists In Falling Into the Sea | By Jane Gross Special to the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/stirring-a-debate-on-breaking-racism-s-shackles.html | Stirring a Debate on Breaking Racisms Shackles | By Peter Applebome Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/supreme-court-roundup-abandoning-1932-test-justices-expand-protection-against.html | Supreme Court Roundup   Abandoning 1932 Test Justices Expand Protection Against Double Jeopardy | By Linda Greenhouse Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/us/the-highly-gifted-child-hidden-and-often-ignored.html | The Highly Gifted Child Hidden and Often Ignored | By Sarah Wernick | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/arab-leaders-seeking-one-voice-extend-talks.html | Arab Leaders Seeking One Voice Extend Talks | By Alan Cowell Special To the New York Times | TX 2-845991 | 1990-06-04 |

| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-armenians-mourn-strife-casualties.html | Evolution in Europe   ARMENIANS MOURN STRIFE CASUALTIES | AP | TX 2-845991 | 1990-06-04 |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-poland-to-let-soviet-jews-fly-to-israel-from-warsaw.html | Evolution in Europe   Poland to Let Soviet Jews Fly to Israel From Warsaw | By Stephen Engelberg Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-soviet-stage-is-2-a-crowd.html | Evolution in Europe   Soviet Stage Is 2 a Crowd | By Francis X Clines Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/evolution-in-europe-yeltsin-is-elected-russian-president-on-3d-round-vote.html | Evolution in Europe   YELTSIN IS ELECTED RUSSIAN PRESIDENT ON 3DROUND VOTE | By Celestine Bohlen Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/ilondola-journal-old-rites-bring-new-hopes-to-zambian-marriages.html | Ilondola Journal   Old Rites Bring New Hopes to Zambian Marriages | By Jane Perlez Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/in-managua-new-rulers-and-never-ending-battles.html | In Managua New Rulers and NeverEnding Battles | By Mark A Uhlig Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/lag-in-official-burmese-vote-tally-worries-some-diplomats.html | Lag in Official Burmese Vote Tally Worries Some Diplomats | By Steven Erlanger Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/liberia-s-leader-finds-himself-with-few-allies.html | Liberias Leader Finds Himself With Few Allies | By Kenneth B Noble Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/north-pacific-poaching-arrests-have-tokyo-squirming.html | North Pacific Poaching Arrests Have Tokyo Squirming | By David E Sanger Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/pretoria-s-leader-puts-off-us-trip.html | PRETORIAS LEADER PUTS OFF US TRIP | By Christopher S Wren Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/protesters-in-gabon-battle-for-an-oil-depot.html | Protesters in Gabon Battle for an Oil Depot | AP | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-american-fear-of-soviets-declines-survey-finds.html | Toward the Summit   American Fear of Soviets Declines Survey Finds | By Michael Oreskes Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-obstacles-remain-on-gas-accord-with-soviets.html | Toward the Summit   Obstacles Remain on Gas Accord With Soviets | By Michael R Gordon Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-problems-back-in-moscow-greet-gorbachev-in-canada.html | Toward the Summit   Problems Back in Moscow Greet Gorbachev in Canada | By John F Burns Special To the New York Times | TX 2-845991 | 1990-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-reporter-s-notebook-the-gorbachev-show-must-go-on.html | Toward the Summit Reporters Notebook The Gorbachev Show Must Go On | By Alessandra Stanley Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-30 | https://www.nytimes.com/1990/05/30/world/toward-the-summit-us-aides-see-shackles-on-their-soviet-guest.html | Toward the Summit  US Aides See Shackles On Their Soviet Guest | By Andrew Rosenthal Special To the New York Times | TX 2-845991 | 1990-06-04 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/fonteyn-is-honored-by-the-royal-ballet.html | Fonteyn Is Honored By the Royal Ballet | By Suzanne Cassidy Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/review-music-combining-jazz-with-the-classical-tradition.html | ReviewMusic  Combining Jazz With the Classical Tradition | By Bernard Holland | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/review-music-last-gasps-of-an-empire.html | ReviewMusic  Last Gasps of an Empire | By Allan Kozinn | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/review-pop-australians-take-message-to-exxon.html | ReviewPop  Australians Take Message to Exxon | By Jon Pareles | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/arts/tv-networks-gamble-to-win-in-the-prime-time-stakes-for-fall.html | TV Networks Gamble to Win In the PrimeTime Stakes for Fall | By Bill Carter | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/books/books-of-the-times-when-the-logic-of-a-lawyer-s-world-unravels.html | Books of The Times  When the Logic of a Lawyers World Unravels | By Michiko Kakutani | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/as-grain-reserves-drop-prices-may-rise.html | As Grain Reserves Drop Prices May Rise | By Louis Uchitelle | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-people-borden-appointment-seen-as-prelude-to-job-as-chief.html | BUSINESS PEOPLE  Borden Appointment Seen As Prelude to Job as Chief | By Daniel F Cuff | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-people-ravitch-to-begin-career-as-investment-banker.html | BUSINESS PEOPLE  Ravitch to Begin Career As Investment Banker | By Daniel F Cuff | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/business-people-westinghouse-elects-engineer-to-top-posts.html | BUSINESS PEOPLE  Westinghouse Elects Engineer to Top Posts | By Eric N Berg | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-armstrong-stake-is-sold.html | COMPANY NEWS  Armstrong Stake Is Sold | Special to The New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-audio-video-chain-reports-1989-loss.html | COMPANY NEWS  AudioVideo Chain Reports 1989 Loss | Special to The New York Times | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-chrysler-s-no-2-officer-quits-post.html | COMPANY NEWS   Chryslers No 2 Officer Quits Post | By Doron P Levin Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-honda-increasing-ohio-operations.html | COMPANY NEWS   Honda Increasing Ohio Operations | Special to The New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-jeans-makers-settle-7-year-fraud-case.html | COMPANY NEWS   Jeans Makers Settle 7Year Fraud Case | By Michael Lev Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/company-news-midway-air-s-gamble-on-expansion.html | COMPANY NEWS   Midway Airs Gamble on Expansion | By Eric N Berg Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES   MoneyFund Yields Mixed | By Robert Hurtado | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS   Treasury Securities Inch Higher | By Kenneth N Gilpin | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/favorite-stocks-chart-stocks-edge-ahead-as-dow-rises-by-8.07.html | Favorite Stocks chart   Stocks Edge Ahead as Dow Rises by 807 | By Robert J Cole | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/ford-dealers-discount-cut.html | Ford Dealers Discount Cut | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/high-court-backs-brokers.html | High Court Backs Brokers | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/indicators-fall-0.2-on-drop-in-building-permits.html | Indicators Fall 02 on Drop in Building Permits | By Robert D Hershey Jr Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/kemper-corp-reorganizing-brokerages.html | Kemper Corp Reorganizing Brokerages | By Eben Shapiro Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/law-allows-banks-to-sell-insurance.html | Law Allows Banks to Sell Insurance | By Michael Quint | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/market-place-buyers-of-funds-grow-confident.html | Market Place   Buyers of Funds Grow Confident | By Floyd Norris | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/selling-in-europe-borders-fade.html | Selling in Europe Borders Fade | By Steven Prokesch Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/services-identifying-caller-held-illegal-in-pennsylvania.html | Services Identifying Caller Held Illegal in Pennsylvania | By Keith Bradsher | TX 2-828055 | 1990-06-06 |

| | | | | |
|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/talking-deals-why-bat-units-managers-lost.html | Talking Deals  Why BAT Units Managers Lost | By Isadore Barmash | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-billboards-win-obie.html | THE MEDIA BUSINESS Advertising Billboards Win Obie | By Randall Rothenberg | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-janklowbender-gets-3-new-accounts.html | THE MEDIA BUSINESS Advertising JanklowBender Gets 3 New Accounts | By Randall Rothenberg | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-message-sticks-in-hdm-s-ads.html | THE MEDIA BUSINESS Advertising Message Sticks In HDMs Ads | By Randall Rothenberg | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/the-media-business-advertising-whittle-explains-media-shift.html | THE MEDIA BUSINESS Advertising Whittle Explains Media Shift | By Randall Rothenberg | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/business/trade-talks-stalemated-after-us-europe-clash.html | Trade Talks Stalemated After USEurope Clash | By Steven Greenhouse Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-a-handbag-and-a-cap-to-tickle-your-toes.html | CURRENTS  A Handbag And a Cap To Tickle Your Toes | By Elaine Louie | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-dream-houses-with-no-lawn-to-mow.html | CURRENTS  Dream Houses With No Lawn to Mow | By Elaine Louie | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-high-rise-neon-in-hong-kong.html | CURRENTS  HighRise Neon in Hong Kong | By Elaine Louie | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-old-soldiers-never-die.html | CURRENTS  Old Soldiers Never Die | By Elaine Louie | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/currents-the-face-in-the-window-won-t-be-a-stranger-s.html | CURRENTS  The Face in the Window Wont Be a Strangers | By Elaine Louie | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/energy-of-rebirth-in-hamilton-heights.html | Energy of Rebirth In Hamilton Heights | By Suzanne Slesin | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/gardening-shrubs-chosen-by-the-experts-more-than-a-moment-of-glory.html | GARDENING  Shrubs Chosen by the Experts More Than a Moment of Glory | By Linda Yang | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/limos-and-fine-food-ah-it-s-a-dog-s-life.html | Limos and Fine Food Ah Its a Dogs Life | By N R Kleinfield | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/now-on-talk-radio-remodeling-tips.html | Now on Talk Radio Remodeling Tips | By Patricia Leigh Brown | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/q-a-857590.html | QA | By Bernard Gladstone | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/screens-that-don-t-fill-the-obvious-function.html | Screens That Dont Fill The Obvious Function | By Elaine Louie | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/some-british-designers-say-pshaw-to-frills.html | Some British Designers Say Pshaw to Frills | By Suzanne Cassidy | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/garden/where-to-find-it-ersatz-masterpieces-for-your-home.html | WHERE TO FIND IT  Ersatz Masterpieces for Your Home | By Daryln Brewer | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/movies/critic-s-notebook-characters-from-the-screen-are-invading-the-printed-page.html | Critics Notebook   Characters From the Screen Are Invading the Printed Page | By Caryn James | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/movies/gay-and-lesbian-festival-widens-its-film-horizons.html | Gay and Lesbian Festival Widens Its Film Horizons | By Stephen Holden | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/movies/review-television-merging-zhivago-with-his-creator.html | ReviewTelevision   Merging Zhivago With His Creator | By John J OConnor | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/4-westchester-children-found-stabbed-to-death.html | 4 Westchester Children Found Stabbed to Death | By James Feron Special To the New York Times | TX 2-828055 | |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/bridge-627690.html | Bridge | By Alan Truscott | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/celebrities-lose-federal-round-in-pipeline-fight.html | Celebrities Lose Federal Round In Pipeline Fight | By James Feron Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/con-ed-electric-rate-freeze-is-extended-for-2-more-years.html | Con Ed Electric Rate Freeze Is Extended for 2 More Years | By Elizabeth Kolbert | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/defense-lawyer-battles-judge-at-marcos-trial.html | Defense Lawyer Battles Judge at Marcos Trial | By Craig Wolff | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/dinkins-selects-last-six-for-planning-commission.html | Dinkins Selects Last Six for Planning Commission | By Todd S Purdum | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/effort-to-speed-arraignments.html | Effort to Speed Arraignments | By Leonard Buder | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/mainline-protestant-ministers-turning-from-the-inner-city.html | Mainline Protestant Ministers Turning From the Inner City | By Chris Hedges | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/metro-matters-missing-parolee-seems-shunted-to-least-wanted.html | Metro Matters  Missing Parolee Seems Shunted To Least Wanted | By Sam Roberts | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/new-york-city-school-ouster-policy-curbed.html | New York City School Ouster Policy Curbed | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/nj-transit-to-raise-bus-and-train-fares-9.html | NJ Transit to Raise Bus and Train Fares 9 | By Anthony Depalma | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/rinfret-picked-amid-a-split-on-abortion.html | Rinfret Picked Amid a Split On Abortion | By Frank Lynn Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/suspected-new-york-mob-leaders-are-indicted-in-contract-rigging.html | Suspected New York Mob Leaders Are Indicted in Contract Rigging | By Selwyn Raab | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/transit-police-to-eject-subway-panhandlers.html | Transit Police to Eject Subway Panhandlers | By Calvin Sims | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/nyregion/trenton-assails-florio-proposal-for-school-aid.html | Trenton Assails Florio Proposal For School Aid | By Robert Hanley Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/arthur-woodley-84-an-aviation-executive.html | Arthur Woodley 84 An Aviation Executive | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/dimitri-de-grunwald-film-producer-76.html | Dimitri de Grunwald Film Producer 76 | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/edward-louie-is-dead-cookie-pioneer-was-69.html | Edward Louie Is Dead Cookie Pioneer Was 69 | AP | TX 2-828055 | 1990-06-06 |

| 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/lucy-boston-97-english-author-of-illustrated-stories-for-children.html | Lucy Boston 97 English Author Of Illustrated Stories for Children | By Peter B Flint | TX 2-828055 | 1990-06-06 |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/millicent-miller-actress-81.html | Millicent Miller Actress 81 | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/obituaries/taiichi-ohno-whose-car-system-aided-toyota-s-climb-dies-at-78.html | Taiichi Ohno Whose Car System Aided Toyotas Climb Dies at 78 | By John Holusha | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/gorbachev-s-last-summit.html | Gorbachevs Last Summit | By Stephen Sestanovich | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/in-the-nation-in-the-land-of-referenda.html | IN THE NATION   In the Land of Referenda | By Tom Wicker | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/opinion/on-my-mind-the-cruel-delusion.html | ON MY MIND   The Cruel Delusion | By A M Rosenthal | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/agassi-and-chang-are-winners-in-paris.html | Agassi and Chang Are Winners in Paris | By Robin Finn Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/blazers-drexler-too-hard-to-guard.html | Blazers Drexler Too Hard to Guard | By Clifton Brown Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/gavitt-new-celtics-chief.html | Gavitt New Celtics Chief | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/lawyer-to-challenge-gov-clinton-in-arkansas.html | Lawyer to Challenge Gov Clinton in Arkansas | Special to The New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/mets-fun-and-games-are-over.html | Mets Fun and Games Are Over | By Jack Curry | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/mets-hope-harrelson-works-some-magic.html | Mets Hope Harrelson Works Some Magic | By Claire Smith | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/notebook-white-s-advice-is-proving-expensive.html | NOTEBOOK   Whites Advice Is Proving Expensive | By Murray Chass | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/pinstripes-may-suit-johnson-s-future.html | Pinstripes May Suit Johnsons Future | By Joseph Durso | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/pistons-regroup-and-gain-an-edge.html | Pistons Regroup And Gain An Edge | By Sam Goldaper Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/quirk-in-a-rare-start-helps-the-athletics-set-back-the-blue-jays-8-5.html | Quirk in a Rare Start Helps the Athletics Set Back the Blue Jays 85 | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/sports-of-the-times-mets-move-might-wake-them-up.html | SPORTS OF THE TIMES   Mets Move Might Wake Them Up | By George Vecsey | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/surprising-javelin-champ-savors-unexpected-record.html | Surprising Javelin Champ Savors Unexpected Record | By Frank Litsky Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/us-has-sluggish-victory-over-little-liechtenstein.html | US Has Sluggish Victory Over Little Liechtenstein | By Michael Janofsky Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/sports/yanks-expecting-some-changes.html | Yanks Expecting Some Changes | By Michael Martinez Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/style/chronicle-852190.html | Chronicle | By Susan Heller Anderson | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/style/chronicle-871090.html | Chronicle | By Susan Heller Anderson | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/style/chronicle-871190.html | Chronicle | By Susan Heller Anderson | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/theater/review-theater-last-days-of-3-gay-men-with-aids.html | ReviewTheater  Last Days Of 3 Gay Men With AIDS | By Stephen Holden | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/990-are-graduated-at-naval-academy.html | 990 ARE GRADUATED AT NAVAL ACADEMY | By Eric Schmitt Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/a-major-operation-on-a-fetus-works-for-the-first-time.html | A Major Operation On a Fetus Works For the First Time | By Gina Kolata | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/as-focus-on-ethics-sharpened-19-senators-spurned-fees-in-1989.html | As Focus on Ethics Sharpened 19 Senators Spurned Fees in 1989 | By Steven A Holmes Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/california-grower-charged-with-enslaving-illegal-aliens.html | California Grower Charged With Enslaving Illegal Aliens | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/chicago-journal-in-which-a-tradition-faces-eviction.html | Chicago Journal  In Which a Tradition Faces Eviction | By William E Schmidt Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/democrats-eye-convention-new-york-and-new-format.html | Democrats Eye Convention New York and New Format | By Michael Oreskes Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/errors-are-feared-in-carbon-dating.html | ERRORS ARE FEARED IN CARBON DATING | By Malcolm W Browne | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/health-personal-health-children-sports-tailoring-activities-their-abilities.html | HEALTH Personal Health  Children in sports tailoring activities to their abilities and needs will avoid pitfalls | By Jane E Brody | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/klan-figure-s-bill-approved-by-louisiana-house.html | Klan Figures Bill Approved by Louisiana House | By Peter Applebome Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/layman-is-chosen-to-head-the-presbyterian-church.html | Layman Is Chosen to Head the Presbyterian Church | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/leak-eludes-shuttle-team-liftoff-date-uncertain.html | Leak Eludes Shuttle Team Liftoff Date Uncertain | By William J Broad Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/new-mexico-split-over-where-sheep-may-graze.html | New Mexico Split Over Where Sheep May Graze | By Kathleen Teltsch Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/seabrook-nuclear-generator-supplies-power-to-customers.html | Seabrook Nuclear Generator Supplies Power to Customers | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/victory-for-hunter-thompson.html | Victory for Hunter Thompson | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/wage-gap-between-sexes-is-cut-in-test-but-at-a-price.html | Wage Gap Between Sexes Is Cut in Test but at a Price | By Peter T Kilborn Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/us/washington-talk-high-court-still-groping-to-define-due-process.html | Washington Talk  High Court Still Groping To Define Due Process | By Linda Greenhouse Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/115-die-in-earthquake-in-northern-peru.html | 115 Die in Earthquake in Northern Peru | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/2-china-dissidents-detained-in-may.html | 2 CHINA DISSIDENTS DETAINED IN MAY | By Sheryl Wudunn Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/amritsar-journal-sikh-bears-a-sword-prison-scars-and-a-grudge.html | Amritsar Journal  Sikh Bears a Sword Prison Scars and a Grudge | By Barbara Crossette Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/colombia-rebels-shun-arms-and-win-votes.html | Colombia Rebels Shun Arms and Win Votes | By James Brooke Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/contras-promise-to-give-up-arms-as-managua-vows-to-yield-land.html | Contras Promise to Give Up Arms As Managua Vows to Yield Land | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/ending-meeting-arabs-strike-harsher-tone.html | Ending Meeting Arabs Strike Harsher Tone | By Alan Cowell Special To the New York Times | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-gorbachev-plans-to-meet-south-korean-us-says.html | EVOLUTION IN EUROPE   Gorbachev Plans to Meet South Korean US Says | By Andrew Rosenthal Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-polish-train-fares-to-double.html | EVOLUTION IN EUROPE   Polish Train Fares to Double | AP | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-prague-stepping-up-the-hunt-for-its-fallen-spies.html | EVOLUTION IN EUROPE   Prague Stepping Up the Hunt for Its Fallen Spies | By Marlise Simons Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/evolution-in-europe-yeltsin-takes-aim-at-central-rule.html | EVOLUTION IN EUROPE   YELTSIN TAKES AIM AT CENTRAL RULE | By Celestine Bohlen Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/fear-bargaining-specters-past-are-chips-today-gorbachev-deals-germany-s-status.html | Fear in the Bargaining   Specters of the Past Are the Chips of Today As Gorbachev Deals on Germanys Status | By Bill Keller Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/israel-reports-foiling-speedboat-attack-on-beach.html | Israel Reports Foiling Speedboat Attack on Beach | By Youssef M Ibrahim Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/liberian-soldiers-reportedly-attack-un-center.html | Liberian Soldiers Reportedly Attack UN Center | By Kenneth B Noble Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/obstacles-delay-chilean-inquiry-into-76-slaying.html | Obstacles Delay Chilean Inquiry Into 76 Slaying | By Shirley Christian Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/plo-link-to-speedboat-raid-leaves-us-in-a-tight-corner.html | PLO Link to Speedboat Raid Leaves US in a Tight Corner | By Thomas L Friedman Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/quake-jolts-wide-arc-of-east-europe.html | Quake Jolts Wide Arc of East Europe | By Chuck Sudetic Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-besieged-at-home-gorbachev-arrives-in-us-for-summit.html | SUMMIT IN WASHINGTON   BESIEGED AT HOME GORBACHEV ARRIVES IN US FOR SUMMIT | By R W Apple Jr Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-gorbachev-reaffirms-stand-on-german-role-in-nato.html | SUMMIT IN WASHINGTON   Gorbachev Reaffirms Stand On German Role in NATO | By John F Burns Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-reporter-s-notebook-what-a-team-kgb-plus-us-skill.html | SUMMIT IN WASHINGTON REPORTERS NOTEBOOK   What a Team KGB Plus US Skill | By Maureen Dowd Special To the New York Times | TX 2-828055 | 1990-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/summit-in-washington-us-and-soviets-agree-to-resume-ocean-traffic.html | SUMMIT IN WASHINGTON   US and Soviets Agree to Resume Ocean Traffic | By John H Cushman Jr Special To the New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/syrians-raid-beirut-offices-trying-to-end-muslim-battle.html | Syrians Raid Beirut Offices Trying to End Muslim Battle | Special to The New York Times | TX 2-828055 | 1990-06-06 |
| 1990-05-31 | https://www.nytimes.com/1990/05/31/world/us-bases-to-stay-in-greece-under-new-eight-year-pact.html | US Bases to Stay in Greece Under New EightYear Pact | Special to The New York Times | TX 2-828055 | 1990-06-06 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/combining-old-and-new-in-ballet.html | Combining Old and New in Ballet | By Jennifer Dunning | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/if-these-walls-had-ears-the-tales-they-could-tell.html | If These Walls Had Ears The Tales They Could Tell | By Richard F Shepard | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/restaurants-915690.html | Restaurants | By Bryan Miller | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-art-defining-nature-by-its-battle-scars.html | ReviewArt   Defining Nature by Its Battle Scars | By Michael Brenson | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-art-from-humble-postcard-to-the-cosmological.html | ReviewArt   From Humble Postcard To the Cosmological | By Roberta Smith | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-art-visions-of-a-violent-century-in-francis-bacon-s-paintings.html | ReviewArt   Visions of a Violent Century In Francis Bacons Paintings | By John Russell | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-ballet-cynthia-gregory-returns-in-a-familiar-role.html | ReviewBallet   Cynthia Gregory Returns in a Familiar Role | By Jennifer Dunning | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-music-fortepiano-in-pianistic-rendering.html | ReviewMusic   Fortepiano In Pianistic Rendering | By Allan Kozinn | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-music-john-colianni-in-jazz-trio.html | ReviewMusic   John Colianni In Jazz Trio | By John S Wilson | TX 2-845908 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-music-north-india-vocal-works-with-rules.html | ReviewMusic   North India Vocal Works With Rules | By Bernard Holland | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-photography-the-personal-side-of-johnson-as-president.html | ReviewPhotography   The Personal Side of Johnson as President | By Andy Grundberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/arts/review-television-a-fairy-tale-as-a-ballet-with-twists.html | ReviewTelevision   A Fairy Tale As a Ballet With Twists | By Jennifer Dunning | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sounds-around-town-165090.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sounds-around-town-901490.html | Sounds Around Town | By Stephen Holden | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/what-all-that-noise-will-be-about.html | What All That Noise Will Be About | By Jon Pareles | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/when-the-new-world-was-portugal-s-oyster.html | When the New World Was Portugals Oyster | By Richard F Shepard | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/books/auctions.html | Auctions | By Rita Reif | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/books/books-of-the-times-a-triangle-of-mother-father-and-son.html | Books of The Times   A Triangle of Mother Father and Son | By Christopher LehmannHaupt | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/books/publishers-put-off-decision-on-rushdie-s-next-work.html | Publishers Put Off Decision On Rushdies Next Work | By Roger Cohen | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/4-exchanges-to-test-trading-o-t-c-issues.html | 4 Exchanges to Test Trading OTC Issues | By Robert D Hershey Jr Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-people-doctor-is-promoted-at-american-home.html | BUSINESS PEOPLEDoctor Is Promoted At American Home | By Elizabeth Fowler | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-people-grand-met-names-canadian-to-run-alpo-petfoods-unit.html | BUSINESS PEOPLE   Grand Met Names Canadian To Run Alpo Petfoods Unit | By Eben Shapiro | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/business-people-tosco-appoints-director-to-management-posts.html | BUSINESS PEOPLETosco Appoints Director To Management Posts | By Michael Lev | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/chrysler-shifts-top-management.html | Chrysler Shifts Top Management | By Doron P Levin Special To the New York Times | TX 2-845908 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-american-financial-in-circle-k-filing.html | COMPANY NEWS   American Financial In Circle K Filing | Special to The New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-ex-ames-workers-to-get-1.2-million.html | COMPANY NEWS   ExAmes Workers To Get 12 Million | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-lmvh-increasing-stake-in-guinness.html | COMPANY NEWS   LMVH Increasing Stake in Guinness | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-oakville-tesoro.html | COMPANY NEWS   OakvilleTesoro | Special to The New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/company-news-paul-stuart-to-expand-in-asia-mainly-in-japan.html | COMPANY NEWS   Paul Stuart to Expand In Asia Mainly in Japan | By Isadore Barmash | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/credit-markets-treasuries-end-narrowly-mixed.html | CREDIT MARKETS   Treasuries End Narrowly Mixed | By Kenneth N Gilpin | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/eastern-meeting-reported.html | Eastern Meeting Reported | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/economic-scene-savings-rescue-figuring-the-cost.html | Economic Scene   Savings Rescue Figuring the Cost | By Leonard Silk | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/factory-orders-barometer-for-output-fell-2.3-in-april.html | Factory Orders Barometer for Output Fell 23 in April | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/finance-new-issues-sec-votes-to-collect-data-on-tax-exempt-offerings.html | FINANCENEW ISSUES   SEC Votes to Collect Data On TaxExempt Offerings | Special to The New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/futures-options-gasoline-prices-fall-sharply-on-report-of-higher-supply.html | FUTURESOPTIONS   Gasoline Prices Fall Sharply On Report of Higher Supply | By H J Maidenberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/going-to-the-rescue-of-an-insurer.html | Going to the Rescue of an Insurer | By Leslie Wayne | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/insider-charges-are-settled.html | Insider Charges Are Settled | Special to The New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/japan-backs-digital-tape.html | Japan Backs Digital Tape | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/japanese-pay-60-million-for-carolco-stake.html | Japanese Pay 60 Million for Carolco Stake | By Richard W Stevenson Special To the New York Times | TX 2-845908 | 1990-06-08 |

| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/market-place-cleaning-up-in-europe.html | Market Place   Cleaning Up In Europe | By Jonathan Fuerbringer | TX 2-845908 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/new-jersey-development-smaller-homes-rise-in-affluent-warren.html | New Jersey Development   Smaller Homes Rise in Affluent Warren | By Rachelle Garbarine Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/panel-seeks-to-preserve-us-owned-technology.html | Panel Seeks to Preserve USOwned Technology | By Martin Tolchin Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/prices-paid-to-farmers-up-2-in-may.html | Prices Paid To Farmers Up 2 in May | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/stock-prices-turn-down-late-in-day.html | Stock Prices Turn Down Late in Day | By Robert J Cole | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-abc-plans-to-count-viewers-differently-advertisers-angered.html | THE MEDIA BUSINESS   ABC Plans to Count Viewers Differently Advertisers Angered | By Bill Carter | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-ad-bureau-chief-to-take-a-post-with-scripps.html | THE MEDIA BUSINESS ADVERTISING   Ad Bureau Chief to Take A Post With Scripps | By Randall Rothenberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING   People | By Randall Rothenberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING   Pro Bono | By Randall Rothenberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/the-media-business-advertising-two-views-on-whittle-s-tv-reports.html | THE MEDIA BUSINESS ADVERTISING   Two Views On Whittles TV Reports | By Randall Rothenberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/us-jury-indictment-of-nynex.html | US Jury Indictment Of Nynex | By Keith Bradsher | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/business/world-trade-talks-advance-despite-farm-price-dispute.html | World Trade Talks Advance Despite FarmPrice Dispute | By Steven Greenhouse Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/review-film-a-schwarzenegger-torn-between-lives-on-earth-and-mars.html | ReviewFilm   A Schwarzenegger Torn Between Lives on Earth and Mars | By Janet Maslin | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/review-film-a-thriller-on-a-budget.html | ReviewFilm   A Thriller on a Budget | By Janet Maslin | TX 2-845908 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/movies/tv-weekend-a-quiet-wizard-behind-the-muppets.html | TV Weekend   A Quiet Wizard Behind the Muppets | By John J OConnor | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/californian-said-to-be-the-choice-for-cuny-chief.html | Californian Said To Be the Choice For CUNY Chief | By Samuel Weiss | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/commencement-an-old-general-talks-of-pride-at-west-point.html | COMMENCEMENT   An Old General Talks Of Pride at West Point | By James Feron Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/defense-lawyer-may-abandon-mondello-case.html | Defense Lawyer May Abandon Mondello Case | By John Tierney | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/florio-leaves-knights-of-columbus.html | Florio Leaves Knights of Columbus | By Peter Kerr Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/gop-convention-names-two-to-complete-new-york-ticket.html | GOP Convention Names Two To Complete New York Ticket | By Frank Lynn | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/in-plea-deal-in-park-jogger-case-youth-admits-he-beat-a-banker.html | In Plea Deal in Park Jogger Case Youth Admits He Beat a Banker | By Dean Baquet | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/judge-rules-on-auto-insurance.html | Judge Rules on Auto Insurance | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/marcos-collapses-during-her-federal-fraud-trial.html | Marcos Collapses During Her Federal Fraud Trial | By Craig Wolff | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/mother-charged-in-fatal-stabbings-of-4-children.html | Mother Charged in Fatal Stabbings of 4 Children | By Chris Hedges Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/mystery-witness-in-bensonhurst-case-still-mystifies.html | Mystery Witness in Bensonhurst Case Still Mystifies | By Tim Golden | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/new-approach-to-mafia-seen-in-recent-charges.html | New Approach to Mafia Seen in Recent Charges | By Selwyn Raab | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/on-the-west-side-today-metal-and-glass-sorted.html | On the West Side Today Metal and Glass Sorted | By Allan R Gold | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/our-towns-cable-ready-when-the-world-is-on-the-blink.html | Our Towns   Cable Ready When the World Is on the Blink | By Michael Winerip | TX 2-845908 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/reporter-s-notebook-republican-convention-is-a-model-of-confusion.html | Reporters Notebook   Republican Convention Is a Model of Confusion | By Kevin Sack Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/stein-and-health-chief-fight-over-safety-of-takeout-food.html | Stein and Health Chief Fight Over Safety of Takeout Food | By Leonard Buder | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/wagner-faulted-for-schools-failures-by-inquiry-panel-head.html | Wagner Faulted for Schools Failures by Inquiry Panel Head | By Joseph Berger | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/nyregion/weicker-picks-lawyer-as-his-running-mate.html | Weicker Picks Lawyer As His Running Mate | Special to The New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/a-b-roosevelt-a-cia-veteran-and-banking-official-dies-at-72.html | A B Roosevelt a CIA Veteran And Banking Official Dies at 72 | By Eric Pace | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/dr-ora-m-rosen-55-scientist-studied-the-development-of-cells.html | Dr Ora M Rosen 55 Scientist Studied the Development of Cells | By Glenn Fowler | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/herbert-s-duckworth-retired-admiral-90.html | Herbert S Duckworth Retired Admiral 90 | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/obituaries/ralph-bagnold-94-expert-on-physics-of-sand-in-the-desert.html | Ralph Bagnold 94 Expert on Physics Of Sand in the Desert | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/an-arab-choir-of-hate.html | An Arab Choir of Hate | By Uriel Savir | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/dresswhite-blues.html | DressWhite Blues | By Garry Trudeau | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/essay-weakness-is-strength.html | ESSAY   Weakness Is Strength | By William Safire | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/l-abroad-at-home-democratic-imperative-987990.html | ABROAD AT HOME   Democratic Imperative | By Anthony Lewis | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/the-editorial-notebook-choosing-a-national-bug.html | The Editorial Notebook   Choosing a National Bug | By Nicholas Wade | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/opinion/where-is-the-s-l-money.html | Where Is the SL Money | By John Kerry | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/bayside-s-goal-line-stand-rescues-almost-dead-sport.html | Baysides GoalLine Stand Rescues AlmostDead Sport | By Al Harvin | TX 2-845908 | 1990-06-08 |

| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/blazers-overcoming-road-jinx-reach-final.html | Blazers Overcoming Road Jinx Reach Final | By Clifton Brown Special To the New York Times | TX 2-845908 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/cheerleader-or-scorer-aguirre-is-contributing.html | Cheerleader or Scorer Aguirre Is Contributing | By Sam Goldaper | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/clemson-on-probation.html | Clemson on Probation | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/feeling-the-heat-in-georgia.html | Feeling the Heat in Georgia | By Thomas George Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/fighter-and-his-manager-one-bout-from-dream.html | Fighter and His Manager One Bout From Dream | By Phil Berger | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/gil-harrelson-sits-in-hodges-s-old-office.html | Gil Harrelson Sits In Hodges Old Office | By Jack Curry | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/notebook-criminal-type-meets-sunday-silence-next.html | NOTEBOOK   Criminal Type Meets Sunday Silence Next | By Steven Crist | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/rodriquez-thrives-on-brother-s-advice.html | Rodriquez Thrives on Brothers Advice | By Alex Yannis Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sanchez-vicario-loses-crown-early.html | Sanchez Vicario Loses Crown Early | By Robin Finn | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/some-new-contenders-in-world-series-lineup.html | Some New Contenders In World Series Lineup | By William C Rhoden | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/sports-of-the-times-home-makes-a-hoopster-happiest.html | SPORTS OF THE TIMES   Home Makes A Hoopster Happiest | By Ira Berkow | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/twins-complete-a-merry-month.html | Twins Complete A Merry Month | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/ucla-star-s-success-a-learning-experience.html | UCLA Stars Success A Learning Experience | By Frank Litsky Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/sports/yankees-are-quiet-maybe-a-little-too-quiet.html | Yankees Are Quiet Maybe a Little Too Quiet | By Michael Martinez | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/style/chronicle-158990.html | Chronicle | By Susan Heller Anderson | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/style/chronicle-160190.html | Chronicle | By Susan Heller Anderson | TX 2-845908 | 1990-06-08 |

| 1990-06-01 | https://www.nytimes.com/1990/06/01/style/chronicle-160390.html | Chronicle | By Susan Heller Anderson | TX 2-845908 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/review-theater-a-modernized-hamlet-amid-one-act-plays.html | ReviewTheater   A Modernized Hamlet Amid OneAct Plays | By Mel Gussow | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/theater/review-theater-in-a-prison-cell-2-men-and-a-movie-musical.html | ReviewTheater   In a Prison Cell 2 Men and a Movie Musical | By Frank Rich Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/alaska-natives-sadly-ponder-whether-to-spend-their-land.html | Alaska Natives Sadly Ponder Whether to Spend Their Land | By Timothy Egan Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/cameo-players-in-an-84-deal-with-iraq-nixon-agnew-ceausescu.html | Cameo Players in an 84 Deal With Iraq Nixon Agnew Ceausescu | By Martin Tolchin Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/colorado-journal-make-my-day-more-than-a-threat.html | Colorado Journal   Make My Day More Than a Threat | By Dirk Johnson Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/democrats-take-off-gloves-in-major-california-contest.html | Democrats Take Off Gloves In Major California Contest | By Robert Reinhold Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/fbi-studying-letter-on-blast-that-injured-2.html | FBI Studying Letter on Blast That Injured 2 | By Katherine Bishop Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/florida-execution-is-called-torture.html | FLORIDA EXECUTION IS CALLED TORTURE | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/how-do-you-spell-oops.html | How Do You Spell Oops | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/in-a-research-advance-scientists-infect-monkeys-with-a-cloned-simian-aids-virus.html | In a Research Advance Scientists Infect Monkeys With a Cloned Simian AIDS Virus | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/law-bar-for-texas-firm-price-circulating-videotape-proves-quite-steep.html | Law At the Bar   For Texas firm the price of circulating a videotape proves quite steep | By David Margolick | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/leaner-summer-for-students-in-new-york-firms.html | Leaner Summer for Students in New York Firms | By Jacques Steinberg | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/more-eligible-for-aids-drug.html | More Eligible for AIDS Drug | By Philip J Hilts Special To the New York Times | TX 2-845908 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/newsletters-fighting-back-on-copyrights.html | Newsletters Fighting Back on Copyrights | By Charles Rothfeld Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/police-corps-recruit-plan-nears-vote-in-congress.html | Police Corps Recruit Plan Nears Vote in Congress | By Andrew H Malcolm Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/promotion-that-crashed-and-burned.html | Promotion That Crashed and Burned | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/shuttle-engineers-fail-to-pinpoint-fuel-leak-that-halted-launching.html | Shuttle Engineers Fail to Pinpoint Fuel Leak That Halted Launching | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/toxic-drug-residues-in-meat-us-says-findings-are-mixed.html | Toxic Drug Residues in Meat US Says Findings Are Mixed | By Keith Schneider Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/u-of-south-carolina-head-quits-under-fire.html | U of South Carolina Head Quits Under Fire | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/washington-work-solicitor-general-s-career-advances-intersection-law-politics.html | Washington at Work   Solicitor Generals Career Advances At Intersection of Law and Politics | By Neil A Lewis Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/us/woman-s-claim-of-racial-crime-is-called-a-hoax.html | Womans Claim Of Racial Crime Is Called a Hoax | By Peter Applebome Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/arafat-denies-plo-tie-to-raid-but-his-mild-stand-troubles-us.html | Arafat Denies PLO Tie to Raid But His Mild Stand Troubles US | By Thomas L Friedman Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/asians-to-press-us-on-boat-people.html | Asians to Press US on Boat People | By Paul Lewis Special to the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/bush-and-gorbachev-toasts-at-dinner.html | Bush and Gorbachev Toasts at Dinner | Special to The New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/evolution-in-europe-germany-s-capital-will-it-be-berlin.html | Evolution in Europe   Germanys Capital Will It Be Berlin | By Serge Schmemann Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/evolution-in-europe-yeltsin-faces-a-sharply-split-russian-parliament.html | Evolution in Europe   Yeltsin Faces a Sharply Split Russian Parliament | By Celestine Bohlen Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/mystery-in-beijing-the-vanishing-dissidents.html | Mystery in Beijing The Vanishing Dissidents | By Nicholas D Kristof Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/newcastle-journal-sorry-but-andy-capp-doffs-the-cap-for-no-one.html | Newcastle Journal   Sorry but Andy Capp Doffs the Cap for No One | By Sheila Rule Special To the New York Times | TX 2-845908 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-bush-and-gorbachev-discuss-new-ideas-on-germany.html | Summit in Washington  Bush and Gorbachev Discuss New Ideas on Germany | By R W Apple Jr Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-making-the-ruble-hard-3-ideas-win-prizes.html | Summit in Washington  Making the Ruble Hard 3 Ideas Win Prizes | AP | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-muscovites-scoff-at-talk-of-summit.html | Summit in Washington  Muscovites Scoff at Talk of Summit | By Francis X Clines Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-over-caviar-gorbachev-relaxes-and-charms.html | Summit in Washington  Over Caviar Gorbachev Relaxes and Charms | By Bill Keller Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-raisa-gorbachev-s-thaw-in-relations.html | Summit in Washington  Raisa Gorbachevs Thaw in Relations | By Felicity Barringer Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-in-washington-reporter-s-notebook-the-man-the-mikes-and-the-moment.html | Summit in Washington Reporters Notebook The Man the Mikes and the Moment | By Maureen Dowd Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/summit-washington-seoul-tokyo-see-major-shift-coming-gorbachev-roh-talks.html | Summit in Washington  Seoul and Tokyo See Major Shift In Coming GorbachevRoh Talks | By David E Sanger Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/us-asks-japanese-to-join-in-project-for-supercollider.html | US ASKS JAPANESE TO JOIN IN PROJECT FOR SUPERCOLLIDER | By David E Sanger Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-01 | https://www.nytimes.com/1990/06/01/world/us-sends-ships-to-pull-americans-out-of-liberia.html | US Sends Ships to Pull Americans Out of Liberia | By Michael R Gordon Special To the New York Times | TX 2-845908 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/art-museum-at-a-new-mexico-track.html | Art Museum at a New Mexico Track | By Grace Glueck | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/bridge-236590.html | Bridge | By Alan Truscott | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/helping-hands-rescue-joffrey-s-national-tour.html | Helping Hands Rescue Joffreys National Tour | By Jennifer Dunning | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/review-dance-ballet-theater-s-version-of-a-balanchine-staple.html | ReviewDance  Ballet Theaters Version Of a Balanchine Staple | By Anna Kisselgoff | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/review-music-leinsdorf-s-mahler-as-act-of-boldness.html | ReviewMusic  Leinsdorfs Mahler as Act of Boldness | By John Rockwell | TX 2-845902 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/review-pop-an-evening-of-phil-collins-seriously.html | ReviewPop   An Evening of Phil Collins Seriously | By Jon Pareles | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/arts/rift-causes-arts-endowment-official-s-departure.html | Rift Causes Arts Endowment Officials Departure | By William H Honan | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/books/books-of-the-times-the-glitter-that-brings-on-a-shiver.html | Books of The Times   The Glitter That Brings On a Shiver | By James Carroll | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/books/writer-her-dream-fulfilled-seeks-to-link-two-worlds.html | Writer Her Dream Fulfilled Seeks to Link Two Worlds | By C Gerald Fraser | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/3-investment-banks-itemize-federated-fees-as-ordered.html | 3 Investment Banks Itemize Federated Fees as Ordered | By Isadore Barmash | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-feuding-couple-settle-ownership-of-esprit.html | COMPANY NEWS   Feuding Couple Settle Ownership of Esprit | By Andrew Pollack Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-grand-met-delays-listing-adr-s.html | COMPANY NEWS   Grand Met Delays Listing ADRs | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-greyhound-plans-to-rebuild-fleet.html | COMPANY NEWS   Greyhound Plans To Rebuild Fleet | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/company-news-mca-will-decide-on-european-park.html | COMPANY NEWS   MCA Will Decide On European Park | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/court-adds-newspaper-tax.html | Court Adds Newspaper Tax | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/dow-up-by-24.31-tops-2900-mark.html | Dow Up by 2431 Tops 2900 Mark | By Daniel F Cuff | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/fcc-finds-phone-rule-violations.html | FCC Finds PhoneRule Violations | By Keith Bradsher | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/georgia-broker-accused.html | Georgia Broker Accused | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/interest-rates-fall-sharply.html | Interest Rates Fall Sharply | By H J Maidenberg | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/kennedy-still-no-1-but-slipping.html | Kennedy Still No 1 but Slipping | By Agis Salpukas | TX 2-845902 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/nbc-weighs-a-change-on-viewer-count.html | NBC Weighs A Change on Viewer Count | By Bill Carter | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-a-container-heats-food-cools-drink.html | Patents  A Container Heats Food Cools Drink | By Edmund L Andrews | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-getting-computer-data-on-a-fax-machine.html | Patents  Getting Computer Data On a Fax Machine | By Edmund L Andrews | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-helicopter-plane.html | Patents  HelicopterPlane | By Edmund L Andrews | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/patents-windshield-wipers-heated-to-prevent-ice.html | Patents  Windshield Wipers Heated to Prevent Ice | By Edmund L Andrews | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/purchasing-index-up-but-some-are-wary.html | Purchasing Index Up but Some Are Wary | By Jonathan P Hicks | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/revamping-ordered-for-manville-s-fund-on-asbestos-claims.html | Revamping Ordered For Manvilles Fund On Asbestos Claims | By Stephen Labaton | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/tepid-outlook-cools-once-hot-la-gear.html | Tepid Outlook Cools OnceHot LA Gear | By Anthony Ramirez | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/us-reports-0.7-decline-in-construction-spending.html | US Reports 07 Decline In Construction Spending | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/business/your-money.html | Your Money | By Jan M Rosen | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/about-new-york-how-to-stop-dis-from-escalating-into-bif-and-bam.html | About New York  How to Stop Dis From Escalating Into Bif and Bam | By John Kifner | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/budget-certified-as-balanced.html | Budget Certified as Balanced | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/commencements-queens-college-honors-nun-for-aiding-the-poor.html | COMMENCEMENTS   Queens College Honors Nun for Aiding the Poor | By Marvine Howe | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/double-jeopardy-ruling-compounds-grief.html | DoubleJeopardy Ruling Compounds Grief | By Lisa W Foderaro | TX 2-845902 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/family-friend-charged-with-fatal-li-arson.html | Family Friend Charged With Fatal LI Arson | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/gunfire-from-nearby-parking-lot-kills-doctor-in-harlem-apartment.html | Gunfire From Nearby Parking Lot Kills Doctor in Harlem Apartment | By Donatella Lorch | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/li-man-draws-25-years-to-life-in-girl-s-death.html | LI Man Draws 25 Years to Life In Girls Death | By Sarah Lyall Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/man-shot-in-head-in-the-bronx.html | Man Shot in Head in the Bronx | By James C McKinley Jr | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/new-york-s-plea-to-mandela-this-will-just-take-a-minute.html | New Yorks Plea to Mandela This Will Just Take a Minute | By Don Terry | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/race-for-courter-s-seat-revives-issues-of-1989.html | Race for Courters Seat Revives Issues of 1989 | By Joseph F Sullivan Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/strolling-cuomo-talks-about-slavery-to-asians.html | Strolling Cuomo Talks About Slavery to Asians | By Sam Howe Verhovek | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/token-thief-shows-millions-are-up-sleeve.html | Token Thief Shows Millions Are Up Sleeve | By Calvin Sims | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/nyregion/woman-in-the-news-chancellor-faces-test-wynetka-ann-reynolds.html | Woman in the News  CHANCELLOR FACES TEST Wynetka Ann Reynolds | By Michael Lev Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/obituaries/joseph-a-gimma-is-dead-at-83-a-banker-and-a-gop-official.html | Joseph A Gimma Is Dead at 83 A Banker and a GOP Official | By Glenn Fowler | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/foreign-affairs-gorbachev-could-do-it.html | FOREIGN AFFAIRS   Gorbachev Could Do It | By Flora Lewis | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/observer-busy-busy-how-romantic.html | OBSERVER   Busy Busy How Romantic | By Russell Baker | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/those-preadolescent-ninja-turtles.html | Those Preadolescent Ninja Turtles | By Gary Alan Fine | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/threats-to-the-plo-will-backfire.html | Threats to the PLO Will Backfire | By Daoud Kuttab | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/opinion/to-ease-northeast-budget-strains.html | To Ease Northeast Budget Strains | By Jude Wanniski | TX 2-845902 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/baseball-brewers-regain-first-with-7-1-rout-of-jays.html | BASEBALL   BREWERS REGAIN FIRST WITH 71 ROUT OF JAYS | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/basketball-trail-blazers-earn-some-respect.html | BASKETBALL   Trail Blazers Earn Some Respect | By Clifton Brown Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/boxing-holyfield-knocks-out-mcdonagh.html | BOXING   Holyfield Knocks Out McDonagh | By Phil Berger Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/bulls-add-to-streak-and-even-the-series.html | Bulls Add To Streak And Even The Series | By Sam Goldaper Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/dent-lights-fire-yankees-burn-orioles.html | Dent Lights Fire Yankees Burn Orioles | By Jack Curry | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/ferry-joins-the-cavaliers.html | Ferry Joins the Cavaliers | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/golf-rhyan-ties-a-record-to-open-senior-event.html | GOLF   Rhyan Ties a Record To Open Senior Event | By Alex Yannis Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/shuffled-lineup-and-an-ace-win-for-mets.html | Shuffled Lineup and an Ace Win for Mets | By Claire Smith Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/soccer-americans-confident-in-tuneup.html | SOCCER   Americans Confident In Tuneup | By Michael Janofsky Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/sports-of-the-times-in-boxing-it-s-just-coincidence.html | SPORTS OF THE TIMES   In Boxing Its Just Coincidence | By Dave Anderson | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/tennis-chang-calmly-survives-marathon-test.html | TENNIS   Chang Calmly Survives Marathon Test | By Robin Finn Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/sports/track-and-field-her-8th-ncaa-title-gives-favor-a-record.html | TRACK AND FIELD   Her 8th NCAA Title Gives Favor a Record | By Frank Litsky Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-422290.html | CHRONICLE | By Susan Heller Anderson | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-429990.html | CHRONICLE | By Susan Heller Anderson | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-430090.html | CHRONICLE | By Susan Heller Anderson | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/chronicle-430190.html | CHRONICLE | By Susan Heller Anderson | TX 2-845902 | 1990-06-08 |

| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-a-price-war-forces-some-air-fares-down.html | CONSUMERS WORLD   A Price War Forces Some Air Fares Down | By Leonard Sloane | TX 2-845902 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-airlines-phasing-in-safer-plane-seats.html | CONSUMERS WORLD   Airlines Phasing In Safer Plane Seats | By Barry Meier | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-coping-with-cleaning-a-pool.html | CONSUMERS WORLD Coping   With Cleaning a Pool | By John Warde | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-guidepost-the-berries-of-summer.html | CONSUMERS WORLD Guidepost   The Berries of Summer | By Florence Fabricant | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/style/consumer-s-world-t-shirt-offers-protection-from-the-sun.html | CONSUMERS WORLD   TShirt Offers Protection From the Sun | By Deborah Blumenthal | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/theater/review-theater-a-jew-confronts-a-nazi-in-a-prewar-musical.html | ReviewTheater   A Jew Confronts a Nazi In a Prewar Musical | By Mel Gussow | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/theater/review-theater-brief-visions-of-horror-from-today.html | ReviewTheater   Brief Visions Of Horror From Today | By Stephen Holden | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/a-rescue-for-stranded-circus.html | A Rescue for Stranded Circus | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/aids-vaccine-test-protects-2-chimps-from-deadly-virus.html | AIDS VACCINE TEST PROTECTS 2 CHIMPS FROM DEADLY VIRUS | By Lawrence K Altman | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/california-roads-not-so-safe-in-quakes.html | California Roads Not So Safe in Quakes | By Richard W Stevenson Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/company-under-fire-loses-contract-for-radiation-testing.html | Company Under Fire Loses Contract for Radiation Testing | By Matthew L Wald | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/critics-say-draft-report-on-climate-shift-ignores-urgency-of-problem.html | Critics Say Draft Report on Climate Shift Ignores Urgency of Problem | PHILIP SHABECOFF Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/data-show-rising-plight-of-displaced-homemakers.html | Data Show Rising Plight of Displaced Homemakers | By Tamar Lewin | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/deal-possible-in-the-barry-drug-case.html | Deal Possible in the Barry Drug Case | By B Drummond Ayres Jr Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/final-order-is-issued-in-boston-rights-case.html | Final Order Is Issued in Boston Rights Case | AP | TX 2-845902 | 1990-06-08 |

| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/jobless-rate-dips-but-economy-is-weak.html | Jobless Rate Dips but Economy Is Weak | By Robert D Hershey Jr Special To the New York Times | TX 2-845902 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/melee-by-inmates-in-louisiana.html | Melee by Inmates in Louisiana | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/misspelling-is-cited-in-threat.html | Misspelling Is Cited in Threat | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/nasa-rocket-takes-observatory-into-orbit-for-a-study-of-x-rays.html | NASA Rocket Takes Observatory Into Orbit for a Study of XRays | AP | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/programs-find-adolescents-use-of-cocaine-can-be-curtailed.html | Programs Find Adolescents Use of Cocaine Can Be Curtailed | By Joseph B Treaster | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/stronger-action-is-urged-against-campus-bigotry.html | Stronger Action Is Urged Against Campus Bigotry | By Michel Marriott Special to the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/texas-governor-agrees-to-increase-in-sales-tax-ending-long-impasse.html | Texas Governor Agrees to Increase In Sales Tax Ending Long Impasse | By Lisa Belkin Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/us-accepts-hacker-s-sentence.html | US Accepts Hackers Sentence | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/us-food-program-tightens-its-belt-and-millions-on-welfare-feel-pinch.html | US Food Program Tightens Its Belt And Millions on Welfare Feel Pinch | By Seth Mydans Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/us/valdez-oil-vapors-found-to-pose-risk.html | Valdez Oil Vapors Found to Pose Risk | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/besieged-liberian-talks-of-elections.html | Besieged Liberian Talks of Elections | By Kenneth B Noble Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-europe-stunned-north-korea-warns-soviets-meeting-with-seoul-leader.html | Evolution in Europe  Stunned North Korea Warns Soviets on Meeting With Seoul Leader | By James Sterngold Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-in-europe-2-baltic-republics-appeal-to-yeltsin-for-cooperation.html | Evolution in Europe  2 Baltic Republics Appeal To Yeltsin for Cooperation | By Celestine Bohlen Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-in-europe-anger-in-britain-growing-over-france-s-ban-on-beef.html | Evolution in Europe   Anger in Britain Growing Over Frances Ban on Beef | By Steven Greenhouse Special To the New York Times | TX 2-845902 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/evolution-in-europe-romania-s-hungarians-shun-rulers-coalition.html | Evolution in Europe   Romanias Hungarians Shun Rulers Coalition | By Chuck Sudetic Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/libya-behind-speedboat-raid-israel-asserts.html | Libya Behind Speedboat Raid Israel Asserts | By Youssef M Ibrahim Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/port-au-prince-journal-a-hospice-gives-testimony-to-aids-s-rising-toll.html | PortauPrince Journal   A Hospice Gives Testimony to AIDSs Rising Toll | By Howard W French Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/pretoria-moves-to-repeal-a-mainstay-of-segregation.html | Pretoria Moves to Repeal A Mainstay of Segregation | By Christopher S Wren Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-family-first-mrs-bush-tells-friend-and-foe-at-wellesley-44.html | SUMMIT IN WASHINGTON   Family First Mrs Bush Tells Friend and Foe at Wellesley 44 | By Fox Butterfield Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-summary-of-accord-on-a-pacts.html | Summit in Washington   Summary Of Accord On APacts | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-of-us-soviet-agreement-on-chemical-arms.html | Summit in Washington Summary of USSoviet Agreement on Chemical Arms | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-talks-fail-to-end-disputes-on-long-range-weapons.html | Summit in Washington   Talks Fail to End Disputes on LongRange Weapons | By Michael R Gordon Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-in-washington-text-of-the-statement-on-long-range-arms.html | Summit in Washington   Text of the Statement On LongRange Arms | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-bush-gorbachev-sign-major-accords-missiles-chemical-weapons.html | SUMMIT IN WASHINGTON   BUSH AND GORBACHEV SIGN MAJOR ACCORDS ON MISSILES CHEMICAL WEAPONS AND TRADE | By Andrew Rosenthal Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-excerpts-gorbachev-s-remarks-breakfast-with-us-lawmakers.html | Summit in Washington   Excerpts From Gorbachevs Remarks at Breakfast With US Lawmakers | Special to The New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-reporter-s-notebook-masters-sound-bite-cede-match-gorbachev.html | SUMMIT IN WASHINGTON Reporters Notebook   Masters of the Sound Bite Cede Match to Gorbachev | By Maureen Dowd Special To the New York Times | TX 2-845902 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-trade-accord-holds-many-prizes-but-obstacles-passage-remain.html | Summit in Washington   Trade Accord Holds Many Prizes But Obstacles to Passage Remain | By Clyde H Farnsworth Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/summit-washington-wide-differences-over-germany-are-still-said-to-divide.html | Summit in Washington   Wide Differences Over Germany Are Still Said to Divide the Superpowers | By Thomas L Friedman Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/test-of-a-summit.html | Test of a Summit | By Rw Apple Jr Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-02 | https://www.nytimes.com/1990/06/02/world/us-worried-over-safety-of-americans-in-liberia-as-crisis-grows.html | US Worried Over Safety of Americans in Liberia as Crisis Grows | By Clifford Krauss Special To the New York Times | TX 2-845902 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/archives/pastimes-gardening-successes-of-a-noted-plant-breeder.html | PASTIMES GardeningSuccesses of a Noted Plant Breeder | By Susan McClure | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/archives/theater-foreign-flavor.html | THEATERForeign Flavor | By Paula Schwarz | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/antiques-when-the-right-snuff-box-really-mattered.html | ANTIQUES   WHEN THE RIGHT SNUFF BOX REALLY MATTERED | By Rita Reif | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/architecture-view-grand-central-basks-in-a-burst-of-morning-light.html | ARCHITECTURE VIEW   GRAND CENTRAL BASKS IN A BURST OF MORNING LIGHT | By Paul Goldberger | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/art-view-gifts-that-can-change-the-climate-of-a-museum.html | ART VIEW   GIFTS THAT CAN CHANGE THE CLIMATE OF A MUSEUM | By John Russell | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/art-view-southern-art-with-a-sense-of-mission.html | ART VIEW   Southern Art With a Sense Of Mission | By Michael Brenson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/dance-ballet-theaters-julio-bocca-savors-his-breakthrough-season.html | DANCEBallet Theaters Julio Bocca Savors His Breakthrough Season | By Diane Solway | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/dance-jerome-robbins-a-creator-from-head-to-foot.html | DANCE   Jerome Robbins a Creator From Head to Foot | By Anna Kisselgoff | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/dance-yesterday-and-today.html | DANCE   YESTERDAY AND TODAY | By Gwin Chin | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/legislation-sought-on-lip-synced-concerts.html | Legislation Sought on LipSynced Concerts | AP | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/music-view-a-golden-age-for-mozart-tenors-may-be-dawning.html | MUSIC VIEW   A GOLDEN AGE FOR MOZART TENORS MAY BE DAWNING | By John Rockwell | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/music-view-the-basic-repertory-roots-to-grow-by.html | MUSIC VIEW   THE BASIC REPERTORY ROOTS TO GROW BY | By Donal Henahan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/music-westward-ho-the-sackbuts.html | MUSIC   Westward Ho the Sackbuts | By James R Oestreich | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/pop-view-rock-a-bye-baby-boomer.html | POP VIEW   RockaBye Baby Boomer | By Stephen Holden | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/recordings-chet-baker-s-horn-and-voice-echo-with-pathos.html | RECORDINGS   CHET BAKERS HORN AND VOICE ECHO WITH PATHOS | By Will Friedwald | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/recordings-when-50-labels-aren-t-enough.html | RECORDINGS   When 50 Labels Arent Enough | By Mark Swed | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/review-dance-bocca-and-ferri-co-star-in-romeo-and-juliet.html | ReviewDance   Bocca and Ferri Costar In Romeo and Juliet | By Jennifer Dunning | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/review-music-love-songs-sad-and-satirical-by-cantori-de-new-york.html | ReviewMusic   Love Songs Sad and Satirical by Cantori de New York | By James R Oestreich | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/review-pop-m-base-group-weaves-styles-in-musical-balancing-act.html | ReviewPop   MBase Group Weaves Styles in Musical Balancing Act | By Peter Watrous | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/sound-brush-aside-the-idea-of-painting-cds.html | SOUND   BRUSH ASIDE THE IDEA OF PAINTING CDS | By Hans Fantel | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/television-fledgling-cable-networks-are-poised-for-flight.html | TELEVISION   Fledgling Cable Networks Are Poised for Flight | By Jeremy Gerard | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/the-tonys-vs-the-pulitzers.html | THE TONYS VS THE PULITZERS | By Mervyn Rothstein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/tv-view-yes-and-no-prime-minister.html | TV VIEW   Yes  and No  Prime Minister | By Walter Goodman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/video-if-the-problem-is-jiggling-the-solution-is-now-at-hand.html | VIDEO   IF THE PROBLEM IS JIGGLING THE SOLUTION IS NOW AT HAND | By Hans Fantel | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/arts/visa-rules-for-performers-are-disputed.html | Visa Rules for Performers Are Disputed | By William H Honan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/a-first-impressionist.html | A FIRST IMPRESSIONIST | By Anne Truitt | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/and-scott-turow-s-new-mystery.html | AND SCOTT TUROWS NEW MYSTERY | By Peter Maas | TX 2-845865 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/berlin-affair-a-thriller.html | BERLIN AFFAIR A THRILLER | By George Stade | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/brawling-brahmins.html | BRAWLING BRAHMINS | By Mopsy Strange Kennedy | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/children-s-books-117590.html | CHILDRENS BOOKS | By Valerie Sayers | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/crime-118790.html | CRIME | By Marilyn Stasio | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/growing-up-at-big-blue.html | GROWING UP AT BIG BLUE | By Gordon Williams | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/he-worked-at-the-hero-s-trade.html | HE WORKED AT THE HEROS TRADE | By Malcolm W Browne | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/hello-columbus.html | HELLO COLUMBUS | By Ilan Stavans | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/i-am-one-with-the-mad.html | I AM ONE  WITH THE MAD | By Rosemary Dinnage | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction-118690.html | IN SHORT   FICTION | By Olga Wickerhauser | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction-844690.html | IN SHORT   FICTION | By Joseph A Cincotti | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction-she-hit-the-ground-running.html | IN SHORT FICTIONSHE HIT THE GROUND RUNNING | By Ralph Sassone | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction.html | IN SHORTFICTION | By Denise Lovatt | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-fiction.html | IN SHORTFICTION | By Tracy Cochran | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-844890.html | IN SHORT   NONFICTION | By Susan Shapiro | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-845190.html | IN SHORT   NONFICTION | By Daniel Goleman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-celebrities-one-on-one.html | IN SHORT NONFICTION   CELEBRITIES ONEONONE | By David Kaufman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction-we-re-still-loco-for-coco.html | IN SHORT NONFICTION   WERE STILL LOCO FOR COCO | By Woody Hochswender | TX 2-845865 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By William G Kolata | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/love-and-rumors.html | LOVE AND RUMORS | By David Plante | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/nervous-laughter.html | NERVOUS LAUGHTER | By Leigh Hafrey | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/no-good-life-goes-unpunished.html | NO GOOD LIFE GOES UNPUNISHED | By Joel Conarroe | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/pairing-off-in-butte.html | PAIRING OFF IN BUTTE | By Tim Sandlin | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/reach-out-and-disturb-someone.html | REACH OUT AND DISTURB SOMEONE | By Robert Coover | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/something-is-off-key-in-timbali.html | SOMETHING IS OFFKEY IN TIMBALI | By Anabel Donald | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/stalking-the-hyena.html | STALKING THE HYENA | By Thomas Fleming | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-deficit-a-look-at-the-bright-side.html | THE DEFICIT A LOOK AT THE BRIGHT SIDE | By Norman J Ornstein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-issue-that-defies-agreement.html | THE ISSUE THAT DEFIES AGREEMENT | By Anna Quindlen | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-smuggled-manuscript-translating-sakharov-s-memoirs.html | THE SMUGGLED MANUSCRIPT TRANSLATING SAKHAROVS MEMOIRS | By Richard Lourie | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/the-tough-got-going.html | THE TOUGH GOT GOING | By Carlton Lake | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/unpolluted-by-passion.html | UNPOLLUTED BY PASSION | By Drew Gilpin Faust | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/books/what-they-knew-and-when-they-knew-it.html | WHAT THEY KNEW AND WHEN THEY KNEW IT | By J Anthony Lukas | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/all-about-platinum-a-thriving-market-guaranteed-by-both-vanity-and-pollution.html | All AboutPlatinum   A Thriving Market Guaranteed By Both Vanity and Pollution | By Jonathan P Hicks | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/civvies-for-the-american-military-economy.html | Civvies for the American Military Economy | By Joel Kurtzman | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/forum-a-new-understated-kind-of-power.html | FORUM A New Understated Kind of Power | By Robert L Dilenschneider | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/forum-cable-tv-needs-a-dose-of-competition.html | FORUM   Cable TV Needs a Dose of Competition | By James L Johnson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/forum-us-is-the-leader-in-decentralization.html | FORUM   US Is the Leader in Decentralization | By Steven Schlossstein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/managing-less-is-becoming-more-at-at-t.html | Managing   Less Is Becoming More at ATT | By Claudia H Deutsch | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/market-watch-a-lot-s-amiss-but-the-indexes-could-care-less.html | MARKET WATCH   A Lots Amiss But the Indexes Could Care Less | By Floyd Norris | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/mutual-funds.html | Mutual Funds | By Carole Gould | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/stop-the-world-mexico-is-getting-on.html | Stop the World Mexico Is Getting On | By Larry Rohter | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/technology-trying-to-make-batteries-green.html | Technology   Trying to Make Batteries Green | By John Holusha | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/the-executive-computer-who-would-buy-machines-without-disk-drives.html | The Executive Computer   Who Would Buy Machines Without Disk Drives | By Peter H Lewis | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/the-executive-life-recharging-the-batteries-of-midlife.html | The Executive LifeRecharging the Batteries of Midlife | By Deirdre Fanning | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/the-great-new-drive-to-rescue-wang-s-computers.html | The Great New Drive to Rescue Wangs Computers | By Stuart Mieher | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/wall-street-investing-goldman-s-new-money.html | Wall Street   Investing Goldmans New Money | By Anise C Wallace | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/wall-street-playing-the-game-against-the-prevailing-sentiment.html | WALL STREET   Playing the Game Against the Prevailing Sentiment | By Anise C Wallace | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/world-markets-the-making-of-a-european-market.html | World Markets   The Making of a European Market | By Jonathan Fuerbringer | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/business/your-own-account-getting-married-again.html | Your Own AccountGetting Married Again | By Mary Rowland | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/alabama-bound.html | Alabama Bound | By Howell Raines | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/celebrity-cook-at-home-with-robert-motherwell.html | CELEBRITY COOK   AT HOME WITH ROBERT MOTHERWELL | BY Douglas Martin | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/dining-out-playing-host-on-the-road.html | DINING OUT   PLAYING HOST ON THE ROAD | BY Molly ONeill | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/fashion-a-star-studded-season.html | Fashion   A StarStudded Season | By Carrie Donovan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/fresh-seasonings-parsley-good-enough-to-eat.html | FRESH SEASONINGS   PARSLEY GOOD ENOUGH TO EAT | BY Jeannette Ferrary | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/hers-pre-wedding-syndrome.html | Hers   PreWedding Syndrome | BY Jane Whitney | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/laureate-in-the-land-of-the-pharoahs.html | Laureate in the Land of the Pharoahs | By Brad Kessler | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/nothing-but-curve-balls.html | NOTHING BUT CURVE BALLS | By Roger Cohn | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/on-language-looking-askance.html | On Language   Looking Askance | BY William Safire | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-a-new-twist-on-potluck.html | THE GREAT OUTDOORS   A NEW TWIST ON POTLUCK | BY Joan Nathan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-a-touch-of-spice.html | THE GREAT OUTDOORS   A TOUCH OF SPICE | By Eric V Copage | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-coffee-tea-or-a-fibber-mcgee.html | THE GREAT OUTDOORS   COFFEE TEA OR A FIBBER MCGEE | BY William Grimes | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-cookout-with-a-western-flavor.html | THE GREAT OUTDOORS   COOKOUT WITH A WESTERN FLAVOR | BY Janet Bukovinsky | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-settings-for-an-all-occasion-menu.html | THE GREAT OUTDOORS   SETTINGS FOR AN ALLOCCASION MENU | BY Florence Fabricant Florence Fabricant Writes the Food Notes Column For the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-simply-for-sipping.html | THE GREAT OUTDOORS   SIMPLY FOR SIPPING | BY Frank J Prial | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-staging-a-concert-picnic-outfitting-a-host-s-hamper.html | THE GREAT OUTDOORS STAGING A CONCERT PICNIC   OUTFITTING A HOSTS HAMPER | BY William L Hamilton | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-staging-a-concert-picnic.html | THE GREAT OUTDOORS   STAGING A CONCERT PICNIC | BY Susan Ferraro | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-summer-stock.html | THE GREAT OUTDOORS   SUMMER STOCK | BY Barbara Kafka | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-great-outdoors-urban-oases-a-host-s-guide-to-farmer-s-markets.html | THE GREAT OUTDOORS   URBAN OASES A HOSTS GUIDE TO FARMERS MARKETS | By Nancy Harmon Jenkins | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/the-secrets-of-gray-ranch.html | The Secrets of Gray Ranch | By Bruce Selcraig Bruce Selcraig A Journalist and Former United States Senate Investigator Lives In Austin Tex | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/magazine/works-in-progress-kick-me.html | Works in Progress   Kick Me | By Bruce Weber | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/disney-studios-takes-care-of-business.html | Disney Studios Takes Care of Business | By Stephen Farber | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/film-for-summer-films-position-is-almost-everything.html | FILM   For Summer Films Position Is Almost Everything | By Aljean Harmetz | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/film-view-what-the-beauty-and-the-beasts-have-in-common.html | FILM VIEW   What the Beauty And the Beasts Have in Common | By Vincent Canby | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/home-entertainment-video-critics-choices-a-presence-that-s-meant-to-command.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   A Presence Thats Meant to Command | By Lawrence Van Gelder | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/movies/home-entertainment-video-fast-forward-markdowns-on-all-kinds-of-movies.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Markdowns On All Kinds Of Movies | By Peter M Nichols | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/15-towns-open-center-for-household-poisons.html | 15 Towns Open Center For Household Poisons | By Jane Lerner | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/2-charged-with-random-killing-of-harlem-doctor-by-stray-shot.html | 2 Charged With Random Killing of Harlem Doctor by Stray Shot | By Donatella Lorch | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/2-childhood-victims-recall-nazis-terror.html | 2 Childhood Victims Recall Nazis Terror | By Anne C Fullam | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/3-way-race-focusing-campaign-s-geography.html | 3Way Race Focusing Campaigns Geography | By Kirk Johnson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/a-64-year-dream-about-champagne.html | A 64Year Dream About Champagne | By Joseph F Sullivan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/a-bequest-rewards-scholarly-mastery-with-college.html | A Bequest Rewards Scholarly Mastery With College | By Patricia Keegan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/academy-to-link-school-and-work.html | Academy To Link School And Work | By Rhoda M Gilinsky | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/advocates-for-homeless-assail-plan-for-eviction-from-penn-station.html | Advocates for Homeless Assail Plan for Eviction From Penn Station | By Calvin Sims | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/advocates-for-tenants-in-mt-vernon.html | Advocates for Tenants in Mt Vernon | By Tom Callahan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/animal-shelter-asks-city-for-more-aid.html | Animal Shelter Asks City for More Aid | By Ina Aronow | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-147490.html | Answering The Mail | By Bernard Gladstone | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-433890.html | Answering The Mail | By Bernard Gladstone | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-433990.html | Answering The Mail | By Bernard Gladstone | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/answering-the-mail-434090.html | Answering The Mail | By Bernard Gladstone | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-celebrating-the-nancy-strip-for-its-clarity-and-its-chuckles.html | ARTCelebrating the Nancy Strip for Its Clarity and Its Chuckles | By William Zimmer | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-images-of-infants-words-as-images.html | ART   Images of Infants Words as Images | By Vivien Raynor | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-juried-show-best-of-a-good-lot.html | ART   Juried Show Best of a Good Lot | By Vivien Raynor | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/art-messages-in-on-the-edge.html | ARTMessages in On the Edge | By Phyllis Braff | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/cabinetmaker-keeps-shaker-design-alive.html | Cabinetmaker Keeps Shaker Design Alive | By Bess Liebenson | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/camps-for-the-elderly-prove-as-durable-as-their-guests.html | Camps for the Elderly Prove as Durable as Their Guests | By Barbara Loecher | TX 2-845865 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/casino-supporter-wins-mohawk-council-vote.html | Casino Supporter Wins Mohawk Council Vote | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/center-to-offer-day-care-to-mildly-ill-children.html | Center to Offer Day Care To Mildly Ill Children | By Lynne Ames | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/clean-water-enforcement-act-criticized.html | Clean Water Enforcement Act Criticized | By Jay Romano | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/college-students-teach-adults-how-to-read.html | College Students Teach Adults How to Read | By Ina Aronow | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/commencements-dinkins-tells-pace-graduates-not-to-abandon-urban-roots.html | COMMENCEMENTS   Dinkins Tells Pace Graduates Not to Abandon Urban Roots | By Marvine Howe | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/commencements-lehigh-university.html | COMMENCEMENTSLehigh University | By Marvin Howe | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-gop-seems-in-disarray.html | Connecticut GOP Seems in Disarray | By Nick Ravo Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-songs-for-myself.html | CONNECTICUT OPINIONSongs for Myself | By Debra Lynn Billings | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-to-dream-the-impossible-house.html | CONNECTICUT OPINIONTo Dream the Impossible House | By Amy L Kohan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-ultimate-wedding-gifts-freedom-and-independence.html | CONNECTICUT OPINIONUltimate Wedding Gifts Freedom and Independence | By Priscilla L Vail | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-opinion-who-won-on-abortion-law.html | CONNECTICUT OPINION   Who Won On Abortion Law | By Regina Smith | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/connecticut-qa-peter-jokl-staying-fit-makes-you-feel-good.html | CONNECTICUT QA PETER JOKLStaying Fit Makes You Feel Good | By Nicole Wise | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/council-panel-votes-sheriff-bill.html | Council Panel Votes Sheriff Bill | By Leonard Buder | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/critics-question-planners-study.html | Critics Question Planners Study | By John Rather | TX 2-845865 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dance-princeton-ballet-to-make-new-york-debut.html | DANCEPrinceton Ballet to Make New York Debut | By Barbara Gilford | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-american-fare-in-casual-fishkill-setting.html | DINING OUTAmerican Fare in Casual Fishkill Setting | By M H Reed | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-japanese-fare-with-views-of-the-sound.html | DINING OUT   Japanese Fare With Views of the Sound | By Patricia Brooks | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-local-wines-in-a-north-fork-setting.html | DINING OUT   Local Wines in a North Fork Setting | By Joanne Starkey | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/dining-out-traditional-and-updated-french-dishes.html | DINING OUTTraditional and Updated French Dishes | By Anne Semmes | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/florio-s-school-plan-angers-bergen.html | Florios School Plan Angers Bergen | By Robert Hanley Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/food-preparing-classic-italian-dishes-but-with-a-twist.html | FOOD   Preparing Classic Italian Dishes but With a Twist | By Florence Fabricant | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/gardening-how-to-help-roses-keep-their-splendor.html | GARDENING   How to Help Roses Keep Their Splendor | By Joan Lee Faust | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/golfers-waiting-time-increasing.html | Golfers Waiting Time Increasing | By David Winzelberg | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/grim-reminder-of-world-war-ii-pow-s-on-display.html | Grim Reminder of World War II POWs on Display | By Albert J Parisi | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/groups-seek-jews-european-roots.html | Groups Seek Jews European Roots | By Carolyn Battista | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/growing-up-in-the-richard-rodgers-household.html | Growing Up in the Richard Rodgers Household | By Roberta Hershenson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/hispanic-playwright-follows-the-dream.html | Hispanic Playwright Follows the Dream | By Alvin Klein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/home-clinic-fixing-sliding-patio-doors.html | HOME CLINIC   Fixing Sliding Patio Doors | By John Warde | TX 2-845865 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/homeless-man-slain-in-dispute-over-a-soda.html | HOMELESS MAN SLAIN IN DISPUTE OVER A SODA | By Lisa W Foderaro | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/hospitals-encouraged-by-talks-on-state-aid.html | Hospitals Encouraged By Talks On State Aid | By Amy Hill Hearth | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/housing-auctions-find-niche-in-slow-market.html | Housing Auctions Find Niche in Slow Market | By Herbert Hadad | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | Pete Dunne | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/john-jay-grants-student-amnesty.html | JOHN JAY GRANTS STUDENT AMNESTY | By Don Terry | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/livingston-township-journal-adults-and-students-join-forces-to.html | Livingston Township JournalAdults and Students Join Forces to Create a Social Center | By Carlotta Gulvas Swarden | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-interview-daniel-p-guido-suffolks-no-1-law-and-order.html | LONG ISLAND INTERVIEW DANIEL P GUIDOSuffolks No 1 Law and Order Man | By John Rather | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-journal-145790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-hark-hark-is-that-a-rare-bird.html | LONG ISLAND OPINIONHark Hark Is That a Rare Bird | By Kathleen Parrish | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-the-laborers-lot-is-not-just-coffee.html | LONG ISLAND OPINIONThe Laborers Lot Is Not Just Coffee | By Dan Giancola | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-today-s-3-r-s-reduce-reuse-and-recycle.html | LONG ISLAND OPINION   Todays 3 Rs Reduce Reuse and Recycle | By Arthur P Copley and Ralph B Maust | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-opinion-why-im-not-moving.html | LONG ISLAND OPINIONWhy Im Not Moving | By Milton E Royce | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/long-island-sound-weight-till-next-year.html | LONG ISLAND SOUNDWeight Till Next Year | By Barbara Klaus | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/mall-builders-see-growth-continuing.html | Mall Builders See Growth Continuing | By Robert A Hamilton | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/mercy-hospital-fought-on-expansion-proposal.html | Mercy Hospital Fought On Expansion Proposal | By Frank ODonnell | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/metals-in-sewage-must-be-reduced.html | METALS IN SEWAGE MUST BE REDUCED | By Allan R Gold | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/music-concerto-contest-names-winners.html | MUSIC   Concerto Contest Names Winners | By Robert Sherman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/music-some-popular-favorites-for-two-anniversaries.html | MUSIC   Some Popular Favorites For Two Anniversaries | By Robert Sherman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Ml Emblen | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-opinion-a-great-place-to-retire.html | New Jersey OpinionA Great Place To Retire | By Annette Green | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-opinion-trimmed-with-lac-and-dreams.html | New Jersey OpinionTrimmed With Lac And Dreams | By Sally Friedman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/new-jersey-q-a-john-e-trafford-heading-a-group-helping.html | New Jersey Q  A John E TraffordHeading a Group Helping Municipalities | By Joseph Deitch | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/orchestra-blends-3000-years-talent.html | Orchestra Blends 3000 Years Talent | By Carolyn Battista | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/parents-learn-to-accent-the-positive.html | Parents Learn to Accent the Positive | By Cheryl P Weinstock | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/police-filch-faxes-to-snare-a-gambling-ring.html | Police Filch Faxes to Snare a Gambling Ring | By Joseph P Fried | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/rain-dampens-campers-not-spirits.html | Rain Dampens Campers Not Spirits | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/ranks-of-reverse-commuters-expected-to-grow.html | Ranks of Reverse Commuters Expected to Grow | By Barbara Sturken | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/schools-getting-weather-radios.html | Schools Getting Weather Radios | By Lynne Ames | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/sculptor-s-horizons-have-no-limits.html | Sculptors Horizons Have No Limits | By Valerie J Mercer | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/speaking-personally-having-a-retiree-underfoot-and-what-can-be-done.html | SPEAKING PERSONALLYHaving a Retiree Underfoot and What Can Be Done About It | By Sandra S Smith | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/state-curbing-electronic-treasure-hunts.html | State Curbing Electronic Treasure Hunts | By Sam Libby | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/state-orders-removal-of-debris-in-katonah.html | State Orders Removal Of Debris in Katonah | By Tessa Melvin | TX 2-845865 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/tankleff-on-trial-sweet-or-cowardly.html | Tankleff on Trial Sweet or Cowardly | By Carolyn Gusoff | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/the-view-from-montville-as-layoffs-loom-defense-workers-mount-a-battle-for-jobs.html | THE VIEW FROM MONTVILLE   As Layoffs Loom Defense Workers Mount a Battle for Jobs | By Robert A Hamilton | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/the-view-from-the-osborn-retirement-community-one-adam-and-142-eves.html | THE VIEW FROM THE OSBORN RETIREMENT COMMUNITYOne Adam and 142 Eves in This Garden | By Lynne Ames | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/theater-americans-in-paris-disparate-images.html | THEATER   Americans In Paris Disparate Images | By Alvin Klein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/theater-creators-of-annie-come-full-circle.html | THEATER   CReators of Annie Come Full Circle | By Alvin Klein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/theater-review-all-is-not-tranquil-in-the-machine-age.html | THEATER REVIEW   All Is Not Tranquil In the Machine Age | By Leah D Frank | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/time-warner-is-closer-to-a-cable-franchise-pact.html | Time Warner Is Closer to a Cable Franchise Pact | By Leonard Buder | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/westchester-opinion-in-the-blaze-of-spring-death-calls.html | WESTCHESTER OPINIONIn the Blaze of Spring Death Calls | By Catherine Smythe | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/westchester-qa-joyce-g-levin-when-children-return-to-the-empty-nest.html | WESTCHESTER QA JOYCE G LEVINWhen Children Return to the Empty Nest | By Donna Greene | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/who-s-that-behind-the-suny-curtains.html | Whos That Behind the SUNY Curtains | By Penny Singer | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/nyregion/womans-11year-battle-on-eating-clubs-goes-on.html | Womans 11Year Battle on Eating Clubs Goes On | By Rebecca Reisner | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/rex-harrison-a-leading-man-with-urbane-wit-dies-at-82.html | Rex Harrison a Leading Man With Urbane Wit Dies at 82 | By Eric Pace | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/obituaries/richard-w-millar-is-dead-at-91-pioneer-in-the-aerospace-industry.html | Richard W Millar Is Dead at 91 Pioneer in the Aerospace Industry | By Lisa W Foderaro | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/chinas-long-wall-of-silence.html | Chinas Long Wall of Silence | By Liu Binyan | TX 2-845865 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/cold-war-mentality-alive-and-well.html | Cold War Mentality Alive and Well | By Gene Guerrero and Jeanne M Woods | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/on-my-mind-questions-nobody-asked.html | ON MY MIND   Questions Nobody Asked | By A M Rosenthal | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/public-private-a-time-to-die.html | PUBLIC  PRIVATE   A Time to Die | By Anna Quindlen | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/opinion/the-editorial-notebook-purity-vs-politics.html | The Editorial Notebook   Purity vs Politics | By Nicolas Wade | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/commercial-property-long-island-city-citicorp-tower-harbinger-for-jackson-avenue.html | COMMERCIAL PROPERTY Long Island City  Citicorp Tower as a Harbinger for Jackson Avenue | By David W Dunlap | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/if-you-re-thinking-of-living-in-washington.html | If Youre Thinking of Living in Washington | By Nancy Polk | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-connecticut-and-westchester-rental-apartments-thriving-in-stamford.html | In the Region Connecticut and Westchester Rental Apartments Thriving in Stamford | By Eleanor Charles | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-long-island-on-the-docket-the-barrens-v-developers.html | In the Region Long IslandOn the Docket The Barrens v Developers | By Diana Shaman | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/in-the-region-new-jersey-jersey-citys-riverfront-revival-resumes.html | In the Region New JerseyJersey Citys Riverfront Revival Resumes | By Rachelle Garbarine | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/northeast-notebook-bedford-nh-condos-buck-slow-market.html | Northeast Notebook Bedford NHCondos Buck Slow Market | By Nancy Pieretti | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/northeast-notebook-new-bedford-mass-a-waterfront-rehab-hotel.html | Northeast Notebook New Bedford MassA Waterfront Rehab Hotel | By Susan Diesehouse | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/northeast-notebook-philadelphia-costly-rehab-of-the-past.html | Northeast Notebook Philadelphia   Costly Rehab Of the Past | By David J Wallace | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/q-and-a-127890.html | Q and A | By Shawn G Kennedy | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/reaching-for-the-sky-to-add-a-room.html | Reaching for the Sky to Add a Room | By Thomas J Lueck | TX 2-845865 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/streetscapes-readers-questions-babylonian-kings-other-bits-historic-exotica.html | Streetscapes Readers Questions  Babylonian Kings and Other Bits of Historic Exotica | By Christopher Gray | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/talking-rate-shock-remedies-for-high-payments.html | Talking Rate Shock  Remedies For High Payments | By Andree Brooks | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/realestate/waterfront-renewal-turns-to-greenpoint.html | Waterfront Renewal Turns to Greenpoint | By Ian Fisher | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/about-cars-bad-route-to-meeting-people.html | ABOUT CARS  Bad Route to Meeting People | By Marshall Schuon | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/america-s-cup-92-dates.html | Americas Cup 92 Dates | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/auto-racing-that-incredible-shrinking-indy-500.html | AUTO RACING   That Incredible Shrinking Indy 500 | By Joseph Siano | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-american-league-gladden-ends-slump-and-twins-benefit.html | BASEBALL American League  Gladden Ends Slump And Twins Benefit | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-gooden-sputters-again.html | BASEBALL   Gooden Sputters Again | By Claire Smith Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-national-league-giants-rally-in-9th-and-10th-to-beat-the-astros.html | BASEBALL National League  Giants Rally in 9th and 10th to Beat the Astros | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/baseball-orioles-wear-out-yankees.html | Baseball  Orioles Wear Out Yankees | By Murray Chass | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/boxing-holyfield-clearly-makes-his-point.html | BOXING   Holyfield Clearly Makes His Point | By Phil Berger Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/college-baseball-surprise-extends-to-citadel-coach.html | COLLEGE BASEBALL   SURPRISE EXTENDS TO CITADEL COACH | By William C Rhoden | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/fargis-heads-riding-team.html | Fargis Heads Riding Team | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/golf-charles-leads-by-shot.html | GOLF   Charles Leads By Shot | By Alex Yannis Special To the New York Times | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/horse-racing-mister-frisky-starts-to-recover.html | HORSE RACING   Mister Frisky Starts to Recover | By Steven Crist | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/horse-racing-red-smith-victory-to-yankee-affair.html | HORSE RACING   Red Smith Victory To Yankee Affair | By Steven Crist | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/notebook-left-handers-and-right-handers-are-tilting-team-rotations.html | NOTEBOOK  LeftHanders and RightHanders Are Tilting Team Rotations | By Murray Chass | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/pro-basketball-pistons-want-comforts-of-home.html | PRO BASKETBALL   Pistons Want Comforts of Home | By Sam Goldaper Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/rainy-start-for-dragon-races.html | Rainy Start for Dragon Races | By Norman HildesHeim Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/rowing-pickup-crew-wins-a-gold.html | ROWING   Pickup Crew Wins a Gold | By William N Wallace Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/soccer-us-team-defeated-by-swiss.html | SOCCER   US Team Defeated By Swiss | By Michael Janofsky Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-of-the-times-all-roads-lead-to-rome-this-month.html | Sports of The Times   All Roads Lead to Rome This Month | By George Vecsey | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/sports-of-the-times-chopped-liver-in-the-playoffs.html | SPORTS OF THE TIMES   Chopped Liver in the Playoffs | By Ira Berkow | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/tennis-capriati-gains-round-of-16-in-paris.html | TENNIS   Capriati Gains Round of 16 in Paris | By Robin Finn Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/the-male-athlete-and-sexual-assault.html | The Male Athlete and Sexual Assault | By Gerald Eskenazi | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/track-and-field-changes-entice-a-chinese-hurdler.html | TRACK AND FIELD   Changes Entice A Chinese Hurdler | By Frank Litsky Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/views-of-sport-do-horses-need-lasix-the-drug-is-beneficial-to-horses.html | VIEWS OF SPORT DO HORSES NEED LASIXThe Drug Is Beneficial to Horses WellBeing | By Robert W Copelan | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/sports/views-of-sport-do-horses-need-lasix-use-of-drug-impinges-on-integrity-of-racing.html | VIEWS OF SPORT DO HORSES NEED LASIX   Use of Drug Impinges On Integrity of Racing | By Richard F Corbisiero Jr | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/fashion-new-way-to-tan-slow-and-healthy.html | FASHION   New Way to Tan Slow and Healthy | By AnneMarie Schiro | TX 2-845865 | 1990-06-08 |

| | | | | |
|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/fashion-sun-worshippers-go-under-wraps-to-catch-the-rays.html | FASHION   SunWorshippers Go Under Wraps to Catch the Rays | By AnneMarie Schiro | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-electronic-snooping-it-s-not-just-for-spies.html | LIFE STYLE   Electronic Snooping Its Not Just for Spies | By Ron Alexander | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-fancy-safe-and-sentimental-proms.html | LIFE STYLE   Fancy Safe and Sentimental Proms | By Stephanie Strom | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-menu-a-preview-of-summer-in-pasta-with-basil.html | LIFE STYLE Sunday Menu   A Preview of Summer in Pasta With Basil | By Marian Burros | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-menu-sushi-with-a-difference-no-raw-fish.html | LIFE STYLE Sunday Menu   Sushi With a Difference No Raw Fish | By Marian Burros | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/life-style-sunday-outing-in-kingston-the-waterfront-lives-on.html | LIFE STYLE Sunday Outing   In Kingston the Waterfront Lives On | By Harold Faber Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-around-the-garden.html | PASTIMES Around The Garden | By Joan Lee Faust | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-coins.html | PASTIMES Coins | BY Jed Stevenson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/style-makers-audrey-weaver-scarf-designer.html | STYLE MAKERS   Audrey Weaver Scarf Designer | By Lena Williams | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/style-makers-elsa-davern-jewelry-maker.html | STYLE MAKERS   Elsa Davern Jewelry Maker | By C Claiborne Ray | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/style-makers-sheila-cole-nilva-gift-basket-maker.html | STYLE MAKERS   Sheila Cole Nilva Gift Basket Maker | By AnneMarie Schiro | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/style/the-great-outdoors-outdoor-pleasures.html | THE GREAT OUTDOORSOUTDOOR PLEASURES | By Bulcie Leimbach | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/review-theater-if-the-song-my-hero-seems-silly-it-was-supposed-to.html | ReviewTheater   If the Song My Hero Seems Silly It Was Supposed To | By Stephen Holden Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/stage-view-broadway-s-bounty-dramas-brimming-with-life.html | STAGE VIEW   Broadways Bounty Dramas Brimming With Life | By Frank Rich | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/theater-how-a-high-roller-bets-on-broadway.html | THEATER   How a High Roller Bets on Broadway | By Mervyn Rothstein | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/theater/theater-ideological-fireworks-as-usual-at-bavaria-s-passion-play.html | THEATER   Ideological Fireworks as Usual At Bavarias Passion Play | By Alan Levy | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/5-museums-with-a-feel-for-the-road.html | 5 Museums With a Feel for the Road | By Jm Fenster | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/a-festival-where-chopin-and-rock-mix.html | A Festival Where Chopin And Rock Mix | By Tricia Tunstall | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/fare-of-the-country-a-midsummer-scottish-berry-binge.html | FARE OF THE COUNTRY   A Midsummer Scottish Berry Binge | BY Ann Pringle Harris | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/for-the-much-maligned-motel.html | For the MuchMaligned Motel | By Lawrence Block | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/lake-balaton-where-hungary-summers.html | Lake Balaton Where Hungary Summers | By Anne Marshall Zwack | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/memorable-gardens-in-englands-oxbridge.html | Memorable Gardens In Englands Oxbridge | A L Rowse | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/no-headline.html | No Headline | By Paul st Pierre | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/practical-traveler-when-a-drive-leads-to-court.html | PRACTICAL TRAVELER   When a Drive Leads to Court | By Eric N Berg | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/private-lanai-is-private-no-more.html | Private Lanai Is Private No More | By Robert Reinhold | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/q-and-a-501790.html | Q and A | By Carl Sommers | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/summer-camp-for-the-whole-family-stanford-alumni-s-sierra-center.html | Summer Camp For the Whole Family Stanford alumnis Sierra center | By Suzie Boss | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/the-outdoor-play-s-the-thing.html | The Outdoor Plays the Thing | By Brock Brower | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/travel-advisory-502190.html | Travel Advisory | By Barbara Crossette | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/west-virginia-s-historic-panhandle.html | West Virginias Historic Panhandle | By Dean King | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/what-s-doing-in-lisbon.html | Whats Doing In   Lisbon | By Marvine Howe | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/travel/with-babies-on-board.html | With Babies on Board | By Anna Quindlen | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/a-politician-s-life-from-militant-to-mainstream.html | A Politicians Life From Militant to Mainstream | By Dirk Johnson Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/agency-to-use-dormant-law-to-bar-homosexuals-from-us.html | Agency to Use Dormant Law to Bar Homosexuals From US | By Philip J Hilts Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/cell-transplant-found-effective-in-muscle-disease.html | CELL TRANSPLANT FOUND EFFECTIVE IN MUSCLE DISEASE | By Gina Kolata | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/centralized-immigration-control-urged.html | Centralized Immigration Control Urged | By Robert Pear Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/court-gives-killer-unwanted-stay.html | Court Gives Killer Unwanted Stay | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/door-to-a-business-of-one-s-own-can-be-good-exit-from-welfare.html | Door to a Business of Ones Own Can Be Good Exit From Welfare | By Michael Decourcy Hinds Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/doubts-remain-after-lab-loses-nuclear-contract.html | Doubts Remain After Lab Loses Nuclear Contract | By Matthew L Wald | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/drive-to-counter-computer-crime-aims-at-invaders.html | Drive to Counter Computer Crime Aims at Invaders | By John Markoff | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/epa-drops-waste-case-in-north-carolina.html | EPA Drops Waste Case in North Carolina | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/fishermen-detained-in-looting-of-eggs-of-endangered-birds.html | Fishermen Detained In Looting of Eggs Of Endangered Birds | AP | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/jail-in-california-is-a-breakout-artist-s-dream.html | Jail in California Is a Breakout Artists Dream | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/nature-of-clothing-isn-t-evidence-in-rape-cases-florida-law-says.html | Nature of Clothing Isnt Evidence In Rape Cases Florida Law Says | AP | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/new-genetic-treatment-given-vote-of-confidence.html | New Genetic Treatment Given Vote of Confidence | By Natalie Angier | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/new-iran-contra-grand-jury-hears-north.html | New IranContra Grand Jury Hears North | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/primaries-in-nine-states-to-set-up-fierce-battles.html | Primaries in Nine States To Set Up Fierce Battles | By Robin Toner Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/us/to-farmers-saving-rails-means-saving-livelihood.html | To Farmers Saving Rails Means Saving Livelihood | By Timothy Egan Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/headliners-all-dressed-up-and-looking-like-a-governor.html | Headliners   All Dressed Up and Looking Like a Governor | By Eric Pace | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-nation-from-coffee-to-tobacco-boycotts-are-a-growth-industry.html | The Nation  From Coffee To Tobacco Boycotts Are A Growth Industry | By Anthony Ramirez | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-nation-how-to-map-the-best-places-for-rare-species.html | The Nation   How to Map The Best Places For Rare Species | By Keith Schneider | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-nation-in-moscow-yeltsin-has-a-summit-to-himself.html | The Nation  In Moscow Yeltsin Has A Summit To Himself | By Francis X Clines | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-region-it-s-grand-and-old-but-it-s-no-party.html | The Region   Its Grand And Old But Its No Party | By Sam Roberts | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-region-when-welfare-pays-the-rent.html | The Region   When Welfare Pays the Rent | By Alan Finder | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-work-week-grows-tales-from-the-digital-treadmill.html | The Work Week Grows   Tales From The Digital Treadmill | By Peter T Kilborn | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-a-voice-from-stockholm-soviet-foreign-trade-red-ink.html | The World A Voice From StockholmSoviet Foreign Trade Red Ink Rising | By Anders Aslund | TX 2-845865 | 1990-06-08 |

| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-high-risk-colombia-s-guerillas-break-into-politics.html | The World High Risk  Colombias Guerillas Break Into Politics | By James Brooke | TX 2-845865 | 1990-06-08 |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-in-isolation-the-burmese-vote-and-then-wait.html | The World  In Isolation The Burmese Vote and Then Wait | By Steven Erlanger | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-the-mideast-defies-a-trend-to-diplomacy.html | The World  The Mideast Defies A Trend to Diplomacy | By Alan Cowell | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/weekinreview/the-world-voting-isn-t-helping-in-guatemala.html | The World  Voting Isnt Helping in Guatemala | By Lindsey Gruson | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/americans-in-philippines-fear-more-attacks.html | Americans in Philippines Fear More Attacks | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/botswana-diamond-power-is-still-dependent.html | Botswana Diamond Power Is Still Dependent | By Jane Perlez Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/britain-says-ira-appears-to-be-stepping-up-its-attacks-outside-ulster.html | Britain Says IRA Appears to Be Stepping Up Its Attacks Outside Ulster | By Steven Prokesch Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/cautiously-chile-investigates-political-killings.html | Cautiously Chile Investigates Political Killings | By Shirley Christian Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/china-s-future-on-hold-with-a-gang-of-elders.html | Chinas Future on Hold With a Gang of Elders | By Nicholas D Kristof Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/china-s-untold-story-who-died-in-the-crackdown.html | CHINAS UNTOLD STORY WHO DIED IN THE CRACKDOWN | By Nicholas D Kristof Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/dissidents-in-china-are-reported-arrested.html | Dissidents in China Are Reported Arrested | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/el-salvador-lags-in-jesuit-inquiry.html | EL SALVADOR LAGS IN JESUIT INQUIRY | By Lindsey Gruson Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/evolution-europe-burst-freedom-czechoslovakia-may-split-czechs-slovaks.html | EVOLUTION IN EUROPE  Burst of Freedom in Czechoslovakia May Split Czechs From the Slovaks | By Craig R Whitney Special To the New York Times | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/evolution-in-europe-waves-of-emigration-are-washing-over-europe.html | EVOLUTION IN EUROPE   Waves of Emigration Are Washing Over Europe | By David Binder Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/guerrilla-war-in-guatemala-heats-up-fueling-criticism-of-civilian-rule.html | Guerrilla War in Guatemala Heats Up Fueling Criticism of Civilian Rule | By Lindsey Gruson Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/india-uproots-thousands-living-near-sikh-temple.html | India Uproots Thousands Living Near Sikh Temple | By Barbara Crossette Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/king-of-afghanistan-after-17-years-in-exile-is-on-the-people-s-minds-again.html | King of Afghanistan After 17 Years in Exile Is on the Peoples Minds Again | By John F Burns Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/now-tries-to-be-then-in-land-of-thunder-dragon.html | Now Tries to Be Then in Land of Thunder Dragon | By Barbara Crossette Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/polls-in-peru-show-a-tight-race-shaping-up.html | Polls in Peru Show a Tight Race Shaping Up | By James Brooke Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/reporter-s-notebook-summit-washington-smiles-golf-carts-2-lethal-footballs.html | Reporters Notebook Summit in Washington Smiles Golf Carts and 2 Lethal Footballs | By Maureen Dowd Special to the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/singapore-releases-lawyer.html | Singapore Releases Lawyer | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/spain-honoring-jews-500-years-after-expulsion.html | Spain Honoring Jews 500 Years After Expulsion | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-2-leaders-spend-day-in-relaxed-talks-at-camp-david.html | Summit in Washington   2 Leaders Spend Day in Relaxed Talks at Camp David | By Bill Keller Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-chevron-and-soviets-to-work-toward-oil-venture.html | Summit in Washington   Chevron and Soviets to Work Toward Oil Venture | By Robert Pear Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-dinner-guests-at-camp-david.html | SUMMIT IN WASHINGTON   Dinner Guests At Camp David | Special to The New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-in-washington-three-decades-ago-another-visitor.html | SUMMIT IN WASHINGTON   Three Decades Ago Another Visitor | By Robert Pear Special To the New York Times | TX 2-845865 | 1990-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-washington-gorbachev-s-will-get-close-look-america-beyond-washington-san.html | SUMMIT IN WASHINGTON The Gorbachevs Will Get a Close Look at the America Beyond Washington  San Franciscans to Give a Big Party | By Jane Gross Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-washington-gorbachevs-will-get-close-look-america-beyond-washington-high.html | SUMMIT IN WASHINGTON The Gorbachevs Will Get a Close Look at the America Beyond Washington  High Technology and Diary Cows in Minnesota | By William E Schmidt Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/summit-washington-us-lawmakers-tie-soviet-trade-pact-kremlin-progress-lithuania.html | SUMMIT IN WASHINGTON   US Lawmakers Tie Soviet Trade Pact to Kremlin Progress on Lithuania | By Susan F Rasky Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-03 | https://www.nytimes.com/1990/06/03/world/terrorist-or-freedom-fighter-pretoria-debates-whom-to-amnesty.html | Terrorist or Freedom Fighter Pretoria Debates Whom to Amnesty | By Christopher S Wren Special To the New York Times | TX 2-845865 | 1990-06-08 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/re-creating-a-musical-event-of-1927.html | Recreating a Musical Event of 1927 | By John Rockwell | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-ballet-a-guest-star-and-a-principal-bring-life-to-a-spectacle.html | ReviewBallet  A Guest Star and a Principal Bring Life to a Spectacle | By Jack Anderson | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-music-a-spoleto-premiere-glass-and-ginsberg.html | ReviewMusic  A Spoleto Premiere Glass and Ginsberg | By Donal Henahan Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-music-from-nigeria-sweet-juju-with-a-bit-of-the-blues.html | ReviewMusic  From Nigeria Sweet Juju With a Bit of the Blues | By Jon Pareles | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-music-tauromagia-a-flamenco-portrayal-of-bullfighting.html | ReviewMusic  Tauromagia a Flamenco Portrayal of Bullfighting | By Stephen Holden | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/review-television-contact-and-comfort-in-an-aids-hospice.html | ReviewTelevision Contact and Comfort In an AIDS Hospice | By Walter Goodman | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/reviews-music-a-celebration-in-the-name-of-a-long-dead-queen.html | ReviewsMusic  A Celebration in the Name of a LongDead Queen | By Allan Kozinn | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/reviews-music-polish-pianist-makes-debut-playing-chopin-and-liszt.html | ReviewsMusic  Polish Pianist Makes Debut Playing Chopin and Liszt | By Allan Kozinn | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/arts/reviews-music-the-kid-creole-beat-minus-latin-influences.html | ReviewsMusic  The Kid Creole Beat Minus Latin Influences | By Jon Pareles | TX 2-845913 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/books/books-of-the-times-who-killed-director-was-there-a-cover-up.html | Books of The Times  Who Killed Director Was There a CoverUp | By Christopher LehmannHaupt | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-people-merger-expert-named-president-of-intermark.html | BUSINESS PEOPLEMerger Expert Named President of Intermark | By Paul C Judge | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-people-new-laventhol-chief-sees-room-for-growth.html | BUSINESS PEOPLE  New Laventhol Chief Sees Room for Growth | By Elizabeth M Fowler | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/business-scene-offsetting-the-rise-of-labor-costs.html | Business Scene  Offsetting the Rise Of Labor Costs | By Louis Uchitelle | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/china-to-deal-in-futures.html | China to Deal In Futures | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/court-battle-by-nintendo.html | Court Battle By Nintendo | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/credit-markets-immediate-move-by-fed-not-expected.html | CREDIT MARKETS  Immediate Move by Fed Not Expected | By Kenneth N Gilpin | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/dallas-bank-chairman-quits.html | Dallas Bank Chairman Quits | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/international-report-high-cost-of-fighting-drugs-strains-us-colombian-ties.html | INTERNATIONAL REPORT  High Cost of Fighting Drugs Strains USColombian Ties | By James Brooke Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/international-report-pessimism-on-chinese-trade.html | INTERNATIONAL REPORT  Pessimism on Chinese Trade | By Sheryl Wudunn Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/international-report-reunification-with-west-spurs-uncertainty-east-german.html | INTERNATIONAL REPORT  Reunification With West Spurs Uncertainty in East German Industry | By Ferdinand Protzman Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/japanese-panel-urges-more-help-for-poor-nations.html | Japanese Panel Urges More Help for Poor Nations | By James Sterngold Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/keating-sues-his-insurers.html | Keating Sues His Insurers | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/market-place-company-grows-beyond-fertilizer.html | Market Place  Company Grows Beyond Fertilizer | By Eben Shapiro | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/recreation-properties-to-be-sold.html | Recreation Properties To Be Sold | By Richard D Hylton | TX 2-845913 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-3-accounts-to-mccann.html | THE MEDIA BUSINESS Advertising   3 Accounts to McCann | By Randall Rothenberg | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising   Accounts | By Randall Rothenberg | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-ibm-work-for-lintas.html | THE MEDIA BUSINESS Advertising   IBM Work for Lintas | By Randall Rothenberg | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-nintendo-s-review.html | THE MEDIA BUSINESS Advertising   Nintendos Review | By Randall Rothenberg | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-time-life-a-big-score-for-romann.html | THE MEDIA BUSINESS Advertising   TimeLife A Big Score For Romann | By Randall Rothenberg | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-advertising-ziff-davis-jobs.html | THE MEDIA BUSINESS Advertising   ZiffDavis Jobs | By Randall Rothenberg | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-book-industry-meets-in-land-of-the-bookmaker.html | THE MEDIA BUSINESS   Book Industry Meets in Land of the Bookmaker | By Edwin McDowell Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-for-nbc-party-s-over-at-its-affiliates-meeting.html | THE MEDIA BUSINESS   For NBC Partys Over at Its Affiliates Meeting | By Bill Carter | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/business/the-media-business-time-speaking-with-a-new-voice.html | THE MEDIA BUSINESS   Time Speaking With a New Voice | By Deirdre Carmody | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/movies/the-mystery-of-depardieu-a-gentle-heart-in-a-boxer-s-body.html | The Mystery of Depardieu A Gentle Heart in a Boxers Body | By Glenn Collins | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/a-day-of-racial-harmony-at-churches.html | A Day of Racial Harmony at Churches | By John Tierney | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/bridge-640690.html | Bridge | By Alan Truscott | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/case-of-bias-or-just-clash-of-neighbors.html | Case of Bias Or Just Clash Of Neighbors | By Tim Golden | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/commencements-tutu-tells-wesleyan-its-help-paves-the-way-for-liberation.html | COMMENCEMENTS   Tutu Tells Wesleyan Its Help Paves the Way for Liberation | By Nick Ravo Special To the New York Times | TX 2-845913 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/cuomo-to-run-won-t-promise-a-4-year-term.html | Cuomo to Run Wont Promise A 4Year Term | By Elizabeth Kolbert Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/expect-fewer-buses-and-passengers-transit-authority-warns.html | Expect Fewer Buses and Passengers Transit Authority Warns | By Calvin Sims | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/fiscal-woes-have-hurt-cuomo-but-how-much.html | Fiscal Woes Have Hurt Cuomo but How Much | By Kevin Sack Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/in-florio-s-old-stumping-grounds.html | In Florios Old Stumping Grounds | By Wayne King Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/li-youth-suspect-in-student-s-killing-is-held-in-california.html | LI Youth Suspect In Students Killing Is Held in California | By John T McQuiston | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/masters-mix-chess-s-past-and-fast-play.html | Masters Mix Chesss Past and Fast Play | By Robert D McFadden | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/metro-matters-and-how-about-arms-control-in-new-york.html | Metro Matters   And How About Arms Control In New York | By Sam Roberts | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/nyregion/the-teacher-who-refuses-to-give-in-to-paralysis.html | The Teacher Who Refuses To Give In To Paralysis | By Joseph Berger | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/an-inventor-of-the-microchip-robert-n-noyce-dies-at-62.html | An Inventor of the Microchip Robert N Noyce Dies at 62 | By Constance L Hays | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/daniel-burrows-83-was-dinkins-mentor-and-father-in-law.html | Daniel Burrows 83 Was Dinkins Mentor And FatherinLaw | By Wolfgang Saxon | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/frederick-mellinger-76-founder-of-frederick-s-of-hollywood-chain.html | Frederick Mellinger 76 Founder Of Fredericks of Hollywood Chain | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/obituaries/walter-davis-jr-57-jazz-pianist-who-played-bud-powell-s-be-bop.html | Walter Davis Jr 57 Jazz Pianist Who Played Bud Powells BeBop | By Peter Watrous | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/essay-power-of-weakness.html | ESSAY  Power of Weakness | By William Safire | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/in-the-nation-vive-la-difference.html | IN THE NATION   Vive la Difference | By Tom Wicker | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/sciences-antifemale-bias.html | Sciences AntiFemale Bias | By Jeanne Mager Stellman and Joan E Bertin | TX 2-845913 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/thatcher-is-losing-even-her-friends.html | Thatcher Is Losing Even Her Friends | By Tony Marlow | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/opinion/what-is-happening-to-american-jewry.html | What Is Happening to American Jewry | By Seymour P Lachman and Barry A Kosmin | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/a-wheel-of-misfortune-in-mets-loss.html | A Wheel of Misfortune in Mets Loss | By Claire Smith Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/agassi-s-strength-thwarts-courier.html | Agassis Strength Thwarts Courier | By Robin Finn Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/american-league-clemens-wins-9th-best-in-the-majors.html | AMERICAN LEAGUE   Clemens Wins 9th Best in the Majors | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/chinese-are-no-1-in-dragon-boats.html | Chinese Are No 1 In Dragon Boats | By Norman HildesHeim Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/if-you-show-us-up-then-you-go-down.html | If You Show Us Up Then You Go Down | By Murray Chass | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/major-league-draft-causes-disturbance.html | Major League Draft Causes Disturbance | By William C Rhoden Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/national-league-expos-rally-to-edge-pirates.html | NATIONAL LEAGUE   Expos Rally to Edge Pirates | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/nba-final-series-worth-the-wait.html | NBA Final Series Worth the Wait | By Clifton Brown | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/no-hitter-mood-strikes-the-mariners-johnson.html | NoHitter Mood Strikes The Mariners Johnson | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/off-field-behavior-to-be-examined.html | OffField Behavior To Be Examined | By Malcolm Moran | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-handball-education-doesn-t-come-easy.html | ON YOUR OWN   Handball Education Doesnt Come Easy | By Ed Jackel | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-outdoors-boating-with-eye-on-safety.html | ON YOUR OWN   Outdoors Boating With Eye on Safety | By Barbara Lloyd | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-rafting-adventure-offers-a-varied-plot.html | ON YOUR OWN   Rafting Adventure Offers a Varied Plot | By William N Wallace | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/on-your-own-special-baseball-protection.html | ON YOUR OWN   Special Baseball Protection | By Barbara Lloyd | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/one-of-the-greatest-shows-on-earth.html | One of the Greatest Shows on Earth | By Michael Janofsky Special To the New York Times | TX 2-845913 | 1990-06-11 |

| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/orioles-and-olson-stop-yanks-again.html | Orioles and Olson Stop Yanks Again | By Murray Chass | TX 2-845913 | 1990-06-11 |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/piston-defense-reigns-supreme.html | Piston Defense Reigns Supreme | By Sam Goldaper Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/pistons-get-edge-in-battle-of-superstars.html | Pistons Get Edge in Battle of Superstars | By Joe Lapointe Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/question-box.html | Question Box | By Ray Corio | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/ready-or-not-and-waiting-italians-hail-a-miracle.html | Ready or Not and Waiting Italians Hail a Miracle | By Clyde Haberman Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/roseben-is-won-by-mr-nickerson.html | Roseben Is Won By Mr Nickerson | By Steven Crist | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-of-the-times-the-best-sports-event-in-the-world.html | Sports of The Times   The Best Sports Event in the World | By George Vecsey | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/sports-world-specials-baseball-a-field-of-controversy.html | SPORTS WORLD SPECIALS BASEBALL A Field Of Controversy | By Robert Mcg Thomas Jr | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/title-meet-light-in-1990-s-prospects.html | Title Meet Light In 1990s Prospects | By Frank Litsky Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/trevino-is-winner-on-5th-playoff-hole.html | Trevino Is Winner On 5th Playoff Hole | By Alex Yannis Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/villanova-track-coach-will-handle-2-teams.html | Villanova Track Coach Will Handle 2 Teams | Special to The New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/sports/young-and-lightly-regarded-us-squad-might-surprise.html | Young and Lightly Regarded US Squad Might Surprise | By Michael Janofsky | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-813790.html | CHRONICLE | By Susan Heller Anderson | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-848390.html | CHRONICLE | By Susan Heller Anderson | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-849190.html | CHRONICLE | By Susan Heller Anderson | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-849690.html | CHRONICLE | By Susan Heller Anderson | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/style/chronicle-850090.html | CHRONICLE | By Susan Heller Anderson | TX 2-845913 | 1990-06-11 |

| | | | | |
|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/theater/review-theater-comedy-and-satire-open-experimental-festival.html | ReviewTheater   Comedy and Satire Open Experimental Festival | By Allan Kozinn | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/theater/tonys-are-won-by-grapes-of-wrath-and-city-of-angels.html | Tonys Are Won by Grapes of Wrath and City of Angels | By Mervyn Rothstein | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/4-hurt-when-airliner-crashes-in-alaska.html | 4 Hurt When Airliner Crashes in Alaska | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/abortion-stand-divides-gop-in-wisconsin.html | Abortion Stand Divides GOP in Wisconsin | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/after-a-decade-of-drug-accusations-mayor-barrys-day-in-court-arrives.html | After a Decade of Drug Accusations Mayor Barrys Day in Court Arrives | By B Drummond Ayres Jr Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/at-yellowstone-park-1988-fires-echo-in-debate-on-rangers-role.html | At Yellowstone Park 1988 Fires Echo in Debate on Rangers Role | By Roberto Suro Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/california-race-is-becoming-symbolic-for-women.html | California Race Is Becoming Symbolic for Women | By Robert Reinhold Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/dukakis-scorned-by-public-endorses-service-to-it.html | Dukakis Scorned by Public Endorses Service to It | By Kevin Sack Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/father-s-vanishing-act-called-common-drama.html | Fathers Vanishing Act Called Common Drama | By Tamar Lewin | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/insuring-that-capsules-aren-t-lost-to-time.html | Insuring That Capsules Arent Lost to Time | Special to The New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/kansas-city-journal-spreading-the-word-cancer-is-beatable.html | Kansas City Journal   Spreading The Word Cancer Is Beatable | By William Robbins Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/massachusetts-democrats-back-veteran-as-silber-wins-ballot-spot.html | Massachusetts Democrats Back Veteran as Silber Wins Ballot Spot | By Fox Butterfield Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/nevada-murderer-is-put-to-death.html | NEVADA MURDERER IS PUT TO DEATH | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/rating-group-finds-veterans-hospitals-lagging-in-quality.html | Rating Group Finds Veterans Hospitals Lagging in Quality | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/us/storms-leave-13-dead-in-midwest-indiana-twisters-worst-since-74.html | Storms Leave 13 Dead in Midwest Indiana Twisters Worst Since 74 | AP | TX 2-845913 | 1990-06-11 |

| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/bus-with-returning-britons-crashes-in-france-killing-11.html | Bus With Returning Britons Crashes in France Killing 11 | AP | TX 2-845913 | 1990-06-11 |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/cambodian-factions-to-meet-today.html | Cambodian Factions to Meet Today | By Steven Erlanger Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/cullinan-journal-at-woodstock-on-the-veld-rock-blasts-apartheid.html | Cullinan Journal   At Woodstock on the Veld Rock Blasts Apartheid | By Christopher S Wren Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-canadians-meeting-on-crisis.html | EVOLUTION IN EUROPE   Canadians Meeting on Crisis | By John F Burns Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-ethnic-issues-disrupt-soviet-rights-talk.html | EVOLUTION IN EUROPE   Ethnic Issues Disrupt Soviet Rights Talk | By Francis X Clines Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-independence-fervor-in-quebec-said-to-grow.html | EVOLUTION IN EUROPE   Independence Fervor in Quebec Said to Grow | By Alessandra Stanley Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/evolution-in-europe-moscow-with-an-eye-on-discontent-puts-off-vote-on-economy.html | EVOLUTION IN EUROPE   Moscow With an Eye on Discontent Puts Off Vote on Economy | By Francis X Clines Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/gandhi-shaken-by-defeat-seeks-a-comeback.html | Gandhi Shaken by Defeat Seeks a Comeback | By Barbara Crossette Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/hong-kong-honors-beijing-s-victims.html | HONG KONG HONORS BEIJINGS VICTIMS | By Barbara Basler Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/hundreds-march-in-a-protest-at-beijing-university.html | Hundreds March in a Protest at Beijing University | By Nicholas D Kristof Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/in-thatched-roofs-of-argentine-poor-an-insect-that-saps-health-of-millions.html | In Thatched Roofs of Argentine Poor an Insect That Saps Health of Millions | By Shirley Christian Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/japanese-us-relations-undergoing-a-redesign.html | JapaneseUS Relations Undergoing a Redesign | By Steven R Weisman Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/liberian-rebels-are-said-to-capture-a-major-town.html | Liberian Rebels Are Said to Capture a Major Town | By Kenneth B Noble Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/oas-cautions-mexicans-on-election-fraud.html | OAS Cautions Mexicans on Election Fraud | By Larry Rohter Special To the New York Times | TX 2-845913 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/reporter-s-notebook-gorbachev-passes-up-stunts-but-dazzles-the-heartland.html | REPORTERS NOTEBOOK   Gorbachev Passes Up Stunts But Dazzles the Heartland | By Maureen Dowd Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-business-leaders-meeting-with-gorbachev-in-minneapolis.html | SUMMIT IN WASHINGTON   Business Leaders Meeting With Gorbachev in Minneapolis | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-german-leaders-say-talks-advance-union.html | SUMMIT IN WASHINGTON   German Leaders Say Talks Advance Union | AP | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-gorbachev-may-be-a-prophet-without-honor-at-home.html | SUMMIT IN WASHINGTON   Gorbachev May Be a Prophet Without Honor at Home | By Bill Keller Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-israel-answers-soviets-denies-plans-for-settlers.html | SUMMIT IN WASHINGTON   Israel Answers Soviets Denies Plans for Settlers | By Youssef M Ibrahim Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-meetings-on-food-will-examine-soviet-shortages.html | SUMMIT IN WASHINGTON   Meetings on Food Will Examine Soviet Shortages | By Clyde H Farnsworth Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-in-washington-us-and-soviets-will-seek-to-prevent-ethiopia-famine.html | SUMMIT IN WASHINGTON   US and Soviets Will Seek to Prevent Ethiopia Famine | By Clifford Krauss Special to the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-talks-end-with-warmth-but-fail-resolve-key-issues-doubts-that-linger.html | SUMMIT TALKS END WITH WARMTH BUT FAIL TO RESOLVE KEY ISSUES   The Doubts That Linger | By R W Apple Jr Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-talks-end-with-warmth-but-fail-to-resolve-key-issues-words-of-respect.html | SUMMIT TALKS END WITH WARMTH BUT FAIL TO RESOLVE KEY ISSUES   WORDS OF RESPECT | By Andrew Rosenthal Special to the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-washington-gorbachev-us-heartland-dangles-visions-fortunes-soviet-trade.html | SUMMIT IN WASHINGTON   Gorbachev in US Heartland Dangles Visions of Fortunes in Soviet Trade | By Eric N Berg Special To the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/summit-washington-tv-critic-s-notebook-television-least-still-larger-than-life.html | SUMMIT IN WASHINGTON TV CRITICS NOTEBOOK   On Television at Least Still Larger Than Life | By Walter Goodman | TX 2-845913 | 1990-06-11 |
| 1990-06-04 | https://www.nytimes.com/1990/06/04/world/year-later-chinese-father-grieves-and-fears.html | Year Later Chinese Father Grieves and Fears | By Sheryl Wudunn Special to the New York Times | TX 2-845913 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/choreography-practiced-as-anthropology.html | Choreography Practiced as Anthropology | By Jennifer Dunning Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/gallery-window-painting-is-covered-after-protests.html | Gallery Window Painting Is Covered After Protests | By Barbara Gamarekian Special To the New York Times | TX 2-828128 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/nbc-to-increase-jane-pauley-s-duties.html | NBC to Increase Jane Pauleys Duties | By Bill Carter Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/review-dance-in-the-steps-and-spirit-of-duncan.html | ReviewDance   In the Steps And Spirit Of Duncan | By Jack Anderson | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/review-dance-spinning-in-a-web-of-mysticism.html | ReviewDance   Spinning in a Web of Mysticism | By Jack Anderson | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/review-television-grand-old-man-of-counterculture.html | ReviewTelevision   Grand Old Man of Counterculture | By John J OConnor | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/reviews-music-an-evening-of-sounds-from-england.html | ReviewsMusic   An Evening of Sounds From England | By James R Oestreich | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/reviews-boheme-as-bohemians-it-rocks.html | ReviewsMusic   Boheme as Bohemians It Rocks | By Allan Kozinn | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/arts/spoleto-festival-usa-in-opera-and-in-dance-a-blending-of-pagan-myth-and-religion.html | Spoleto Festival USA   In Opera and in Dance a Blending of Pagan Myth and Religion | By Donal Henahan Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/books/accord-opens-up-irving-berlin-s-musical-legacy.html | Accord Opens Up Irving Berlins Musical Legacy | By Stephen Holden | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/books/books-of-the-times-cleopatra-behind-her-magic-mirror.html | Books of The Times   Cleopatra Behind Her Magic Mirror | By Michiko Kakutani | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/a-haze-of-debt-clouds-the-plaza-hotel-s-gleam.html | A Haze of Debt Clouds The Plaza Hotels Gleam | By Floyd Norris | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/article-972490-no-title.html | Article 972490 No Title | By Steven Prokesch Special to the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/bank-talks-confirmed-by-trump.html | Bank Talks Confirmed By Trump | By Diana B Henriques | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/bankruptcy-filing-by-greyhound.html | Bankruptcy Filing by Greyhound | By Thomas C Hayes Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-and-health-quality-of-care-being-measured.html | Business and Health   Quality of Care Being Measured | By Milt Freudenheim | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-people-a-managing-director-named-by-chase-bank.html | BUSINESS PEOPLE   A Managing Director Named by Chase Bank | By Leslie Wayne | TX 2-828128 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/business-people-some-top-jobs-filled-by-morgan-stanley.html | BUSINESS PEOPLE   Some Top Jobs Filled By Morgan Stanley | By Richard D Hylton | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/campeau-units-report-losses.html | Campeau Units Report Losses | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/careers-need-grows-for-genetic-counselors.html | Careers  Need Grows For Genetic Counselors | By Elizabeth M Fowler | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/chip-group-is-left-with-a-solid-base.html | Chip Group Is Left With A Solid Base | By Thomas C Hayes Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/company-news-at-t-introduces-server-computer-line.html | COMPANY NEWS   AT T Introduces Server Computer Line | By John Markoff | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/company-news-gemini-challenges-healthco-board.html | COMPANY NEWS   Gemini Challenges Healthco Board | Special to The New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/company-news-playboy-stock-plan-opposed.html | COMPANY NEWS   Playboy Stock Plan Opposed | Special to The New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/credit-markets-us-securities-rise-in-light-day.html | CREDIT MARKETS   US Securities Rise in Light Day | By Kenneth N Gilpin | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/dow-up-34.22-points-to-a-high-of-2935.19.html | Dow Up 3422 Points to a High of 293519 | By Daniel F Cuff | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/failure-of-aids-drug-taints-icn.html | Failure of AIDS Drug Taints ICN | By Michael Lev Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/few-subscribe-to-private-trading-system.html | Few Subscribe to Private Trading System | By Leslie Wayne | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/foreigners-criticize-venture-bill.html | Foreigners Criticize Venture Bill | By Martin Tolchin Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/lawyers-are-divided-on-patent-judge-s-attack.html | Lawyers Are Divided On Patent Judges Attack | By Edmund L Andrews Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/market-place-growing-pains-at-pic-n-save.html | Market PlaceGrowing Pains At Pic N Save | By Michael Lev | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/new-research-group-wary-of-us-global-enterprises.html | New Research Group Wary Of US Global Enterprises | By Louis Uchitelle | TX 2-828128 | 1990-06-11 |

| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/resorts-plan-approved.html | Resorts Plan Approved | AP | TX 2-828128 | 1990-06-11 |
|---|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/state-must-offer-remedy-on-unlawful-taxes-court-rules.html | State Must Offer Remedy on Unlawful Taxes Court Rules | By Linda Greenhouse Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-a-new-formula-in-hungary-speed-service-and-grow-rich.html | THE MEDIA BUSINESS   A New Formula in Hungary Speed Service and Grow Rich | By Steven Greenhouse | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-d-arcy-promotes-subsidiary-s-co-founder.html | THE MEDIA BUSINESS ADVERTISING DArcy Promotes Subsidiarys Cofounder | By Randall Rothenberg | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-sales-director-named.html | THE MEDIA BUSINESS ADVERTISING Sales Director Named | By Randall Rothenberg | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-shift-at-ayer-unit.html | THE MEDIA BUSINESS ADVERTISING Shift at Ayer Unit | By Randall Rothenberg | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-advertising-vanity-fair-plans-edition-for-britain.html | THE MEDIA BUSINESS ADVERTISING Vanity Fair Plans Edition For Britain | By Randall Rothenberg | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-adweek-parent-acquisition-set.html | THE MEDIA BUSINESS   Adweek Parent Acquisition Set | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-booksellers-mixed-on-fall-outlook.html | THE MEDIA BUSINESS   Booksellers Mixed on Fall Outlook | By Edwin McDowell Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/business/the-media-business-sides-differ-on-reports-of-progress-in-tv-talks.html | THE MEDIA BUSINESS   Sides Differ on Reports Of Progress in TV Talks | By Bill Carter Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/3-school-unions-suspend-a-strike-for-40-percent-raises-in-yonkers.html | 3 School Unions Suspend a Strike For 40 Percent Raises in Yonkers | By James Feron Special To the New York Times | TX 2-828128 | 1990-06-11 |

| | | | | |
|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/917-area-code-is-proposed-for-the-bronx.html | 917 Area Code Is Proposed For the Bronx | By Robert D McFadden | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/bridge-899590.html | Bridge | By Alan Truscott | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/chess-880090.html | Chess | By Robert Byrne | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/cuny-and-school-chancellors-to-confer-on-goals.html | CUNY and School Chancellors to Confer on Goals | By Samuel Weiss | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/drug-killings-tied-to-mob-30-are-seized.html | Drug Killings Tied to Mob 30 Are Seized | By Chris Hedges | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/it-s-cuomo-and-the-battle-scarred-veterans.html | Its Cuomo and the BattleScarred Veterans | By Frank Lynn | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/li-15-year-old-was-stabbed-to-death-by-classmate-police-say.html | LI 15YearOld Was Stabbed to Death by Classmate Police Say | By Sarah Lyall Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/machine-politics-slow-search-for-better-booth-favoritism-blocks-new-york-new.html | Machine Politics Slow Search for a Better Booth  Favoritism Blocks New York From New Voting Machines | By Dean Baquet | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/mta-gets-176-million-to-improve-tracks.html | MTA Gets 176 Million to Improve Tracks | By Leonard Buder | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/our-towns-tug-of-war-over-a-golf-course-for-a-select-few.html | Our Towns   TugofWar Over A Golf Course For a Select Few | By Michael Winerip | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/teen-ager-testifies-plot-to-murder-her-mother-was-merely-fantasy.html | TeenAger Testifies Plot to Murder Her Mother Was Merely Fantasy | By Kirk Johnson Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/top-new-jersey-court-to-issue-crucial-school-ruling-today.html | Top New Jersey Court to Issue Crucial School Ruling Today | By Robert Hanley Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/nyregion/us-puerto-ricans-debate-right-to-vote-on-island-s-future.html | US Puerto Ricans Debate Right to Vote on Islands Future | By Mireya Navarro | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/daniel-l-burrows-ex-legislator-and-dinkins-s-father-in-law-83.html | Daniel L Burrows ExLegislator And Dinkinss FatherinLaw 83 | By Wolfgang Saxon | TX 2-828128 | 1990-06-11 |

| | | | | |
|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/guy-mcelroy-art-historian-44-organized-show-on-black-images.html | Guy McElroy Art Historian 44 Organized Show on Black Images | By Grace Glueck | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/obituaries/jack-gilford-actor-dead-at-81-veteran-of-stage-screen-and-tv.html | Jack Gilford Actor Dead at 81 Veteran of Stage Screen and TV | By Peter B Flint | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/a-workmanlike-summit.html | A Workmanlike Summit | By David K Shipler | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/abroad-at-home-arafat-to-choose.html | ABROAD AT HOME   Arafat To Choose | By Anthony Lewis | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/foreign-affairs-the-right-shoulder.html | FOREIGN AFFAIRS   The Right Shoulder | By Flora Lewis | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/insurance-firms-privileged-class.html | Insurance Firms Privileged Class | By Linda Lipsen | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/opinion/the-editorial-notebook-the-summit-s-critics.html | The Editorial Notebook   The Summits Critics | By Leslie H Gelb | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/another-shuttle-suffers-problems.html | Another Shuttle Suffers Problems | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/beginning-scientists-face-a-research-fund-drought.html | Beginning Scientists Face a Research Fund Drought | By Gina Kolata | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/blood-pressure-drug-employed-to-defuse-cancer-cell-defenses.html | BloodPressure Drug Employed to Defuse Cancer Cell Defenses | By Gina Kolata | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/dip-on-earth-is-big-trouble-in-space.html | Dip on Earth Is Big Trouble In Space | By William J Broad | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/great-15-year-project-to-decipher-genes-stirs-opposition.html | Great 15Year Project To Decipher Genes Stirs Opposition | By Natalie Angier | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/mastermind-of-piltdown-hoax-unmasked.html | Mastermind of Piltdown Hoax Unmasked | By John Noble Wilford | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/peripherals-if-you-want-to-soar.html | PERIPHERALS   If You Want to Soar | By L R Shannon | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/personal-computers-windows-3.0-software.html | PERSONAL COMPUTERS   Windows 30 Software | By Peter H Lewis | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/science/rare-white-rhino-avoids-extinction-in-preserve-in-zaire.html | Rare White Rhino Avoids Extinction in Preserve in Zaire | By Jane Perlez | TX 2-828128 | 1990-06-11 |

| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/big-ten-conference-agrees-to-make-penn-state-no-11.html | Big Ten Conference Agrees to Make Penn State No 11 | AP | TX 2-828128 | 1990-06-11 |
|---|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/court-seeks-nfl-limits.html | Court Seeks NFL Limits | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/east-meets-somewhat-eastlike-west.html | East Meets Somewhat Eastlike West | By Sam Goldaper Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/expos-strike-back-at-cone-and-his-mets.html | Expos Strike Back At Cone and His Mets | By Jack Curry | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/familiar-name-mota-enters-the-spotlight.html | Familiar Name Mota Enters the Spotlight | By William C Rhoden Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/late-burst-by-boston-thwarts-yankees.html | Late Burst By Boston Thwarts Yankees | By Michael Martinez Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/martinez-strikes-out-18-as-dodgers-defeat-braves.html | Martinez Strikes Out 18 As Dodgers Defeat Braves | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/on-horse-racing-90-belmont-notables-unbridled-lasix-and-auto.html | On Horse Racing  90 Belmont Notables Unbridled Lasix and Auto | By Steven Crist | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sabatini-surprised-6-4-7-5-novotna-brash-leconte-upsets-chesnokov-five-sets.html | Sabatini Is Surprised 64 75 by Novotna Brash Leconte Upsets Chesnokov in Five Sets | By Robin Finn Special to the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/sports-of-the-times-thomas-heard-the-oracles.html | SPORTS OF THE TIMES   Thomas Heard The Oracles | By Ira Berkow | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/us-taking-the-highroad-on-the-big-question.html | US Taking the Highroad on the Big Question | By Michael Janofsky | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/xaverian-takes-title-in-catholic-league.html | Xaverian Takes Title In Catholic League | By Al Harvin | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/sports/yankees-obtain-nokes-for-mccullers-parker.html | Yankees Obtain Nokes For McCullers Parker | By Michael Martinez Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/style/chronicle-068990.html | CHRONICLE | By Susan Heller Anderson | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/style/chronicle-090790.html | CHRONICLE | By Susan Heller Anderson | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/style/chronicle-090890.html | CHRONICLE | By Susan Heller Anderson | TX 2-828128 | 1990-06-11 |

| | | | | |
|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/style/lingerie-is-visible-so-are-its-designers.html | Lingerie Is Visible So Are Its Designers | By Bernadine Morris | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/style/patterns-069690.html | Patterns | By Woody Hochswender | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/theater/review-theater-alone-and-exploring-the-primal-darkness.html | ReviewTheater   Alone and Exploring The Primal Darkness | By Stephen Holden | | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/theater/tony-winner-s-journey-from-rock-bottom-to-top.html | Tony Winners Journey From Rock Bottom to Top | By Mervyn Rothstein | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/2-hotly-contested-provisions-jeopardize-crime-bill.html | 2 Hotly Contested Provisions Jeopardize Crime Bill | By Steven A Holmes Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/bush-decision-expected-on-whether-to-delay-offshore-oil-drilling.html | Bush Decision Expected on Whether to Delay Offshore Oil Drilling | By Philip Shabecoff Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/high-court-rules-religious-clubs-can-meet-in-public-high-schools.html | High Court Rules Religious Clubs Can Meet in Public High Schools | By Linda Greenhouse Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/judge-urges-impartiality-by-jurors-as-capital-mayor-s-trial-begins.html | Judge Urges Impartiality by Jurors As Capital Mayors Trial Begins | By B Drummond Ayres Jr Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/los-angeles-board-is-said-to-exercise-anti-hispanic-bias.html | LOS ANGELES BOARD IS SAID TO EXERCISE ANTIHISPANIC BIAS | By Robert Reinhold Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/no-church-no-ministry-no-pulpit-he-is-called-religious-right-s-star.html | No Church No Ministry No Pulpit He Is Called Religious Rights Star | By Peter Steinfels Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/polls-show-feinstein-with-a-lead-in-california.html | Polls Show Feinstein With a Lead in California | By Seth Mydans Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/southern-politics-runoffs-a-factor.html | SOUTHERN POLITICS RUNOFFS A FACTOR | By Peter Applebome Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/supreme-court-roundup-justices-say-police-can-use-deceit-gain-confessions.html | Supreme Court Roundup   Justices Say the Police Can Use Deceit to Gain Confessions From Prisoners | By Linda Greenhouse Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/two-recalls-issued-by-ford.html | Two Recalls Issued by Ford | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/vermont-court-upholds-delay-in-civil-trials.html | Vermont Court Upholds Delay in Civil Trials | AP | TX 2-828128 | 1990-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/us/washington-talk-split-at-top-on-tactics-for-talks-on-budget.html | Washington Talk   Split at Top On Tactics For Talks On Budget | By David E Rosenbaum Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/a-beirut-cease-fire-is-but-a-wary-interlude.html | A Beirut CeaseFire Is but a Wary Interlude | By Ihsan A Hijazi Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-summit-gorbachev-ending-us-trip-meets-south-korea-leader-who-sees-renewal.html | After the Summit   GORBACHEV ENDING US TRIP MEETS SOUTH KOREA LEADER WHO SEES A RENEWAL OF TIES | By Jane Gross Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-summit-gorbachev-urges-major-changes-world-s-system-alliances.html | After the Summit   Gorbachev Urges Major Changes In the Worlds System of Alliances | By R W Apple Jr Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-summit-reporter-s-notebook-communist-home-with-capitalist-elite.html | After the Summit Reporters Notebook  A Communist at Home With the Capitalist Elite | By Bill Keller Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-in-europe-few-are-cheering-but-satisfaction-is-general.html | After the Summit   In Europe Few Are Cheering But Satisfaction Is General | By Clyde Haberman Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-japanese-feel-ready-for-a-visit-from-gorbachev.html | After the Summit   Japanese Feel Ready for a Visit From Gorbachev | By David E Sanger Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-the-soviets-and-south-korea-at-odds-since-day-1.html | After the Summit   The Soviets and South Korea At Odds Since Day 1 | By James Barron | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-us-will-press-the-soviets-to-accept-plan-on-germany.html | After the Summit   US Will Press the Soviets To Accept Plan on Germany | By Thomas L Friedman Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/after-the-summit-white-house-sees-aura-from-summit.html | After the Summit   WHITE HOUSE SEES AURA FROM SUMMIT | By Andrew Rosenthal Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/arabs-applaud-gorbachev-remark.html | Arabs Applaud Gorbachev Remark | By Alan Cowell Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/bush-and-colombian-to-assess-the-drug-war.html | Bush and Colombian to Assess the Drug War | By James Brooke Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/bush-nudges-china-on-anniversary-of-crackdown.html | Bush Nudges China on Anniversary of Crackdown | By Susan F Rasky Special To the New York Times | TX 2-828128 | 1990-06-11 |

| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/cambodia-talks-quickly-collapse-with-boycott-by-the-khmer-rouge.html | Cambodia Talks Quickly Collapse With Boycott by the Khmer Rouge | By Steven Erlanger Special To the New York Times | TX 2-828128 | 1990-06-11 |
|---|---|---|---|---|---|
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/canada-premiers-try-to-save-pact.html | CANADA PREMIERS TRY TO SAVE PACT | By John F Burns Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/congress-looks-anew-at-ties-with-vietnam.html | Congress Looks Anew at Ties With Vietnam | By Clifford Krauss Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/debt-burdened-zambians-find-life-costly.html | DebtBurdened Zambians Find Life Costly | By Jane Perlez Special to the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/evolution-europe-dubcek-rebukes-slovak-protesters-who-disrupted-speech-havel.html | Evolution in Europe   Dubcek Rebukes Slovak Protesters Who Disrupted Speech by Havel | By Stephen Engelberg Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/evolution-in-europe-communist-named-ukraine-president.html | Evolution in Europe   COMMUNIST NAMED UKRAINE PRESIDENT | AP | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/evolution-in-europe-us-says-soviets-will-field-fewer-of-its-latest-bombers.html | Evolution in Europe   US Says Soviets Will Field Fewer of Its Latest Bombers | By Michael R Gordon Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/higher-incomes-un-finds-do-not-assure-a-better-life.html | Higher Incomes UN Finds Do Not Assure a Better Life | By Barbara Crossette Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/liberian-warfare-has-roots-in-1985.html | LIBERIAN WARFARE HAS ROOTS IN 1985 | By Kenneth B Noble Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/mandela-departs-on-a-world-trip.html | MANDELA DEPARTS ON A WORLD TRIP | By Christopher S Wren Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/mideast-peace-or-mideast-terror-us-ponders-its-plo-contacts.html | Mideast Peace or Mideast Terror US Ponders Its PLO Contacts | By Robert Pear Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/santiago-journal-allende-s-widow-meditates-anew-on-a-day-in-73.html | Santiago Journal   Allendes Widow Meditates Anew on a Day in 73 | By Shirley Christian Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-05 | https://www.nytimes.com/1990/06/05/world/shamir-rebuffs-gorbachev-on-emigres.html | Shamir Rebuffs Gorbachev on Emigres | By Youssef M Ibrahim Special To the New York Times | TX 2-828128 | 1990-06-11 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/at-the-bastille-opera-chung-is-finally-free-to-face-the-music.html | At the Bastille Opera Chung Is Finally Free To Face the Music | By Alan Riding Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/review-recital-a-pianist-offers-familiar-works-played-her-way.html | ReviewRecital   A Pianist Offers Familiar Works Played Her Way | By Allan Kozinn | TX 2-844227 | 1990-06-18 |

| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/review-television-children-wrested-from-home-to-learn-a-new-life.html | ReviewTelevision   Children Wrested From Home to Learn a New Life | By John J OConnor | TX 2-844227 | 1990-06-18 |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/review-television-examining-god-s-dice-with-quantum-mechanics.html | ReviewTelevision   Examining Gods Dice With Quantum Mechanics | By Walter Goodman | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/reviews-ballet-puss-in-boots-retold-in-mime.html | ReviewsBallet   Puss In Boots Retold In Mime | By Anna Kisselgoff | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/reviews-ballet-young-feet-and-what-they-can-do.html | ReviewsBallet   Young Feet And What They Can Do | By Jack Anderson | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/suit-seeks-to-end-curbs-on-importing-cuban-art.html | Suit Seeks to End Curbs on Importing Cuban Art | By Grace Glueck | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/the-pop-life-157790.html | The Pop Life | By Stephen Holden | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/arts/white-house-to-endorse-one-year-endowment-term.html | White House to Endorse OneYear Endowment Term | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/books/book-notes-163890.html | Book Notes | By Edwin McDowell | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/books/books-of-the-times-a-doctor-s-quiet-drama-in-a-small-clinic-in-japan.html | Books of The Times   A Doctors Quiet Drama in a Small Clinic in Japan | By Herbert Mitgang | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/a-p-insider-settlement.html | AP Insider Settlement | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/antitrust-limit-voted-by-house.html | Antitrust Limit Voted By House | By Martin Tolchin Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/bankruptcy-like-the-strike-may-be-rough-at-greyhound.html | Bankruptcy Like the Strike May Be Rough at Greyhound | By Thomas C Hayes Special to the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/brady-backs-bill-to-shift-stock-futures-to-sec.html | Brady Backs Bill to Shift Stock Futures to SEC | By David E Rosenbaum Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-people-equibank-s-chairman-resigns-in-revamping.html | BUSINESS PEOPLE   Equibanks Chairman Resigns in Revamping | By Matthew L Wald | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/business-people-executive-is-elected-to-a-top-goodrich-post.html | BUSINESS PEOPLE   Executive Is Elected To a Top Goodrich Post | By Jonathan P Hicks | TX 2-844227 | 1990-06-18 |

| 1990-06-06 | https://www.nytimes.com/1990/06/06/business-technology-new-paper-containers-extending-shelf-life.html | BUSINESS TECHNOLOGY   New Paper Containers Extending Shelf Life | By Jonathan P Hicks | TX 2-844227 | 1990-06-18 |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/cd-and-bank-fund-yields-are-mostly-down-for-week.html | CD and Bank Fund Yields Are Mostly Down for Week | By Robert Hurtado | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/citicorp-ratings-jarring-reminders.html | Citicorp Ratings Jarring Reminders | By Michael Quint | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-220-revco-drugstores-to-be-sold-to-eckerd.html | COMPANY NEWS   220 Revco Drugstores To Be Sold to Eckerd | By Eben Shapiro Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-coke-bottler-deal.html | COMPANY NEWS   Coke Bottler Deal | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-coors-will-buy-a-stroh-brewery.html | COMPANY NEWS   Coors Will Buy A Stroh Brewery | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/company-news-whirlpool-in-deal-with-matsushita.html | COMPANY NEWS   Whirlpool in Deal With Matsushita | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS   Treasury Securities Fall Slightly | By Kenneth N Gilpin | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/dow-falls-10.19-on-weaker-bond-prices.html | Dow Falls 1019 on Weaker Bond Prices | By Daniel F Cuff | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/drexel-s-plan-to-call-for-full-payment.html | Drexels Plan To Call for Full Payment | By Stephen Labaton | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/economic-scene-cocaine-policy-gauging-success.html | Economic Scene   Cocaine Policy Gauging Success | By Peter Passell | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/lending-cap-may-increase.html | Lending Cap May Increase | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/market-place-sotheby-s-bulls-christie-s-bears.html | Market Place   Sothebys Bulls Christies Bears | By Steven Prokesch | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/program-trade-curbs-advance.html | Program Trade Curbs Advance | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/real-estate-law-firm-to-occupy-mobil-space.html | Real Estate   Law Firm To Occupy Mobil Space | By Richard D Lyons | TX 2-844227 | 1990-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/revamping-is-set-for-intergroup.html | Revamping Is Set for Intergroup | By Jonathan P Hicks | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/sales-of-us-made-autos-down-6-in-may.html | Sales of USMade Autos Down 6 in May | By Doron P Levin Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/seidman-traces-start-of-conflict.html | Seidman Traces Start Of Conflict | By Michael Quint Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-16-east-european-journalists-observe-at-us-magazines.html | THE MEDIA BUSINESS   16 East European Journalists Observe at US Magazines | By Deirdre Carmody | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-65-million-qintex-deal.html | THE MEDIA BUSINESS  65 Million Qintex Deal | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-name-change-for-lowe-unit.html | THE MEDIA BUSINESS Advertising Name Change For Lowe Unit | By Randall Rothenberg | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-advertising-two-awards-underscore-industry-split.html | THE MEDIA BUSINESS Advertising  Two Awards Underscore Industry Split | By Randall Rothenberg | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-no-more-joe-isuzu.html | THE MEDIA BUSINESS   No More Joe Isuzu | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-media-business-saatchi-selling-firm-in-move-to-quit-consulting.html | THE MEDIA BUSINESS  Saatchi Selling Firm in Move to Quit Consulting | By Kim Foltz | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/the-savings-debacle-a-special-report-a-financial-disaster-with-many-culprits.html | THE SAVINGS DEBACLE A SPECIAL REPORT   A Financial Disaster With Many Culprits | By David E Rosenbaum Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/trump-sued-by-casino-bondholders.html | Trump Sued By Casino Bondholders | By Richard D Hylton | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/business/us-bars-a-soviet-phone-deal.html | US Bars A Soviet Phone Deal | By Keith Bradsher | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/education/corrections-many-new-faces-likely-for-new-york-s-school-board.html | Corrections Many New Faces Likely for New Yorks School Board | By Joseph Berger | TX 2-844227 | 1990-06-18 |

| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/60-minute-gourmet-359790.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-844227 | 1990-06-18 |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/de-gustibus-cooking-with-coke-dishes-to-swear-by.html | DE GUSTIBUS   Cooking With Coke Dishes to Swear by | By Dena Kleiman | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/food-notes-357090.html | FOOD NOTES | By Florence Fabricant | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/having-a-great-time-americans-on-vacation.html | Having a Great Time Americans on Vacation | By Doron P Levin | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/kitchen-bookshelf-sometimes-a-good-read-is-as-flavorful-as-good-food.html | KITCHEN BOOKSHELF   Sometimes a Good Read Is as Flavorful as Good Food | By Nancy Harmon Jenkins | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/metropolitan-diary-359590.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/uphill-struggle-to-adapt-wine-to-the-world-s-taste.html | Uphill Struggle to Adapt Wine to the Worlds Taste | By Frank J Prial | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/where-freshness-gets-a-new-definition.html | Where Freshness Gets a New Definition | By Ann Barry | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/wine-talk-357690.html | WINE TALK | By Frank J Prial | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/garden/you-need-a-brownie-but-you-re-in-italy.html | You Need a Brownie But Youre in Italy | By Florence Fabricant | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/about-new-york-we-ride-bikes-she-rides-us-bikercise.html | About New York   We Ride Bikes She Rides Us Bikercise | By Douglas Martin | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/article-295990-no-title.html | Article 295990  No Title | By Alan Finder | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/author-facing-damages-for-murder.html | Author Facing Damages for Murder | By Ronald Sullivan | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/bradley-wins-jersey-primary.html | Bradley Wins Jersey Primary | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/bridge-157690.html | Bridge | By Alan Truscott | TX 2-844227 | 1990-06-18 |

| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/columbia-to-close-library-school.html | Columbia to Close Library School | By Wolfgang Saxon | TX 2-844227 | 1990-06-18 |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/common-good-in-the-bronx-will-it-be-houses-or-roses.html | Common Good in the Bronx Will It Be Houses or Roses | By Tim Golden | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/covenant-house-to-cut-programs-and-employees.html | Covenant House To Cut Programs And Employees | By Alessandra Stanley | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/cuomo-takes-55-minutes-to-accept.html | Cuomo Takes 55 Minutes To Accept | By Frank Lynn Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/despite-tension-marcos-to-keep-her-top-lawyer.html | Despite Tension Marcos to Keep Her Top Lawyer | By Craig Wolff | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/education-on-campus-and-elsewhere-should-free-speech-include-harsh-words.html | EDUCATION   On campus and elsewhere should free speech include harsh words | By Fred M Hechinger | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/excerpts-from-new-jersey-court-ruling-on-school-financing.html | Excerpts From New Jersey Court Ruling on School Financing | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/executive-director-to-leave-port-authority.html | Executive Director to Leave Port Authority | By Calvin Sims | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/good-news-for-florio.html | Good News For Florio | By Peter Kerr Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/new-jersey-ruling-to-lift-school-aid-for-poor-districts.html | NEW JERSEY RULING TO LIFT SCHOOL AID FOR POOR DISTRICTS | By Joseph F Sullivan Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/new-witness-recants-her-bensonhurst-story.html | New Witness Recants Her Bensonhurst Story | By Chris Hedges | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/nyregion/reporter-s-notebook-democrats-pick-a-slate-but-blow-their-streak.html | Reporters Notebook   Democrats Pick a Slate But Blow Their Streak | By Kevin Sack Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/abolish-the-arts-agency.html | Abolish the Arts Agency | By Philip M Crane | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/how-to-raise-voter-turnout.html | How To Raise Voter Turnout | By Raymond E Wolfinger | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/observer-among-the-puritans.html | OBSERVER   Among the Puritans | By Russell Baker | TX 2-844227 | 1990-06-18 |

| | | | | |
|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/opinion/us-sellout-at-the-summit.html | US Sellout at the Summit | By Richard Perle | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/agassi-dethroning-chang-joins-capriati-in-semifinals-in-paris.html | Agassi Dethroning Chang Joins Capriati in Semifinals in Paris | By Robin Finn | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/belinda-gets-first-victory-as-pirates-defeat-clubs-6-5.html | Belinda Gets First Victory As Pirates Defeat Clubs 65 | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/detroit-rallies-to-survive-a-scare-in-game-1.html | Detroit Rallies to Survive a Scare in Game 1 | By Sam Goldaper Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/fickle-austrians-adore-polster-for-now.html | Fickle Austrians Adore Polster for Now | By Michael Janofsky Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/homer-by-o-malley-is-blessing-for-mets.html | Homer by OMalley Is Blessing for Mets | By Jack Curry | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/lakers-celtics-absent-in-body-only-at-finals.html | Lakers Celtics Absent In Body Only at Finals | By Sam Goldaper Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/mattingly-optimistic-but-yanks-fall-again.html | Mattingly Optimistic But Yanks Fall Again | By Michael Martinez Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/mississippi-state-coach-is-getting-the-talent.html | Mississippi State Coach Is Getting the Talent | By William C Rhoden Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/ncaa-field-is-down-to-4.html | NCAA Field Is Down to 4 | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/notebook-litigation-purse-bids-blur-title-bout-picture.html | Notebook   Litigation Purse Bids Blur Title Bout Picture | By Phil Berger | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/portland-tries-to-swallow-a-bitter-loss.html | Portland Tries to Swallow a Bitter Loss | By Clifton Brown Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/sports-of-the-times-mets-nearing-straw-s-point-of-no-return.html | SPORTS OF THE TIMES   Mets Nearing Straws Point Of No Return | By Dave Anderson | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/sports/triple-crown-latecomers-take-aim-at-unbridled.html | Triple Crown Latecomers Take Aim at Unbridled | By Steven Crist Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-354590.html | Chronicle | By Susan Heller Anderson | TX 2-844227 | 1990-06-18 |

| | | | | |
|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-368590.html | Chronicle | By Susan Heller Anderson | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-368690.html | Chronicle | By Susan Heller Anderson | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/style/chronicle-368790.html | Chronicle | By Susan Heller Anderson | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/theater/a-box-office-record-for-the-3d-season-in-a-row.html | A BoxOffice Record for the 3d Season in a Row | By Mervyn Rothstein | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/theater/review-theater-love-and-baseball-all-mixed-together.html | ReviewTheater  Love and Baseball All Mixed Together | By Wilborn Hampton | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/delay-in-restarting-weapons-plant-is-sought.html | Delay in Restarting Weapons Plant Is Sought | By Michael R Gordon Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/democrats-plan-to-sue-republican.html | DEMOCRATS PLAN TO SUE REPUBLICAN | By Fox Butterfield Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/doctor-tells-of-first-death-using-his-suicide-device.html | Doctor Tells of First Death Using His Suicide Device | By Lisa Belkin | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/education-market-system-urged-as-way-to-loosen-grip-of-school-bureaucracy.html | EDUCATIONMarket System Urged As Way to Loosen Grip Of School Bureaucracy | By Don Wycliff | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/education-problem-solving-event-brings-nations-together.html | EDUCATION   ProblemSolving Event Brings Nations Together | By Isabel Wilkerson Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/feinstein-wins-primary-race-in-california.html | Feinstein Wins Primary Race In California | By Michael Oreskes | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/flagpole-electrocution-kills-town-official-and-two-sons.html | Flagpole Electrocution Kills Town Official and Two Sons | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/gains-seen-in-diagnostic-test-for-alzheimers.html | Gains Seen in Diagnostic Test for Alzheimers | By Natalie Angier | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/her-mind-was-everything-dead-woman-s-husband-says.html | Her Mind Was Everything Dead Womans Husband Says | By Timothy Egan Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/hispanic-voters-girding-for-new-tests.html | Hispanic Voters Girding for New Tests | By Seth Mydans Special To the New York Times | TX 2-844227 | 1990-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/house-votes-funds-for-western-victims-of-radiation-illness.html | House Votes Funds For Western Victims Of Radiation Illness | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/lawmakers-took-over-500-junkets.html | LAWMAKERS TOOK OVER 500 JUNKETS | By Richard L Berke Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/lawyer-in-plane-crash-pleads-guilty-to-forgery.html | Lawyer in Plane Crash Pleads Guilty to Forgery | By David Johnston Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/limits-urged-on-public-s-access-to-cockpit-talk-in-plane-crashes.html | Limits Urged on Publics Access To Cockpit Talk in Plane Crashes | By John H Cushman Jr Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/minnesota-journal-savoring-the-afterglow-of-a-world-class-visit.html | Minnesota Journal   Savoring the Afterglow Of a WorldClass Visit | By William E Schmidt Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/presbyterians-address-modern-issues-in-statement-of-faith.html | Presbyterians Address Modern Issues in Statement of Faith | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/raises-are-given-to-census-takers.html | RAISES ARE GIVEN TO CENSUS TAKERS | By Felicity Barringer Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/tennessee-is-faulted-in-collapse-of-bridge.html | Tennessee Is Faulted In Collapse of Bridge | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/us/vote-to-limit-debate-on-crime-bill-falls-short.html | Vote to Limit Debate on Crime Bill Falls Short | By Steven A Holmes Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/11-reported-slain-in-soviet-unrest.html | 11 REPORTED SLAIN IN SOVIET UNREST | AP | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/buwunga-journal-for-the-oppressed-sex-brave-words-to-live-by.html | Buwunga Journal   For the Oppressed Sex Brave Words to Live By | By Jane Perlez Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-europe-us-envoy-bulgaria-reports-baker-campaign-irregularities.html | EVOLUTION IN EUROPE   US Envoy to Bulgaria Reports to Baker on Campaign Irregularities | Special to The New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-bush-gains-time-as-moscow-delays-law-on-emigration.html | EVOLUTION IN EUROPE   BUSH GAINS TIME AS MOSCOW DELAYS LAW ON EMIGRATION | By Andrew Rosenthal Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-czechs-view-self-portrait-of-a-nation-in-captivity.html | EVOLUTION IN EUROPE   Czechs View SelfPortrait of a Nation in Captivity | By Henry Kamm Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-gorbachev-returns-to-duty-as-the-soviet-master-of-spin.html | EVOLUTION IN EUROPE   Gorbachev Returns to Duty As the Soviet Master of Spin | By Francis X Clines Special To the New York Times | TX 2-844227 | 1990-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/evolution-in-europe-soviets-promise-to-pull-back-some-tactical-nuclear-arms.html | EVOLUTION IN EUROPE   Soviets Promise to Pull Back Some Tactical Nuclear Arms | By Thomas L Friedman Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/foreign-reporters-complain-to-china.html | FOREIGN REPORTERS COMPLAIN TO CHINA | By Nicholas D Kristof Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/greens-alliance-set-back-in-italy.html | GREENS ALLIANCE SET BACK IN ITALY | By Clyde Haberman Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/house-of-lords-bars-war-crimes-trials-in-britain.html | House of Lords Bars WarCrimes Trials in Britain | By Sheila Rule Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/new-election-financing-scandal-linked-to-mexico-s-ruling-party.html | New ElectionFinancing Scandal Linked to Mexicos Ruling Party | By Larry Rohter Special to the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/no-rush-on-ties-to-seoul-moscow-says.html | No Rush on Ties to Seoul Moscow Says | By Francis X Clines Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/rebels-in-liberia-seize-plantation.html | REBELS IN LIBERIA SEIZE PLANTATION | By Kenneth B Noble Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/sihanouk-widens-khmer-rouge-rift.html | SIHANOUK WIDENS KHMER ROUGE RIFT | By Steven Erlanger Special To the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-06 | https://www.nytimes.com/1990/06/06/world/talks-on-quebec-take-small-step-forward.html | Talks on Quebec Take Small Step Forward | Special to the New York Times | TX 2-844227 | 1990-06-18 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/legislators-rebuff-one-year-extension-for-us-arts-panel.html | Legislators Rebuff OneYear Extension For US Arts Panel | By William H Honan Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-ballet-his-first-and-latest-works-open-robbins-festival.html | ReviewBallet   His First and Latest Works Open Robbins Festival | By Anna Kisselgoff | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-jazz-an-up-to-date-big-band.html | ReviewJazz   An UptoDate Big Band | By John S Wilson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-jazz-drumming-with-dramatics.html | ReviewJazz   Drumming With Dramatics | By Peter Watrous | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/review-television-seinfeld-a-comic-as-a-comic.html | ReviewTelevision   Seinfeld A Comic As a Comic | By John J OConnor | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/arts/troupe-devoted-to-obscure-operas.html | Troupe Devoted to Obscure Operas | By Allan Kozinn | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/books/books-of-the-times-the-president-s-husband-and-his-near-fatal-puns.html | Books of The Times   The Presidents Husband and His NearFatal Puns | By Christopher LehmannHaupt | TX 2-844199 | 1990-06-13 |

| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/2-campeau-units-see-smaller-losses.html | 2 Campeau Units See Smaller Losses | By Isadore Barmash | TX 2-844199 | 1990-06-13 |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/bank-lending-said-to-slow-no-credit-squeeze-is-seen.html | Bank Lending Said to Slow No Credit Squeeze Is Seen | By Michael Quint Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-people-equicor-official-gets-top-health-network-job.html | BUSINESS PEOPLEEquicor Official Gets Top Health Network Job | By Michael Lev | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-people-ex-kodak-executive-to-head-kinder-care.html | BUSINESS PEOPLE   ExKodak Executive To Head KinderCare | By Barnaby J Feder | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-wary-of-gorbachev-pitch.html | Business Wary of Gorbachev Pitch | By Eric N Berg Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-company-news-armstrong-suits.html | COMPANY NEWS   Armstrong Suits | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-company-news-fdic-rejects-bid.html | COMPANY NEWS   FDIC Rejects Bid | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-company-news-hewlett-packard-mentor-in-deal.html | COMPANY NEWS   HewlettPackard Mentor in Deal | Special to The New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-company-news-pic-n-save-corp-wins-injunction.html | COMPANY NEWS   Pic N Save Corp Wins Injunction | Special to The New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-company-news-upjohn-selling-south-african-unit.html | COMPANY NEWS   Upjohn Selling South African Unit | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-computer-retailer-in-japan-deal.html | Computer Retailer in Japan Deal | By Lawrence M Fisher Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-consumer-rates-money-fund-yields-down.html | CONSUMER RATES   MoneyFund Yields Down | By Robert Hurtado | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-court-bars-fcc-rule-on-data-sent-by-phone.html | Court Bars FCC Rule On Data Sent by Phone | By Keith Bradsher | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-credit-markets-notes-and-bonds-narrowly-mixed.html | CREDIT MARKETS   Notes and Bonds Narrowly Mixed | By Kenneth N Gilpin | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business-drexel-plan-has-creditors-skeptical.html | Drexel Plan Has Creditors Skeptical | By Stephen Labaton | TX 2-844199 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/empire-risk-trump-s-atlantic-city-debt-forcing-trump-play-for-higher-stakes.html | An Empire at Risk  Trumps Atlantic City Debt Forcing Trump to Play for Higher Stakes | By Diana B Henriques With M A Farber | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/japan-picks-us-design-for-phones.html | Japan Picks US Design For Phones | By Keith Bradsher | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/market-place-japanese-warrants-surge-but-many-investors-lose.html | MARKET PLACE  Japanese Warrants Surge But Many Investors Lose | By James Sterngold Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/nbc-citing-nielsen-sees-a-200-million-ad-shortfall.html | NBC Citing Nielsen Sees A 200 Million Ad Shortfall | By Bill Carter Special to the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/seagram-net-declines-4.6.html | Seagram Net Declines 46 | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/stocks-continue-down-as-dow-retreats-13.35.html | Stocks Continue Down As Dow Retreats 1335 | By Daniel F Cuff | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/talking-deals-pressure-to-sell-on-savings-units.html | Talking Deals  Pressure to Sell On Savings Units | By Richard D Hylton | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-an-adweek-executive-joins-hearst-magazines.html | THE MEDIA BUSINESS ADVERTISING An Adweek Executive Joins Hearst Magazines | By Randall Rothenberg | | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-basing-pay-on-results-gets-support.html | THE MEDIA BUSINESS ADVERTISING Basing Pay On Results Gets Support | By Randall Rothenberg | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-bsb-wins-best-foods-jobs.html | THE MEDIA BUSINESS ADVERTISING BSB Wins Best Foods Jobs | By Randall Rothenberg | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-east-west-network.html | THE MEDIA BUSINESS ADVERTISING EastWest Network | By Randall Rothenberg | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/the-unlikely-deal-for-mgm.html | The Unlikely Deal for MGM | By Roger Cohen Special To the New York Times | TX 2-844199 | 1990-06-13 |

| 1990-06-07 | https://www.nytimes.com/1990/06/07/business/tobacco-ads-in-france.html | Tobacco Ads in France | AP | TX 2-844199 | 1990-06-13 |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/24-doghouses-to-bark-about.html | 24 Doghouses to Bark About | By Suzanne Slesin | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/a-gardener-s-world-on-bearding-the-iris-color.html | A GARDENERS WORLD   On Bearding The Iris Color | By Allen Lacy | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/class-of-90on-the-family.html | Class of 90On the Family | By Carol Lawson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-a-touch-of-rome-for-tokyo.html | CurrentsA Touch Of Rome For Tokyo | By Suzanne Stephens | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-architect-clearly-takes-his-own-advice-to-heart.html | CurrentsArchitect Clearly Takes His Own Advice to Heart | By Suzanne Stephens | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-decaying-venice-veneerfor-a-corporate-identity.html | CurrentsDecaying Venice VeneerFor a Corporate Identity | By Suzanne Stephens | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-english-get-proper-spot-to-ring-up.html | CurrentsEnglish Get Proper Spot To Ring Up | By Suzanne Stephens | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/currents-serving-a-revolution-with-cream-or-sugar.html | CurrentsServing a Revolution With Cream or Sugar | By Suzanne Stephens | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/easier-living-for-the-aged-or-disabled.html | Easier Living for the Aged or Disabled | By Patricia Leigh Brown | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/puzzles-whose-pieces-fit-young-imaginations.html | Puzzles Whose Pieces Fit Young Imaginations | By Marialisa Calta | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/q-a-614290.html | QA | By Bernard Gladstone | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/western-wind-when-wilt-thou-blow.html | Western Wind When Wilt Thou Blow | By Marianne Rohrlich | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/when-karan-handles-it-fur-can-look-like-silk.html | When Karan Handles It Fur Can Look Like Silk | By Bernadine Morris | TX 2-844199 | 1990-06-13 |

| | | | | |
|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/garden/where-to-find-it-if-a-hat-makes-you-hang-your-head.html | WHERE TO FIND IT  If a Hat Makes You Hang Your Head | By Daryln Brewer | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/movies/review-film-a-documentary-chat-with-abbie-hoffman.html | ReviewFilm  A Documentary Chat With Abbie Hoffman | By Vincent Canby | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/a-setback-for-albany-agency-cuts-credit-rating.html | A Setback For Albany Agency Cuts Credit Rating | By Elizabeth Kolbert Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/bridge-597490.html | Bridge | By Alan Truscott | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/brooklyn-judge-drops-charge-against-grocer.html | Brooklyn Judge Drops Charge Against Grocer | By Chris Hedges | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/change-of-names-foiled-in-court-after-suspect-can-t-name-parents.html | Change of Names Foiled in Court After Suspect Cant Name Parents | By Joseph P Fried | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/fernandez-weighing-lawsuit-on-formula-for-state-school-aid.html | Fernandez Weighing Lawsuit on Formula For State School Aid | By Joseph Berger | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/jack-henry-abbott-the-lawyer-objects.html | Jack Henry Abbott the Lawyer Objects | By Ronald Sullivan | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/judge-rejects-broad-testing-for-drug-use.html | Judge Rejects Broad Testing For Drug Use | By Craig Wolff | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/metro-matters-turning-boycott-of-greengrocer-into-green-power.html | Metro Matters  Turning Boycott Of Greengrocer Into Green Power | By Sam Roberts | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/mta-to-run-tv-ads-to-gain-subway-riders.html | MTA to Run TV Ads To Gain Subway Riders | By Calvin Sims | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/new-charge-barred-in-howard-beach-retrial.html | New Charge Barred in Howard Beach Retrial | By Joseph P Fried | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/parishioner-finds-suspect-in-82-church-theft.html | Parishioner Finds Suspect in 82 Church Theft | By James Feron Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/trenton-seeks-to-tailor-florio-school-plan-to-court-order.html | Trenton Seeks to Tailor Florio School Plan to Court Order | By Peter Kerr | TX 2-844199 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/us-to-clean-radium-sites-in-three-towns.html | US to Clean Radium Sites In Three Towns | By Anthony Depalma Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/nyregion/woman-admits-she-lied-after-a-slaying.html | Woman Admits She Lied After a Slaying | By Kirk Johnson Special To The New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/dan-turner-aids-lecturer-42.html | Dan Turner AIDS Lecturer 42 | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/joseph-c-bevis-80-among-first-to-examine-us-public-opinion.html | Joseph C Bevis 80 Among First To Examine US Public Opinion | By Alfonso A Narvaez | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/parker-van-zandt-96-aviator-and-developer.html | Parker Van Zandt 96 Aviator and Developer | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/obituaries/vasily-v-kuznetsov-dies-at-89-a-soviet-vice-president-and-envoy.html | Vasily V Kuznetsov Dies at 89 A Soviet Vice President and Envoy | By John T McQuiston | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/in-the-nation-the-public-voice-amplified.html | IN THE NATION   The Public Voice Amplified | By Tom Wicker | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/indiapakistan-war-it-could-be-nuclear.html | IndiaPakistan War It Could Be Nuclear | By Leonard S Spector | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/on-my-mind-warmth-and-ice.html | ON MY MIND   Warmth and Ice | By A M Rosenthal | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/opinion/voices-of-the-new-generation-dukakis-triumphs.html | VOICES OF THE NEW GENERATIONDukakis Triumphs | By Michael Aronson and Christopher J Georges | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/18-years-18-times-yanks-once-again-replace-a-manager.html | 18 Years 18 Times Yanks Once Again Replace a Manager | By Michael Martinez Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/a-big-dream-comes-true-for-stump-merrill.html | A Big Dream Comes True for Stump Merrill | By Claire Smith | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/battling-back-from-knee-surgery-muster-gains-paris-semifinals.html | Battling Back From Knee Surgery Muster Gains Paris Semifinals | By Robin Finn Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/fielder-belts-3-homers-as-tigers-beat-indians.html | Fielder Belts 3 Homers As Tigers Beat Indians | AP | TX 2-844199 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/loss-no-1-for-merrill-and-no-32-for-yanks.html | Loss No 1 for Merrill And No 32 for Yanks | By Michael Martinez Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/messier-wins-the-mvp-award.html | Messier Wins the MVP Award | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/mets-dismiss-trade-rumors-of-strawberry-to-yankees.html | Mets Dismiss Trade Rumors Of Strawberry to Yankees | By Joseph Durso | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/new-manager-might-help-if-he-can-hit-and-pitch.html | New Manager Might Help if He Can Hit and Pitch | By Murray Chass | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/notebook-belmont-stakes-a-weak-main-event.html | NOTEBOOK   Belmont Stakes a Weak Main Event | By Steven Crist | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sometimes-it-really-is-a-bit-like-football.html | Sometimes It Really Is A Bit Like Football | By Michael Janofsky Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/sports-of-the-times-the-year-that-ended-on-june-6.html | SPORTS OF THE TIMES   The Year That Ended On June 6 | By Dave Anderson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/thomas-draws-raves-for-4th-quarter-effort.html | Thomas Draws Raves For 4thQuarter Effort | By Sam Goldaper Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/sports/viola-gets-9th-victory-as-mets-edge-expos.html | Viola Gets 9th Victory as Mets Edge Expos | By Joseph Durso | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-612390.html | CHRONICLE | By Susan Heller Anderson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-638790.html | CHRONICLE | By Susan Heller Anderson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-638890.html | CHRONICLE | By Susan Heller Anderson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-639290.html | CHRONICLE | By Susan Heller Anderson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/style/chronicle-639490.html | CHRONICLE | By Susan Heller Anderson | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/an-artful-falstaff-who-transcends-sex.html | An Artful Falstaff Who Transcends Sex | By Mervyn Rothstein Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/review-theater-arrogant-academic-with-a-midlife-crisis-has-a-disastrous-day.html | ReviewTheater   Arrogant Academic With a Midlife Crisis Has a Disastrous Day | By Frank Rich | TX 2-844199 | 1990-06-13 |

| 1990-06-07 | https://www.nytimes.com/1990/06/07/theater/review-theater-two-disparate-women-who-find-a-sisterly-tie.html | ReviewTheater  Two Disparate Women Who Find a Sisterly Tie | By Mel Gussow | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/administration-to-weigh-plan-for-military-cut.html | Administration To Weigh Plan For Military Cut | By Susan F Rasky Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/as-memory-and-music-faded-oregon-woman-chose-death.html | As Memory and Music Faded Oregon Woman Chose Death | By Timothy Egan Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/diagnosis-of-alzheimer-s-is-no-matter-of-certainty.html | Diagnosis of Alzheimers Is No Matter of Certainty | By Natalie Angier | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/donations-in-us-climb-but-worries-linger.html | Donations in US Climb but Worries Linger | By Kathleen Teltsch | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/federal-judge-rules-rap-album-violates-county-s-obscenity-law.html | Federal Judge Rules Rap Album Violates Countys Obscenity Law | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/from-voyager-1-a-space-snapshot-of-6-planets.html | From Voyager 1 a Space Snapshot of 6 Planets | By John Noble Wilford | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/health/health-a-search-to-bar-retardation-in-a-new-generation.html | HEALTH  A Search to Bar Retardation in a New Generation | By Jane E Brody | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/health/health-personal-health.html | HEALTH  Personal Health | By Jane E Brody | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/hurled-roll-of-papers-hits-quayle-on-head.html | Hurled Roll of Papers Hits Quayle on Head | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/jackson-urges-barry-to-seek-plea-agreement.html | Jackson Urges Barry to Seek Plea Agreement | By B Drummond Ayres Jr Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/jail-poindexter-prosecutors-urge.html | JAIL POINDEXTER PROSECUTORS URGE | By David Johnston Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/kemp-urges-tightened-fha-insurance-program.html | Kemp Urges Tightened FHA Insurance Program | By Jason Deparle Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/new-findings-tie-cut-in-smoking-to-drop-in-heart-disease-deaths.html | New Findings Tie Cut in Smoking To Drop in Heart Disease Deaths | By Jane E Brody | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/physician-fulfills-a-goal-aiding-a-person-in-suicide.html | Physician Fulfills a Goal Aiding a Person in Suicide | By Isabel Wilkerson Special To the New York Times | TX 2-844199 | 1990-06-13 |

Page 1694 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/pregnant-women-can-gain-more-and-skip-vitamins-a-panel-says.html | Pregnant Women Can Gain More And Skip Vitamins a Panel Says | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/senate-panel-votes-to-bar-export-of-banned-pesticides.html | Senate Panel Votes to Bar Export of Banned Pesticides | By Keith Schneider Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/shuttle-must-go-to-repair-hangar.html | SHUTTLE MUST GO TO REPAIR HANGAR | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/small-as-a-bug-on-radar-stealth-is-in-budget-sights.html | Small as a Bug on Radar Stealth Is in Budget Sights | AP | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/states-turn-to-the-courts-for-water-as-the-rain-starved-missouri-falls.html | States Turn to the Courts for Water As the RainStarved Missouri Falls | By William Robbins Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/tax-revolt-fades-as-californians-vote-an-increase.html | TAX REVOLT FADES AS CALIFORNIANS VOTE AN INCREASE | By Michael Oreskes | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-for-each-abortion-side-comfort-in-primaries.html | THE 1990 ELECTIONS   For Each Abortion Side Comfort in Primaries | By Robin Toner | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-mayor-of-oakland-backs-football-deal-and-loses-election.html | THE 1990 ELECTIONS   Mayor of Oakland Backs Football Deal And Loses Election | Special to The New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections-north-carolina-democrat-sets-strategy-in-taking-on-helms.html | THE 1990 ELECTIONS   North Carolina Democrat Sets Strategy in Taking On Helms | By Ronald Smothers Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/the-1990-elections.html | THE 1990 ELECTIONS | By Robert Reinhold Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/washington-talk-frank-it-s-clear-isn-t-yet-done-for.html | Washington Talk   Frank Its Clear Isnt Yet Done For | By Richard L Berke Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/us/white-house-panel-says-us-can-fight-pollution-and-grow.html | White House Panel Says US Can Fight Pollution and Grow | By Philip Shabecoff Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/a-gandhi-crusades-against-a-befouled-india.html | A Gandhi Crusades Against a Befouled India | By Barbara Crossette Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/american-sentenced-by-bonn-for-espionage.html | American Sentenced by Bonn for Espionage | Special to The New York Times | TX 2-844199 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/beijing-frees-97-held-in-protests-to-try-to-ease-domestic-tension.html | Beijing Frees 97 Held in Protests To Try to Ease Domestic Tension | By Sheryl Wudunn Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/china-weighs-sale-of-gas-chemicals.html | CHINA WEIGHS SALE OF GAS CHEMICALS | By Michael R Gordon Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-europe-czechoslovakia-detains-ex-communist-party-leader-4-others.html | Evolution in Europe   Czechoslovakia Detains ExCommunist Party Leader and 4 Others | By Henry Kamm Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-40-reported-dead-in-soviet-clashes.html | Evolution in Europe   40 REPORTED DEAD IN SOVIET CLASHES | By Francis X Clines Special to the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-baker-seeks-europe-security-group-shift.html | Evolution in Europe   Baker Seeks Europe Security Group Shift | By Thomas L Friedman Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-east-europe-s-nuclear-plants-stir-west-s-safety-concerns.html | Evolution in Europe   East Europes Nuclear Plants Stir Wests Safety Concerns | By Marlise Simons Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-interpreters-lot-hours-of-tedium-and-moments-of-precision.html | Evolution in Europe   Interpreters Lot Hours of Tedium and Moments of Precision | By David Binder Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/evolution-in-europe-soviets-to-repay-lend-lease-after-a-trade-accord.html | Evolution in Europe   Soviets to Repay LendLease After a Trade Accord | By Clyde H Farnsworth Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/guerrilla-hideout-is-raided-in-lima.html | GUERRILLA HIDEOUT IS RAIDED IN LIMA | By James Brooke Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/justice-agency-warned-on-inquiry-of-loans-to-iraq.html | Justice Agency Warned on Inquiry of Loans to Iraq | By Martin Tolchin Special to the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/leader-of-liberia-refusing-to-quit.html | LEADER OF LIBERIA REFUSING TO QUIT | By Kenneth B Noble Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/medellin-journal-in-the-capital-of-cocaine-savagery-is-the-habit.html | Medellin Journal   In the Capital of Cocaine Savagery Is the Habit | By James Brooke Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-07 | https://www.nytimes.com/1990/06/07/world/soviet-thaw-with-seoul-what-is-real-depends-on-whom-you-listen-to.html | Soviet Thaw With Seoul What Is Real Depends on Whom You Listen To | By David E Sanger Special To the New York Times | TX 2-844199 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/auctions.html | Auctions | By Rita Reif | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-845881 | 1990-06-13 |

| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/filling-the-body-after-nourishing-the-soul.html | Filling the Body After Nourishing the Soul | By Bryan Miller | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/in-rocking-east-village-the-beat-never-stops.html | In Rocking East Village The Beat Never Stops | By Karen Schoemer | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/nationwide-arts-day-supports-endowment.html | Nationwide Arts Day Supports Endowment | By Eleanor Blau | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/out-of-black-africa-varied-perspectives-of-life-and-the-arts.html | Out of Black Africa Varied Perspectives Of Life and the Arts | By Richard F Shepard | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/restaurants-717990.html | Restaurants | By Bryan Miller | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-art-themes-of-vuillard-naturalism-to-the-daring.html | ReviewArt  Themes of Vuillard Naturalism to the Daring | By Roberta Smith | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-ballet-2-sets-of-partners-in-romeo-and-juliet.html | ReviewBallet  2 Sets of Partners in Romeo and Juliet | By Jennifer Dunning | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-ballet-fashion-merger-dance-dollars-and-a-new-scent.html | ReviewBallet  Fashion Merger Dance Dollars and a New Scent | By Jack Anderson | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-ballet-robbins-over-the-years-fresh-amid-the-familiar.html | ReviewBallet  Robbins Over the Years Fresh Amid the Familiar | By Anna Kisselgoff | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-circus-clowns-who-fly-and-flies-who-clown.html | ReviewCircus  Clowns Who Fly and Flies Who Clown | By Mel Gussow | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/review-photography-using-the-camera-as-a-guide-and-tool-in-painting.html | ReviewPhotography  Using the Camera as a Guide and Tool in Painting | By Andy Grundberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/sounds-around-town-683390.html | Sounds Around Town | By John S Wilson | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/sounds-around-town-939490.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-845881 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/the-strawberries-are-ready-are-the-pickers.html | The Strawberries Are Ready Are the Pickers | By Harold Faber | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/arts/tv-weekend-end-of-the-run-for-garry-shandling.html | TV Weekend   End of the Run for Garry Shandling | By John J OConnor | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/books/books-of-the-times-observations-on-failures-in-passion-and-intimacy.html | Books of The Times   Observations on Failures in Passion and Intimacy | By Michiko Kakutani | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/argentina-pays-debt-interest.html | Argentina Pays Debt Interest | By Michael Quint Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/business-people-ex-tennis-star-heads-smithkline-drug-unit.html | BUSINESS PEOPLE   ExTennis Star Heads SmithKline Drug Unit | By John Holusha | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/business-people-marshall-field-chief-seen-coming-to-saks.html | BUSINESS PEOPLE   Marshall Field Chief Seen Coming to Saks | By Isadore Barmash | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-icahn-loses-usx-contest.html | COMPANY NEWS   Icahn Loses USX Contest | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-pic-n-save-truce-with-dissidents.html | COMPANY NEWS   Pic N Save Truce With Dissidents | Special to The New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-us-investigation-of-norton-merger.html | COMPANY NEWS   US Investigation Of Norton Merger | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/company-news-wasserstein-perella-to-acquire-maybelline.html | COMPANY NEWS   Wasserstein Perella To Acquire Maybelline | By Eben Shapiro Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/computer-project-would-speed-data.html | COMPUTER PROJECT WOULD SPEED DATA | By John Markoff | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/conagra-in-deal-for-beatrice.html | Conagra In Deal for Beatrice | By Anthony Ramirez | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/credit-markets-us-issues-rise-in-light-trading.html | CREDIT MARKETS   US Issues Rise in Light Trading | By Kenneth N Gilpin | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/creditors-to-fight-drexel-s-plan-for-revamping.html | Creditors to Fight Drexels Plan for Revamping | By Stephen Labaton | TX 2-845881 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/dow-falls-14.32-points-to-2897.33.html | Dow Falls 1432 Points To 289733 | By Daniel F Cuff | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/economic-scene-how-a-trade-pact-could-aid-soviets.html | Economic Scene   How a Trade Pact Could Aid Soviets | By Leonard Silk | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/gm-and-moscow-in-1-billion-pact.html | GM AND MOSCOW IN 1 BILLION PACT | By Doron P Levin Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/house-votes-to-override-amtrak-veto.html | House Votes To Override Amtrak Veto | By John H Cushman Jr Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/iacocca-says-he-will-stay-at-chrysler-s-helm-past-91.html | Iacocca Says He Will Stay At Chryslers Helm Past 91 | By Paul C Judge Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/johnson-leaving-as-no-2-at-fed.html | Johnson Leaving as No 2 at Fed | By David E Rosenbaum Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/major-chip-advance-is-reported-by-hitachi.html | Major Chip Advance Is Reported by Hitachi | By David E Sanger Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/market-place-some-managers-shunning-stocks.html | Market Place   Some Managers Shunning Stocks | By Anise C Wallace | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/media-business-advertising-randall-rothenberg-serious-plans-saatchi-s-new.html | THE MEDIA BUSINESS Advertising Randall Rothenberg Serious Plans Of Saatchis New Leaders | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/motorola-to-announce-new-phone.html | Motorola To Announce New Phone | By Keith Bradsher | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/pathe-delays-completion-of-its-mgm-ua-takeover.html | Pathe Delays Completion Of Its MGMUA Takeover | By Geraldine Fabrikant | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-anti-drinking-effort-aimed-at-teen-agers.html | THE MEDIA BUSINESS Advertising AntiDrinking Effort Aimed at TeenAgers | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-burkhardt-christy-s-spot-for-sony-tapes.html | THE MEDIA BUSINESS Advertising Burkhardt  Christys Spot for Sony Tapes | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |

| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-mccabe-s-new-agency-promotes-miami-heat.html | THE MEDIA BUSINESS Advertising McCabes New Agency Promotes Miami Heat | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-more-nielsen-data-on-minority-viewers.html | THE MEDIA BUSINESS Advertising More Nielsen Data On Minority Viewers | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-newspaper-ads-down.html | THE MEDIA BUSINESS Advertising Newspaper Ads Down | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-nintendo-s-account.html | THE MEDIA BUSINESS Advertising Nintendos Account | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/trump-aide-denies-talk-of-sales.html | Trump Aide Denies Talk Of Sales | By Diana B Henriques Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/us-delays-on-iraqi-bid.html | US Delays On Iraqi Bid | Special to The New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/business/waterfront-housing-coney-island-complex-being-converted.html | Waterfront HousingConey Island Complex Being Converted | By Diana Shaman | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/movies/review-film-for-murphy-and-nolte-a-sequel.html | ReviewFilm  For Murphy And Nolte A Sequel | By Vincent Canby | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/movies/review-film-myths-of-race-and-sex-in-a-breezy-examination.html | ReviewFilm  Myths of Race and Sex In a Breezy Examination | By Janet Maslin | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/a-cuomo-away-but-not-far-from-albany.html | A Cuomo Away but Not Far From Albany | By Elizabeth Kolbert | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/a-truant-officer-children-love-to-see.html | A Truant Officer Children Love to See | By Sara Rimer | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/abbott-argues-actor-he-killed-didn-t-suffer.html | Abbott Argues Actor He Killed Didnt Suffer | By Ronald Sullivan | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/aide-to-bush-assails-cuomo-on-drug-plansi.html | Aide to Bush Assails Cuomo On Drug Plansi | By Kevin Sack Special to The New York Times | TX 2-845881 | 1990-06-13 |

| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/can-money-alone-fix-urban-schools.html | Can Money Alone Fix Urban Schools | By Robert Hanley | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/criteria-upheld-on-adjustments-for-the-census.html | Criteria Upheld On Adjustments For the Census | By Mireya Navarro | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/cuomo-vetoes-delay-in-dredging-of-pcb-s.html | Cuomo Vetoes Delay in Dredging of PCBs | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/dinkins-and-the-council-reach-a-tax-agreement.html | Dinkins and the Council Reach a Tax Agreement | By Todd S Purdum | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/ex-church-official-denying-theft-tells-of-300000-profit.html | ExChurch Official Denying Theft Tells Of 300000 Profit | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/oil-is-spilled-in-new-york-harbor-and-first-mate-on-tanker-is-held.html | Oil Is Spilled in New York Harbor And First Mate on Tanker Is Held | By Allan R Gold | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/nyregion/our-towns-let-nature-and-sweet-tarts-be-your-teacher.html | Our Towns   Let Nature And Sweet Tarts Be Your Teacher | By Michael Winerip | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/henry-russek-78-a-cardiologist-known-for-stress-research-dies.html | Henry Russek 78 a Cardiologist Known for Stress Research Dies | By Glenn Fowler | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/obituaries/neta-lohnes-frazier-children-s-writer-100.html | Neta Lohnes Frazier Childrens Writer 100 | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/abroad-at-home-fight-the-philistines.html | ABROAD AT HOME   Fight the Philistines | By Anthony Lewis | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/dont-test-mandela-on-israel.html | Dont Test Mandela on Israel | By Alisa Solomon | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/essay-justice-confused.html | ESSAY   Justice Confused | By William Safire | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/insurer-insolvencies-next-megacrisis.html | Insurer Insolvencies Next MegaCrisis | By Melvin L Schweitzer | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/opinion/the-editorial-notebook-the-other-illicit-traffic.html | The Editorial Notebook   The Other Illicit Traffic | By Karl E Meyer | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/another-thriller-as-blazers-tie-series.html | Another Thriller As Blazers Tie Series | By Sam Goldaper Special To the New York Times | TX 2-845881 | 1990-06-13 |

| | | | | |
|---|---|---|---|---|
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-investigator-delivers-steinbrenner-report.html | BASEBALL   Investigator Delivers Steinbrenner Report | By Murray Chass | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-mariners-johnson-retires-20-in-row.html | BASEBALL   Mariners Johnson Retires 20 in Row | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-mets-get-shot-at-pirates-and-miss.html | BASEBALL   Mets Get Shot at Pirates and Miss | By Joseph Durso | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-some-babes-in-uniform-for-house-ruth-built.html | BASEBALL   Some Babes in Uniform For House Ruth Built | By Michael Martinez Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/baseball-yankees-get-1-hit-merrill-2d-loss.html | BASEBALL   Yankees Get 1 Hit Merrill 2d Loss | By Michael Martinez Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/basketball-drexler-is-confident-as-blazers-go-home.html | BASKETBALL   Drexler Is Confident As Blazers Go Home | By Clifton Brown Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/college-baseball-oklahoma-st-routs-lsu-on-way-to-finals.html | COLLEGE BASEBALL   Oklahoma St Routs LSU on Way to Finals | By William C Rhoden | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/horse-racing-side-issues-maintain-lead-on-eve-of-belmont.html | HORSE RACING   Side Issues Maintain Lead on Eve Of Belmont | By Steven Crist | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/soccer-esp-camels-it-s-time-to-play.html | SOCCER   ESP Camels Its Time to Play | By Michael Janofsky Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/sports-of-the-times-the-captain-who-stays-anonymous.html | SPORTS OF THE TIMES   The Captain Who Stays Anonymous | By George Vecsey | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/sports/tennis-teen-age-duel-seles-too-much-for-capriati.html | TENNIS   TeenAge Duel Seles Too Much for Capriati | By Robin Finn | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/style/chronicle-903890.html | CHRONICLE | By Susan Heller Anderson | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/style/chronicle-905190.html | CHRONICLE | By Susan Heller Anderson | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/style/chronicle-905290.html | CHRONICLE | By Susan Heller Anderson | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-845881 | 1990-06-13 |

| | | | | |
|---|---|---|---|---|
| 1990-06-08 | https://www.nytimes.com/1990/06/08/theater/review-theater-bleak-comedy-of-grotesquely-piggish-male-views.html | ReviewTheater   Bleak Comedy of Grotesquely Piggish Male Views | By Frank Rich | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/animals-advocates-seen-as-terrorists-by-health-secretary.html | Animals Advocates Seen as Terrorists By Health Secretary | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/benefit-programs-emerging-as-big-hurdle-to-deficit-cuts.html | Benefit Programs Emerging As Big Hurdle to Deficit Cuts | By Susan F Rasky Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/chicago-journal-a-source-of-the-blues-gathers-tributes-anew.html | Chicago Journal   A Source of the Blues Gathers Tributes Anew | By Isabel Wilkerson Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/contamination-at-3-labs-casts-doubt-on-results-pointing-to-cold-fusion.html | Contamination at 3 Labs Casts Doubt On Results Pointing to Cold Fusion | By William J Broad | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/democratic-and-republican-leaders-see-way-to-trim-conventions.html | Democratic and Republican Leaders See Way to Trim Conventions | By Michael Oreskes Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/durenberger-hearings-may-focus-on-intent.html | Durenberger Hearings May Focus on Intent | Special to The New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/first-woman-in-top-aba-job-quits.html | First Woman in Top ABA Job Quits | By David Margolick | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/jackson-and-barry-meet-on-call-for-plea-bargain-on-drug-counts.html | Jackson and Barry Meet on Call For Plea Bargain on Drug Counts | By B Drummond Ayres Jr Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/law-bar-fetish-footnotes-folly-trying-eradicate-profession-s-enduring-weeds.html | LAWAt the Bar   The fetish of footnotes or the folly of trying to eradicate the professions enduring weeds | By David Margolick | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/law-mandatory-sentences-in-drug-cases-is-the-law-defeating-its-purpose.html | LAW   Mandatory Sentences in Drug Cases Is the Law Defeating Its Purpose | By Katherine Bishop Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/law-private-clubs-may-be-bigger-barrier-for-nominees.html | LAW   Private Clubs May Be Bigger Barrier for Nominees | By Neil A Lewis Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/lawyers-ask-judge-to-spare-poindexter-from-prison-term.html | Lawyers Ask Judge to Spare Poindexter From PrisonTerm | By David Johnston Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/line-between-villain-and-victim-blurs-as-barry-takes-case-to-capital-s-blacks.html | Line Between Villain and Victim Blurs As Barry Takes Case to Capitals Blacks | By Felicity Barringer Special To the New York Times | TX 2-845881 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/loss-of-tropical-forests-is-found-much-worse-than-was-thought.html | Loss of Tropical Forests Is Found Much Worse Than Was Thought | By Philip Shabecoff Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/science-careers-are-attracting-few-blacks.html | Science Careers Are Attracting Few Blacks | By Don Wycliff Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/scientists-say-risk-from-asbestos-is-higher-than-they-had-thought.html | Scientists Say Risk From Asbestos Is Higher Than They Had Thought | By William K Stevens | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/senate-s-leaders-move-to-salvage-crime-measure.html | Senates Leaders Move to Salvage Crime Measure | By Steven A Holmes Special to the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/shock-greets-banning-of-a-rap-album.html | Shock Greets Banning of a Rap Album | By Robert D McFadden | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/texas-researchers-develop-4-gene-altered-calves.html | Texas Researchers Develop 4 GeneAltered Calves | By Keith Schneider Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/washington-at-work-attorney-general-calm-despite-storm-at-justice.html | Washington at Work   Attorney General Calm Despite Storm at Justice | By David Johnston Special to the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/us/wider-race-gap-in-writing-skill-is-found.html | Wider Race Gap in Writing Skill Is Found | By Jason Deparle Special to the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-europe-ethnic-warfare-grows-soviet-asia-with-toll-48-one-city.html | EVOLUTION IN EUROPE   Ethnic Warfare Grows in Soviet Asia With Toll at 48 in One City | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-europe-warsaw-pact-pronounces-end-ideological-conflict-with-west.html | EVOLUTION IN EUROPE   Warsaw Pact Pronounces the End Of Ideological Conflict With West | By Francis X Clines Special to the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-after-no-choice-czechoslovaks-now-have-many.html | EVOLUTION IN EUROPE   After No Choice Czechoslovaks Now Have Many | By Henry Kamm Special to the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-new-russian-orthodox-head.html | EVOLUTION IN EUROPE   New Russian Orthodox Head | AP Special to The New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-now-nato-is-in-search-of-a-new-self.html | EVOLUTION IN EUROPE   Now NATO Is in Search of a New Self | By Thomas L Friedman Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/evolution-in-europe-us-to-relax-standards-on-high-tech-exports.html | EVOLUTION IN EUROPE   US to Relax Standards On HighTech Exports | By Alan Riding Special to the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/in-peru-s-holy-war-strange-allies.html | In Perus Holy War Strange Allies | By James Brooke Special to the New York Times | TX 2-845881 | 1990-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/kohl-at-harvard-reaffirms-border.html | KOHL AT HARVARD REAFFIRMS BORDER | By Craig R Whitney Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/nagasaki-journal-with-the-hugest-splash-the-japanese-go-cruising.html | Nagasaki Journal   With the Hugest Splash the Japanese Go Cruising | By David E Sanger Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/north-korea-faults-roh-and-gorbachev.html | North Korea Faults Roh and Gorbachev | By James Sterngold Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/south-africa-ends-emergency-decree-in-3-of-4-provinces.html | SOUTH AFRICA ENDS EMERGENCY DECREE IN 3 OF 4 PROVINCES | By Christopher S Wren Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/us-holds-ex-gi-on-spying-charges-tied-to-bonn-s-case.html | US Holds ExGI On Spying Charges Tied to Bonns Case | AP | TX 2-845881 | 1990-06-13 |
| 1990-06-08 | https://www.nytimes.com/1990/06/08/world/us-planning-sale-of-arms-to-saudis.html | US PLANNING SALE OF ARMS TO SAUDIS | By Eric Schmitt Special To the New York Times | TX 2-845881 | 1990-06-13 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/14-paintings-found-2-years-after-theft-on-upper-east-side.html | 14 Paintings Found 2 Years After Theft On Upper East Side | By Michael Kimmelman | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/a-chapel-in-florence-reveals-its-wonders-anew.html | A Chapel in Florence Reveals Its Wonders Anew | By Clyde Haberman | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/a-new-yorker-seeks-a-consensus-on-a-national-black-museum.html | A New Yorker Seeks a Consensus on a National Black Museum | By Barbara Gamarekian Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/books-of-the-times-charges-of-bungling-before-airline-bombing.html | Books of The TimesCharges of Bungling Before Airline Bombing | By Richkin Witkin | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/review-ballet-robbin-s-eye-view-of-bach-and-astaire.html | ReviewBallet  RobbinsEye View of Bach And Astaire | By Anna Kisselgoff | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/review-music-for-otto-luening-at-90-an-evening-s-choral-tribute.html | ReviewMusic  For Otto Luening at 90 an Evenings Choral Tribute | By James R Oestreich | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/arts/review-music-jose-carreras-at-carnegie-for-a-cause.html | ReviewMusic   Jose Carreras At Carnegie For a Cause | By Allan Kozinn | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/ames-chain-closing-188-more-stores.html | Ames Chain Closing 188 More Stores | By Isadore Barmash | TX 2-946027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/an-executive-spin-on-eastern-s-pitch.html | An Executive Spin on Easterns Pitch | By Agis Salpukas Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/article-069790-no-title.html | Article 069790  No Title | By Agis Salpukas | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/cable-bill-faces-hurdles-despite-panel-approval.html | Cable Bill Faces Hurdles Despite Panel Approval | By Geraldine Fabrikant | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-news-chip-maker-signs-pact-with-soviets.html | COMPANY NEWS   Chip Maker Signs Pact With Soviets | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-news-transamerica-deal-for-nova-financial.html | COMPANY NEWS   Transamerica Deal For Nova Financial | Special to The New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/company-news-two-military-contractors-plan-layoffs.html | COMPANY NEWS   Two Military Contractors Plan Layoffs | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/dow-falls-by-34.95-in-fourth-straight-loss.html | Dow Falls by 3495 in Fourth Straight Loss | By Daniel F Cuff | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/eastern-air-recalls-pilots.html | Eastern Air Recalls Pilots | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/electricity-price-plan-is-backed.html | Electricity Price Plan Is Backed | By Matthew L Wald | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/mcdonald-s-plans-nutrition-data.html | McDonalds Plans Nutrition Data | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/new-disputes-threaten-pact-on-us-japan-trade.html | New Disputes Threaten Pact on USJapan Trade | By James Sterngold Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/patents-bicycle-lock-avoids-u-shaped-vulnerability.html | Patents  Bicycle Lock Avoids UShaped Vulnerability | By Edmund L Andrews | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/patents-lasers-used-in-reversing-gum-disease.html | Patents   Lasers Used In Reversing Gum Disease | By Edmund L Andrews | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/patents-upjohn-denies-charge-of-fraud-on-minoxidil.html | Patents  Upjohn Denies Charge Of Fraud on Minoxidil | By Edmund L Andrews | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/pier-1-finds-success-beyond-brass.html | Pier 1 Finds Success Beyond Brass | By Isadore Barmash | TX 2-946027 | 1990-12-10 |

| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/prices-of-long-term-us-bonds-ease.html | Prices of LongTerm US Bonds Ease | By H J Maidenberg | TX 2-946027 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/report-warns-of-decline-of-us-electronics-industry.html | Report Warns of Decline Of US Electronics Industry | By Clyde H Farnsworth Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/western-union-stock-sale-step.html | Western Union StockSale Step | Special to The New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/business/your-money-burden-of-loads-on-mutual-funds.html | Your Money   Burden of Loads On Mutual Funds | By Jan M Rosen | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/a-livery-driver-is-shot-to-death-on-bronx-street.html | A Livery Driver Is Shot to Death On Bronx Street | By Robert D McFadden | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/about-new-york-the-doctor-is-in-row-f-seat-12-now-sing-ahhhh.html | About New York   The Doctor Is In Row F Seat 12 Now Sing Ahhhh | By Douglas Martin | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/ads-that-misguide-consumers-on-aids-are-to-be-prohibited.html | Ads That Misguide Consumers on AIDS Are to Be Prohibited | By Don Terry | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/bensonhurst-leaders-will-join-demonstrators-in-unity-drive.html | Bensonhurst Leaders Will Join Demonstrators in Unity Drive | By Leonard Buder | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/bridge-964690.html | Bridge | By Alan Truscott | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/carters-guilty-in-using-a-dump-on-staten-island.html | Carters Guilty In Using a Dump On Staten Island | By Craig Wolff | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/cuomo-s-real-race.html | Cuomos Real Race | By Elizabeth Kolbert Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/cuomo-weighs-move-to-drop-tobacco-stocks.html | Cuomo Weighs Move to Drop Tobacco Stocks | By Kevin Sack Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/failed-memories-and-vanished-witness-follow-killing-in-a-market.html | Failed Memories and Vanished Witness Follow Killing in a Market | By James C McKinley Jr | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/issue-of-race-rules-on-test-for-mayor.html | Issue of Race Rules on test For Mayor | By Wayne King | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/killer-cross-examines-the-widow-suing-him-in-her-spouse-s-death.html | Killer CrossExamines the Widow Suing Him in Her Spouses Death | By Ronald Sullivan | TX 2-946027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/new-york-agencies-push-huge-queens-development.html | New York Agencies Push Huge Queens Development | By Thomas J Lueck | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/plans-and-costs-expand-to-fix-subway-stations.html | Plans and Costs Expand To Fix Subway Stations | By Calvin Sims | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/nyregion/tar-balls-from-oil-spill-wash-up-along-beaches-in-three-boroughs.html | Tar Balls From Oil Spill Wash Up Along Beaches in Three Boroughs | By Allan R Gold | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/barbara-baxley-63-who-acted-in-theater-movie-and-tv-roles.html | Barbara Baxley 63 Who Acted In Theater Movie and TV Roles | By Eleanor Blau | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/jose-figueres-ferrer-is-dead-at-83-led-costa-ricans-to-democracy.html | Jose Figueres Ferrer Is Dead at 83 Led Costa Ricans to Democracy | By Eric Pace | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/michael-raffetto-radio-actor-91.html | Michael Raffetto Radio Actor 91 | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/milton-j-e-senn-88-pioneer-in-child-psychiatry.html | Milton J E Senn 88 Pioneer in Child Psychiatry | By Daniel Goleman | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/nick-kerbawy-sports-executive-77.html | Nick Kerbawy Sports Executive 77 | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/obituaries/thomas-sheridan-60-robert-kennedy-aide.html | Thomas Sheridan 60 Robert Kennedy Aide | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/florio-s-puzzling-vision-for-new-jersey.html | Florios Puzzling Vision for New Jersey | By Chuck Hardwick | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/foreign-affairs-the-russian-question.html | FOREIGN AFFAIRS   The Russian Question | By Flora Lewis | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/observer-begat-by-puritanism.html | OBSERVER   Begat by Puritanism | By Russell Baker | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/she-took-the-lonely-cause-of-equality.html | She Took the Lonely Cause of Equality | By Charles Morgan Jr | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/opinion/what-good-are-pupfish-and-periwinkles-971790.html | What Good Are Pupfish and Periwinkles | By John C Sawhill | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/baseball-49ers-er-giants-rout-falcons-er-braves-23-8.html | BASEBALL   49ers er Giants Rout Falcons er Braves 238 | AP | TX 2-946027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/baseball-yanks-get-new-look-but-same-old-result.html | BASEBALL   Yanks Get New Look But Same Old Result | By Claire Smith Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/old-time-magic-makes-appearance-for-mets.html | OldTime Magic Makes Appearance for Mets | By Joseph Durso | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/on-world-soccer-stage-a-stunning-first-act.html | On World Soccer Stage a Stunning First Act | By Michael Janofsky Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/pistons-put-the-game-on-the-line.html | Pistons Put the Game on the Line | By Sam Goldaper Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/questions-outpace-contenders.html | Questions Outpace Contenders | By Steven Crist | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/sports-of-the-times-the-stuff-of-legends-stan-ted.html | SPORTS OF THE TIMES   The Stuff Of Legends Stan Ted | By Dave Anderson | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/tennis-graf-and-seles-rematch.html | TENNIS   Graf and Seles Rematch | Special to The New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/tennis-opposites-attract-agassi-and-gomez-in-final.html | TENNIS   Opposites Attract Agassi and Gomez in Final | By Robin Finn Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/sports/world-cup-90-italians-hoping-for-fans-support.html | WORLD CUP 90   Italians Hoping For Fans Support | By Ken Shulman Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-181390.html | CHRONICLE | By Robert E Tomasson | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-181590.html | CHRONICLE | By Robert E Tomasson | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-181990.html | CHRONICLE | By Robert E Tomasson | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/chronicle-182190.html | CHRONICLE | By Robert E Tomasson | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-car-leasing-gains-new-popularity.html | CONSUMERS WORLD   Car Leasing Gains New Popularity | By Leonard Sloane | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-paying-for-electric-power-by-the-time-of-day.html | CONSUMERS WORLD   Paying for Electric Power by the Time of Day | By Matthew L Wald | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-s-world-with-air-conditioners.html | CONSUMERS WORLD   With AirConditioners | By Shawn Kennedy | TX 2-946027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-09 | https://www.nytimes.com/1990/06/09/style/consumer-worlds-guidepost-poisonous-plants.html | CONSUMER WORLDS Guidepost Poisonous Plants | By Joan Lee Faust | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/theater/review-theater-artists-home-of-legend.html | ReviewTheater   Artists Home of Legend | By Mel Gussow | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/aclu-and-gay-groups-vow-legal-test-on-immigration-policy.html | ACLU and Gay Groups Vow Legal Test on Immigration Policy | By Philip J Hilts Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/as-farm-meets-suburb-sides-clash.html | As Farm Meets Suburb Sides Clash | By Dirk Johnson Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/beliefs-013390.html | Beliefs | By Peter Steinfels | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/doctors-describe-new-blood-substitute-test.html | Doctors Describe New Blood Substitute Test | By Natalie Angier | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/giving-death-a-hand-rending-issue.html | Giving Death a Hand Rending Issue | By Andrew H Malcolm | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/gloomy-report-on-the-health-of-teen-agers.html | Gloomy Report on the Health of TeenAgers | By Warren E Leary Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/in-midwest-bush-sells-his-summit.html | IN MIDWEST BUSH SELLS HIS SUMMIT | By Andrew Rosenthal Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/in-rap-group-s-album-graphic-sexual-lyrics.html | In Rap Groups Album Graphic Sexual Lyrics | By Peter Watrous | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/last-hugo-aid-office-closes.html | Last Hugo Aid Office Closes | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/no-use-of-suicide-device.html | No Use of Suicide Device | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/nuclear-missiles-on-some-bombers-to-be-withdrawn-concern-on-safety-cited.html | NUCLEAR MISSILES ON SOME BOMBERS TO BE WITHDRAWN CONCERN ON SAFETY CITED | By Keith Schneider Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/recording-ruled-obscene-brings-arrest.html | Recording Ruled Obscene Brings Arrest | By James Lemoyne Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/rep-studds-is-beaten-on-washington-street.html | Rep Studds Is Beaten on Washington Street | Special to The New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us/titan-4-launches-secret-military-payload.html | Titan 4 Launches Secret Military Payload | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/us-has-jurisdiction-over-noriega-judge-rules.html | US Has Jurisdiction Over Noriega Judge Rules | AP | TX 2-946027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/baker-seeks-to-avoid-breaking-off-plo-talks.html | Baker Seeks to Avoid Breaking Off PLO Talks | By Thomas L Friedman Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/canada-premiers-near-accord.html | Canada Premiers Near Accord | By John F Burns Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/ethnic-slayings-are-reported-in-liberia.html | Ethnic Slayings Are Reported in Liberia | By Kenneth B Noble Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-europe-ex-sergeant-charged-with-role-selling-secrets-warsaw-pact.html | Evolution in Europe   ExSergeant Charged With Role In Selling Secrets to Warsaw Pact | By Neil A Lewis Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-europe-russian-republic-asserts-its-laws-have-primacy-over-kremlin.html | Evolution in Europe   Russian Republic Asserts Its Laws Have Primacy Over Kremlin Rule | By Bill Keller Special to the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-britain-blocks-european-move-on-pollution.html | Evolution in Europe   Britain Blocks European Move on Pollution | Special to The New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-czechoslovaks-voting-in-holiday-mood.html | Evolution in Europe   Czechoslovaks Voting in Holiday Mood | By Henry Kamm Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/evolution-in-europe-east-berlin-journal-a-first-us-visit-and-maybe-a-last.html | Evolution in Europe East Berlin Journal   A First US Visit and Maybe a Last | By Serge Schmemann Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/for-communists-in-bulgaria-a-ballot-with-no-guarantees.html | For Communists in Bulgaria A Ballot With no Guarantees | By Celestine Bohlen | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/india-rejects-talks-with-pakistan-over-kashmir.html | India Rejects Talks With Pakistan Over Kashmir | By Barbara Crossette Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/peoria-unites-to-aid-one-of-town-s-own-hostage-in-a-jungle.html | Peoria Unites to Aid One of Towns Own Hostage in a Jungle | By Isabel Wilkerson Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/shamir-announces-a-new-government-of-the-right-wing.html | SHAMIR ANNOUNCES A NEW GOVERNMENT OF THE RIGHT WING | By Joel Brinkley Special To the New York Times | TX 2-946027 | 1990-12-10 |
| 1990-06-09 | https://www.nytimes.com/1990/06/09/world/youth-hijacks-soviet-airliner-to-sweden-then-surrenders.html | Youth Hijacks Soviet Airliner To Sweden Then Surrenders | AP | TX 2-946027 | 1990-12-10 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/archives/pastimes-gardening-with-everyones-help-a-garden-is-restored.html | Pastimes GardeningWith Everyones Help a Garden Is Restored | BY John Mickel | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/archives/style-makers-kenneth-d-king-milliner.html | Style MakersKenneth D King Milliner | By Katherin Bishop | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/antiques-objects-of-his-desire-one-collector-s-china-syndrome.html | ANTIQUES   OBJECTS OF HIS DESIRE ONE COLLECTORS CHINA SYNDROME | By Rita Reif | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/architecture-view-a-born-again-franklin-institute-banishes-stodginess.html | ARCHITECTURE VIEW   A BORNAGAIN FRANKLIN INSTITUTE BANISHES STODGINESS | By Paul Goldberger | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/art-view-a-changed-biennale-remains-the-same.html | ART VIEW   A Changed Biennale Remains the Same | By Michael Kimmelman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/art-will-success-spoil-moscow-s-underground.html | ART  Will Success Spoil Moscows Underground | By Ken Shulman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/backstage-bands-on-the-run-have-cleaned-up-their-acts.html | Backstage Bands on the Run Have Cleaned Up Their Acts | By Karen Schoemer | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/dance-damian-woetzel-i-like-that-feeling-of-letting-loose.html | DANCE   Damian Woetzel I Like That Feeling Of Letting Loose | By Sheryl Flatow | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/dance-view-amid-dire-warnings-glimmers-of-optimism.html | DANCE VIEW   Amid Dire Warnings Glimmers of Optimism | By Anna Kisselgoff | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/music-a-composer-whose-time-never-seems-to-come.html | MUSIC   A Composer Whose Time Never Seems to Come | By Andrew L Pincus | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/music-its-just-vaudeville-but-it-has-a-plot-too.html | MUSICIts Just Vaudeville But It Has a Plot Too | By Kurt Weill and Alan Jay Lerner | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/music-view-the-polysided-views-of-ives-s-personality.html | MUSIC VIEW   The Polysided Views of Ivess Personality | By Donal Henahan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/pop-view-if-at-first-you-do-succeed-remix-and-remix-again.html | POP VIEW   IF AT FIRST YOU DO SUCCEED REMIX AND REMIX AGAIN | By Jon Pareles | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/recordings-there-s-more-to-bohemian-music-than-dvorak.html | RECORDINGS   Theres More to Bohemian Music Than Dvorak | By Scott Cantrell | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/recordings-young-jazzmen-revive-a-style-be-bop-banished.html | RECORDINGS   Young Jazzmen Revive A Style BeBop Banished | By Peter Watrous | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-concert-early-music-by-aurora.html | ReviewConcert   Early Music By Aurora | By John Rockwell | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-dance-christine-dunham-in-new-role.html | ReviewDance   Christine Dunham In New Role | By Jennifer Dunning | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-dance-gregory-as-ax-wielder-in-fall-river.html | ReviewDance   Gregory as Ax Wielder in Fall River | By Anna Kisselgoff | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-dance-shang-s-rituals-in-renaissance-setting.html | ReviewDance   Shangs Rituals in Renaissance Setting | By Jack Anderson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-debut-recital-by-a-pianist-on-the-verge.html | ReviewMusic   Debut Recital By a Pianist On the Verge | By James R Oestreich | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-julia-fordham-s-reflections-about-love-and-pain-etc.html | ReviewMusic   Julia Fordhams Reflections About Love and Pain Etc | By Stephen Holden | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-opera-francais-company-presents-a-cherubini-rarity.html | ReviewMusic   Opera Francais Company Presents a Cherubini Rarity | By John Rockwell | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/review-music-trombone-gets-its-moment-in-an-avant-garde-program.html | ReviewMusic   Trombone Gets Its Moment In an AvantGarde Program | By John Rockwell | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/sound-suitcase-music-transports-people-and-vice-versa.html | SOUND   SUITCASE MUSIC TRANSPORTS PEOPLE AND VICE VERSA | By Hans Fantel | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/tv-view-for-overloaded-eyes-and-ears-bite-makes-right-bite-makes-right.html | TV VIEW   For Overloaded Eyes and Ears Bite Makes Right Bite Makes Right | By Richard Rosen | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/arts/tv-view-is-the-bbc-losing-its-grip-on-quality.html | TV VIEW   IS THE BBC LOSING ITS GRIP ON QUALITY | By John J OConnor | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-crossover-life.html | A CROSSOVER LIFE | By Sharon Liveten | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-death-in-the-art-world.html | A DEATH IN THE ART WORLD | By Vincent Patrick | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-noteworthy-collection.html | A Noteworthy Collection | By George Johnson | TX 2-862091 | 1990-07-02 |

| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/a-shot-in-the-dark.html | A SHOT IN THE DARK | By Otto Friedrich | TX 2-862091 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/barbarella-s-progress.html | BARBARELLAS PROGRESS | By Helen Dudar | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/churchill-had-a-sense-of-humor.html | CHURCHILL HAD A SENSE OF HUMOR | By Joanne Kaufman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cold-war-crossings-a-quiz.html | COLD WAR CROSSINGS A QUIZ | By Walter Wager | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cooking-foodies-bible.html | COOKINGFoodies Bible | By Elaine Tait | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cooking-good-eats-bad-folks.html | COOKINGGOOD EATS BAD FOLKS | By Alexandra Enders | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/cooking.html | COOKING | By Richard Flaste | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/died-30-bc-still-going-strong.html | DIED 30 BC STILL GOING STRONG | By John Updike | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/gardening-840690.html | GARDENING | B ALLEN LACY | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/gardening-roses-and-concrete.html | GARDENINGROSES AND CONCRETE | By Ann Lovejoy | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/his-turn-white-house-spouse-tells-all.html | HIS TURN WHITE HOUSE SPOUSE TELLS ALL | By Christopher Buckley | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/just-find-a-million-readers-and-success-will-surely-follow.html | JUST FIND A MILLION READERS AND SUCCESS WILL SURELY FOLLOW | By Mordecai Richler | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/never-forget-that-you-have-seen-him.html | NEVER FORGET THAT YOU HAVE SEEN HIM | By Nigel Nicolson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/right-up-there-with-harold-robbins.html | RIGHT UP THERE WITH HAROLD ROBBINS | By Robert Stuart Nathan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/saigon-swap.html | SAIGON SWAP | By Ellen Goodman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-beatnick-s-beatnick.html | THE BEATNICKS BEATNICK | By Jan Herman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-best-seller-blues-hard-lessons-from-a-cosby-book.html | THE BESTSELLER BLUES HARD LESSONS FROM A COSBY BOOK | By Gayle Feldman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-love-slave.html | THE LOVE SLAVE | By Marilyn Stasio | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/the-merry-soul-at-82.html | THE MERRY SOUL AT 82 | By Beth Levine | TX 2-862091 | 1990-07-02 |

| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/travel.html | TRAVEL | By Tim Cahill | TX 2-862091 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/books/up-to-no-good-in-hollywood.html | UP TO NO GOOD IN HOLLYWOOD | By Jill Robinson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/after-protection-a-time-for-risks.html | AFTER PROTECTION A TIME FOR RISKS | By Peter F Drucker | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/all-about-dairy-farming-cows-on-a-technological-tightrope.html | All AboutDairy Farming   Cows on a Technological Tightrope | By Barnaby J Feder | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/forum-keeping-norton-in-the-family.html | FORUM   Keeping Norton in the Family | By Michael S Dukakis | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/forum-the-cookie-monster-makes-policy.html | FORUM   The Cookie Monster Makes Policy | By Stephen Berger | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/forum-the-guys-in-white-hats-from-sony.html | FORUM   The Guys in White Hats from Sony | By Sheldon Weinig | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/managing-the-need-for-cooperation.html | Managing   The Need for Cooperation | By Claudia H Deutsch | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/market-watch-the-forgiving-municipal-bond-market.html | MARKET WATCH   The Forgiving Municipal Bond Market | By Diana B Henriques | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/mutual-funds-on-the-road-with-grace-pineda.html | Mutual Funds   On the Road With Grace Pineda | By Carole Gould | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/no-headline-157290.html | No Headline | By M A Farber With Diana B Henriques | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/promise-into-peril-the-kirby-fight.html | Promise Into Peril The Kirby Fight | By Alison Leigh Cowan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/technology-the-phone-company-untangles-its-lifelines.html | Technology   The Phone Company Untangles Its Lifelines | By Keith Bradsher | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/the-executive-computer-planning-for-summertime-is-not-always-a-picnic.html | The Executive Computer   Planning for Summertime Is Not Always a Picnic | By Peter H Lewis | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/busine ss/the-executive-life-a-spiritual-healer-for-the-workplace.html | The Executive LifeA Spiritual Healer For the Workplace | By Deirdre Fanning | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/the-long-campaign-for-a-perfect-prom.html | The Long Campaign for a Perfect Prom | By N R Kleinfield | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/to-start-with-zappa-zapped-as-trade-rep.html | TO START WITH ZAPPA ZAPPED AS TRADE REP | By Lawrence E Joseph | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/turning-short-lived-fads-into-steady-growth.html | Turning ShortLived Fads Into Steady Growth | By Edmund L Andrews | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/wall-street-revisionist-research-on-proxy-dissidents.html | Wall Street   Revisionist Research on Proxy Dissidents | By Alison Leigh Cowan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/wall-street-the-gumshoe-of-annual-reports.html | Wall Street   The Gumshoe of Annual Reports | By Alison Leigh Cowan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/world-markets-a-reality-check-for-the-east-fantasy.html | World MarketsA Reality Check for the East Fantasy | By Ferdinand Protzman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/business/your-own-account-changing-the-insurance-game.html | Your Own AccountChanging the Insurance Game | By Mary Rowland | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/a-crowbar-for-carla-hills.html | A CROWBAR FOR CARLA HILLS | By Louis Uchitelle | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/about-men-wet-behind-the-ears.html | About Men   Wet Behind The Ears | BY Michael Finkel | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/adventures-in-cooking-tippy-canoe-and-eating-too.html | Adventures in Cooking   Tippy Canoe And Eating Too | BY Marialisa Calta | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/amazing-space-flights-of-fantasy.html | Amazing Space   Flights of Fantasy | BY Carol Vogel | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/an-intriguing-network-for-the-proxy-wars.html | AN INTRIGUING NETWORK FOR THE PROXY WARS | By Lj Davis L J Davis A Contributing Editor of HarperS Magazine Has Been Reporting From the Takeover Battlefields Since 1984 | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/at-merrill-a-frustrating-hunt-for-profit.html | AT MERRILL A FRUSTRATING HUNT FOR PROFIT | By Ellyn E Spragins | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/betting-the-farm-on-biotech.html | BETTING THE FARM ON BIOTECH | By Keith Schneider | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/bryant-gumbel-forecast-for-today-cloudy.html | Bryant Gumbel Forecast for Today Cloudy | By Bill Carter Bill Carter Covers Television For the Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/company-shows-face-the-music.html | COMPANY SHOWS FACE THE MUSIC | By Randall Poe | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/decisions-decisions.html | DECISIONS DECISIONS | By Michael Norman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/global-deals-the-faux-pas-factor.html | GLOBAL DEALS THE FAUX PAS FACTOR | By Paul Burnham Finney | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/homeless-in-america.html | Homeless in America | By Mitchel Levitas | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/i-should-have-known-better.html | I SHOULD HAVE KNOWN BETTER | By David L Dworkin | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/in-for-repairs-ayer-s-image.html | IN FOR REPAIRS AYERS IMAGE | By Leslie Savan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/lord-of-the-ring.html | LORD OF THE RING | By Annalyn Swan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/mothers-tired-of-taking-the-rap.html | Mothers Tired of Taking the Rap | By Janna Malamud Smith | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/on-language-cosmetological-chartist.html | On Language  Cosmetological Chartist | BY William Safire | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/some-customers-are-always-wrong.html | SOME CUSTOMERS ARE ALWAYS WRONG | By Annette Kornblum | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/the-nature-of-peter-mattiessen.html | The Nature of Peter Mattiessen | BY Trip Gabriel | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/to-start-with-filthy-lucre.html | TO START WITH   FILTHY LUCRE | By Hj Maidenberg | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/to-start-with-minding-their-own-business.html | TO START WITH   MINDING THEIR OWN BUSINESS | By Tanya Y Wright | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/to-start-with-where-wall-street-meets-police-beat.html | TO START WITH   WHERE WALL STREET MEETS POLICE BEAT | By Linda Lee | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/what-s-new-at-frisbee-u.html | Whats New at Frisbee U | By Chip Brown | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/magazine/works-in-progress-steeped-in-history.html | Works in Progress  Steeped in History | By Bruce Weber | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/film-gremlins-2-required-a-whole-team-of-mischief-makers.html | FILM   Gremlins 2 Required a Whole Team of Mischief Makers | By James Greenberg | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/film-pausing-on-mars-arnold-ponders-his-success.html | FILM   Pausing on Mars Arnold Ponders His Success | By Richard Bernstein | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/film-view-hit-men-have-guns-will-direct.html | FILM VIEW   Hit Men Have Guns Will Direct | By Janet Maslin | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/how-a-30-s-stiff-became-a-charmer-for-the-90-s.html | HOW A 30S STIFF BECAME A CHARMER FOR THE 90s | JOHN RUSSELL | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/movies/the-movie-s-creators-used-the-strip-to-tease.html | THE MOVIES CREATORS USED THE STRIP TO TEASE | By Kathleen BeckettYoung | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/18-are-injured-in-bus-crash-on-thruway.html | 18 Are Injured in Bus Crash on Thruway | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/4-towns-told-to-boil-water.html | 4 Towns Told to Boil Water | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-hackley-teacher-fights-dismissal.html | A Hackley Teacher Fights Dismissal | By Tessa Melvin | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-new-orchestra-sets-summertime-concerts.html | A New Orchestra Sets Summertime Concerts | By Valerie Cruice | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/a-pinchhitter-class-what-to-do-if-the-pilot-blacks-out.html | A PinchHitter Class What To Do If The Pilot Blacks Out | By J Herbert Silverman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/about-long-island-memories-are-made-of-this.html | ABOUT LONG ISLAND   Memories Are Made of This | By Diane Ketcham | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/adirondacks-ban-called-unlikely.html | ADIRONDACKS BAN CALLED UNLIKELY | By Sam Howe Verhovek Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/allergy-sufferers-keep-the-tissues-handy.html | Allergy Sufferers Keep the Tissues Handy | By Linda Saslow | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/animals-in-distress-on-rise-as-habitats-fall-to-developers.html | Animals in Distress on Rise As Habitats Fall to Developers | By Thomas Clavin | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-169190.html | Answering The Mail | By Bernard Gladstone | TX 2-862091 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-169290.html | Answering The Mail | By Bernard Gladstone | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-169390.html | Answering The Mail | By Bernard Gladstone | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/answering-the-mail-895190.html | Answering The Mail | By Bernard Gladstone | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-defining-parameters-of-hispanic-sensibility.html | ARTDefining Parameters of Hispanic Sensibility | By William Zimmer | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-from-exuberant-abstraction-to-detailed-realism.html | ARTFrom Exuberant Abstraction to Detailed Realism | By Helen A Harrison | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-real-allusions-show-offers-a-crew-of-surrealist-riddlers.html | ART  Real Allusions Show Offers a Crew of Surrealist Riddlers | By Vivien Raynor | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/art-tracing-the-complexity-of-indian-art-and-its-wide-influence.html | ART   Tracing the Complexity of Indian Art and Its Wide Influence | By Vivien Raynor | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/article-272390-no-title.html | Article 272390  No Title | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/arts-festival-will-offer-98-events.html | Arts Festival Will Offer 98 Events | By Rena Fruchter | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/audubon-hearings-listen-to-the-sound.html | Audubon Hearings Listen to the Sound | By Peggy McCarthy | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/blairstown-journal-anger-over-taxes-turns-into-action.html | BLAIRSTOWN JOURNALAnger Over Taxes Turns Into Action | By Paul Avery | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/changes-readied-for-auto-insurance.html | Changes Readied For Auto Insurance | By Jay Romano | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-opinion-speak-clearly-woodtsock-and-ill-understand.html | CONNECTICUT OPINIONSpeak Clearly Woodtsock And Ill Understand | By Philip Murphy | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-opinion-stayathome-mother-offers-no-apologies.html | CONNECTICUT OPINIONStayatHome Mother Offers No Apologies | By Jane Jansen Seymour | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-opinion-time-to-cook-up-a-pot-of-selfesteem.html | CONNECTICUT OPINIONTime to Cook Up a Pot of SelfEsteem | By Patricia Whitton | TX 2-862091 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/connecticut-q-a-hunter-hastings-marketing-in-90-s-needs-new-strategies.html | CONNECTICUT QA HUNTER HASTINGS Marketing in 90s Needs New Strategies | By Andi Rierden | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/damage-seen-from-january-oil-spill.html | Damage Seen From January Oil Spill | By Allan R Gold | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/despite-more-aid-school-officials-are-wary.html | Despite More Aid School Officials Are Wary | By Patricia Keegan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-an-updated-menu-in-a-venerable-setting.html | DINING OUT   An Updated Menu in a Venerable Setting | By Patricia Brooks | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-and-it-was-once-a-corner-pizza-parlor.html | DINING OUT   And It Was Once a Corner Pizza Parlor | By Joanne Starkey | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-in-tarrytown-but-only-on-weeknights.html | DINING OUTIn Tarrytown but Only on Weeknights | By M H Reed | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/dining-out-unusual-ideas-about-american-food.html | DINING OUTUnusual Ideas About American Food | By Valerie Sinclair | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/editor-of-street-news-steps-down.html | Editor of Street News Steps Down | By Kathleen Teltsch | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/elderly-volunteer-for-latchkey-plan.html | Elderly Volunteer for Latchkey Plan | By Ina Aronow | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/emigre-dreams-of-dachas-in-america.html | Emigre Dreams of Dachas in America | By Nicole Wise | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/exploring-new-venues-in-graphics.html | Exploring New Venues in Graphics | By Barbara Delatiner | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/fairfield-sports-league-adapts-to-fewer-pupils.html | Fairfield Sports League Adapts to Fewer Pupils | By Dave Ruden | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/first-steps-toward-cleanup-are-offering-hope-on-sounds-future.html | First Steps Toward Cleanup Are Offering Hope On Sounds Future | By Barbara Loecher | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/food-rains-bring-in-large-morel-crop.html | FOOD   Rains Bring In Large Morel Crop | By Moira Hodgson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/gardening-getting-the-most-out-of-a-shade-problem.html | GARDENING   Getting the Most Out of a Shade Problem | By Joan Lee Faust | TX 2-862091 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/gourmet-takeout-finds-a-niche-among-young-professionals.html | Gourmet Takeout Finds a Niche Among Young Professionals | By Anne Semmes | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/home-clinic-maintaining-wood-shingles.html | HOME CLINIC   Maintaining Wood Shingles | By John Ward | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/in-tennis-love-and-hate.html | In Tennis Love and Hate | By Gene Newman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/iranian-jews-revise-synagogue-proposal.html | Iranian Jews Revise Synagogue Proposal | By Evelyn Philips | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/less-maple-syrup-produced-in-new-york-state-this-year.html | Less Maple Syrup Produced In New York State This Year | By Harold Faber Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-journal-893090.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-opinion-is-there-any-way-to-stop-the-blockheads-from.html | LONG ISLAND OPINIONIs There Any Way to Stop the Blockheads From Taking Over | By Paul Helou | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/long-island-opinion-those-were-the-days-those-were-the-days.html | LONG ISLAND OPINIONThose Were the Days Those Were the Days | By Richard Powers | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/mamaroneck-pursues-affordable-apartments.html | Mamaroneck Pursues Affordable Apartments | By Ina Aronow | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/music-clearwater-s-revival-returns-to-valhalla.html | MUSIC   Clearwaters Revival Returns to Valhalla | By Robert Sherman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/music-festival-beginning-61st-season.html | MUSIC   Festival Beginning 61st Season | By Robert Sherman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-follow-up-arts-agency-post.html | NEW JERSEY FOLLOWUP   Arts Agency Post | By States News Service | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-motor-vehicles-plans-to-close-on-saturdays.html | New Jersey Motor Vehicles Plans to Close on Saturdays | AP | TX 2-862091 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-opinion-a-way-to-improve-mass-transit.html | NEW JERSEY OPINION   A Way To Improve Mass Transit | By Dean A Gallo | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/new-jersey-q-a-joyce-london-mohamoud-helping-parents-avoid-child.html | New Jersey Q  A Joyce London MohamoudHelping Parents Avoid Child Abuse | By Jacqueline Shaheen | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/no-headline-881790.html | No Headline | By Carolyn Battista | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/oil-from-spill-cleaned-from-si-beach.html | Oil From Spill Cleaned From SI Beach | By Allan R Gold | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/organic-farmers-seek-seal-of-approval-naturally.html | Organic Farmers Seek Seal of Approval Naturally | By S HoganGereg | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/ossining-is-angry-over-loss-of-bridge.html | Ossining Is Angry Over Loss Of Bridge | By Amy Hill Hearth | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/park-leasing-plan-faces-suffolk-test.html | Park Leasing Plan Faces Suffolk Test | By John Rather | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/psychologists-address-burden-of-being-male.html | Psychologists Address Burden of Being Male | By Jackie Fitzpatrick | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/school-aid-ruling-the-court-and-society.html | School Aid Ruling The Court And Society | By Joseph F Sullivan | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/schools-try-hearthealthy-meals.html | Schools Try HeartHealthy Meals | By Carlotta Gulvas Swarden | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/seafaring-cook-shares-her-secrets.html | Seafaring Cook Shares Her Secrets | By Valerie Cruice | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/seafood-with-the-tang-of-the-east-end.html | Seafood With the Tang of the East End | By Denise Mourges | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/shes-not-cher-but-pretty-close.html | Shes Not Cher but Pretty Close | By Linda Lynwander | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/showdown-looms-on-bill-to-compel-more-recycled-newsprint.html | Showdown Looms On Bill to Compel More Recycled Newsprint | By John Rather | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/stony-brook-plans-a-new-festival-mix.html | Stony Brook Plans a New Festival Mix | By Barbara Delatiner | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/tarrytowns-celebrate-history-and-diversity.html | Tarrytowns Celebrate History and Diversity | By Tessa Melvin | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-elite-no-longer-meet-so-a-landmark-heads-for-auction.html | The Elite No Longer Meet So a Landmark Heads for Auction | By Charlotte Libov | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-ritual-of-sunday-brunch-a-sampling-of-county-spots.html | The Ritual of Sunday Brunch A Sampling of County Spots | By M H Reed | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-view-from-the-elmsford-fire-department-a-village-says-thanks-to.html | THE VIEW FROM THE ELMSFORD FIRE DEPARTMENTA Village Says Thanks to Its Volunteer Companies | By Lynne Ames | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/the-view-from-the-shore-line-east-taking-the-train-to-escape-the-q-bridge.html | THE VIEW FROM THE SHORE LINE EAST  Taking the Train to Escape the Q Bridge | By Robert A Hamilton | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-a-conflict-develops-over-a-musical.html | THEATER   A Conflict Develops Over a Musical | By Alvin Klein | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-darien-s-grease-catches-the-mood-of-a-decade.html | THEATER   Dariens Grease Catches The Mood of a Decade | By Alvin Klein | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-grease-played-straight-in-darien-production.html | THEATER Grease Played Straight in Darien Production | By Alvin Klein | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-international-clowning-in-a-one-man-show.html | THEATER   International Clowning In a OneMan Show | By Alvin Klein | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/theater-review-sisters-torn-apart-by-the-holocaust.html | THEATER REVIEW  Sisters Torn Apart by the Holocaust | By Leah D Frank | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/tv-policy-irks-basketball-fan.html | TV Policy Irks Basketball Fan | By Lewis Kurlantzick | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-children-disprove-notion-that-caring-forgotten-value.html | WESTCHESTER OPINION   Children Disprove the Notion That Caring Is a Forgotten Value | By K K Rodgers Zutter | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-following-the-banner-of-good-will.html | WESTCHESTER OPINIONFollowing the Banner of Good Will | By Elsa Shapiro | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-not-just-friends-old-friends.html | WESTCHESTER OPINIONNot Just Friends Old Friends | By Allyson I Aborn | TX 2-862091 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-opinion-when-a-child-walks-away.html | WESTCHESTER OPINIONWhen a Child Walks Away | By Gertrude Michelson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westchester-qa-leslie-borck-jameson-selfhelp-is-just-a-support.html | WESTCHESTER QA LESLIE BORCK JAMESONSelfHelp Is Just a Support Group | By Donna Greene | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/westhelp-wins-approval-for-sites-in-white-plains.html | WestHELP Wins Approval For Sites in White Plains | By James Feron | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/when-you-re-older-and-out-of-work.html | When Youre Older and Out of Work | By Penny Singer | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/with-southern-baptists-gathering-dissension-arrives-from-the-north.html | With Southern Baptists Gathering Dissension Arrives From the North | By Ari L Goldman Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/nyregion/you-re-now-entering-a-state-that-went-for-dewey-in-1990.html | Youre Now Entering A State That Went For Dewey in 1990 | By Sam Howe Verhovek Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/obituaries/sepp-ruschp-81-skier-who-brought-sport-to-us-is-dead.html | Sepp Ruschp 81 Skier Who Brought Sport to US Is Dead | By Mireya Navarro | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/cia-costly-inept-anachronistic.html | CIA  Costly Inept Anachronistic | By Roger Morris | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/on-my-mind-victors-in-the-cold-war.html | ON MY MIND   Victors In the Cold War | By Am Rosenthal | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/opinion/public-private-time-for-children.html | PUBLIC  PRIVATE   Time For Children | By Anna Quindlen | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/assessing-the-10-year-old-facade-law.html | Assessing the 10YearOld Facade Law | By William G Blair | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/burlington-vt-old-doctrine-finds-new-use.html | Burlington Vt  Old Doctrine Finds New Use | By Kent Shaw | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/commercial-property-times-square-novelty-north-duffy-sq-butler-every-floor-hotel.html | COMMERCIAL PROPERTY Times Square Novelty  North of Duffy Sq a ButleronEveryFloor Hotel | By David W Dunlap | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/cumberland-md-pinning-hopes-on-recreation.html | Cumberland MdPinning Hopes On Recreation | By Thom Loverro | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/focus-time-shares-owners-call-new-florida-law-unfair.html | Focus Time Shares  Owners Call New Florida Law Unfair | By Jody Brott | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-long-island-coops-trail-soft-house-and-condo-sales.html | In the Region Long IslandCoops Trail Soft House and Condo Sales | By Diana Shaman | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-new-jersey-lots-joining-residences-on-auction-block.html | In the Region New JerseyLots Joining Residences on Auction Block | By Rachelle Garbarine | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/in-the-region-westchester-and-connecticut-new-uses-and-tenants.html | In the Region Westchester and ConnecticutNew Uses and Tenants for Old Buildings | By Joseph P Griffith | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/philadelphia-restored-mill-renting-well.html | PhiladelphiaRestored Mill Renting Well | By Michael W Armstrong | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/q-and-a-875190.html | Q and A | By Shawn G Kennedy | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/streetscapes-facades-in-storage-links-to-the-cast-iron-era-await-reconstruction.html | Streetscapes Facades in Storage  Links to the CastIron Era Await Reconstruction | By Christopher Gray | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/surprise-charges-upset-condo-buyers.html | Surprise Charges Upset Condo Buyers | By Iver Peterson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/realestate/talking-co-ops-boards-powers-sustained.html | Talking Coops  Boards Powers Sustained | By Andree Brooks | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/about-cars-long-magical-charm-is-wearing-out.html | ABOUT CARS  LongMagical Charm Is Wearing Out | By Marshall Schuon | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-baltimore-bomber-foils-the-yanks.html | BASEBALL  Baltimore Bomber Foils the Yanks | By Claire Smith Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-burks-drives-in-6-as-red-sox-win-7th-in-a-row.html | BASEBALL  Burks Drives In 6 as Red Sox Win 7th in a Row | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-fielder-is-taking-his-fast-start-in-stride.html | BASEBALL  Fielder Is Taking His Fast Start in Stride | By Joe Lapointe Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-georgia-pitches-its-way-past-oklahoma-state.html | BASEBALL  Georgia Pitches Its Way Past Oklahoma State | By William C Rhoden Special To the New York Times | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/baseball-mets-defeat-pirates-on-way-to-revival.html | BASEBALL   Mets Defeat Pirates On Way to Revival | By Joseph Durso | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/boxing-douglas-sent-offer-by-king.html | BOXING   Douglas Sent Offer by King | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/boxing-iron-mike-or-straw-mike-tyson-is-replying.html | BOXING   Iron Mike or Straw Mike Tyson Is Replying | By Phil Berger | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/dancing-in-the-street.html | Dancing In the Street | By Robert Mcg Thomas Jr | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/gansler-says-he-ll-stay.html | Gansler Says Hell Stay | Special to The New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/gymnastics-spirited-comeback-has-its-rough-side.html | GYMNASTICS   Spirited Comeback Has Its Rough Side | By Frank Litsky Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/harvard-s-power-too-much-for-yale.html | Harvards Power Too Much for Yale | By William N Wallace Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/horse-racing-dream-come-true-for-irish-trainer.html | HORSE RACING   Dream Come True For Irish Trainer | By Ira Berkow Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/horse-racing-go-and-go-runs-away-with-the-belmont.html | HORSE RACING   Go and Go Runs Away With the Belmont | By Steven Crist | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/italy-edges-austria.html | Italy Edges Austria | By George Vecsey Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/notebook-white-sox-executive-illustrates-how-to-follow-a-game-plan.html | NOTEBOOK   White Sox Executive Illustrates How to Follow a Game Plan | By Murray Chass | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/outdoors-looking-to-books-for-angling-tips.html | Outdoors   Looking to Books For Angling Tips | By Nelson Bryant | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/pro-basketball-adelman-keeps-blazers-confident.html | PRO BASKETBALL   Adelman Keeps Blazers Confident | By Clifton Brown Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/pro-basketball-aguirre-will-start-game-3.html | PRO BASKETBALL   Aguirre Will Start Game 3 | Special to The New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/pro-basketball-they-re-just-wild-about-trail-blazers.html | PRO BASKETBALL   Theyre Just Wild About Trail Blazers | By Naomi Kaufman | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-of-the-times-a-flurry-of-red-cards-hits-the-world-cup.html | SPORTS OF THE TIMES   A Flurry of Red Cards Hits the World Cup | By George Vecsey | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/sports-of-the-times-gone-fishin-at-belmont.html | SPORTS OF THE TIMES   Gone Fishin at Belmont | By Ira Berkow | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/tennis-agassi-and-gomez-ready.html | TENNIS   Agassi and Gomez Ready | Special to The New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/tennis-seles-stuns-graf-to-capture-french-open-title.html | TENNIS   Seles Stuns Graf to Capture French Open Title | By Robin Finn Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/us-is-inspired-by-cameroon.html | US Is Inspired by Cameroon | By Michael Janofsky Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/views-of-sport-40-years-ago-an-obscure-cup-team.html | VIEWS OF SPORT   40 Years Ago an Obscure Cup Team | By Walter Bahr | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/sports/views-of-sport-campion-at-age-13-in-tennis-it-s-a-long-shot.html | VIEWS OF SPORT   Campion at Age 13 In Tennis Its a Long Shot | By Renee Richards | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/evening-hours.html | Evening Hours | Partying in Gardens Of Urban Delights | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/fashion-cool-summer-whites-can-also-turn-up-the-heat.html | Fashion   Cool Summer Whites Can Also Turn Up the Heat | By Woody Hochswender | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/fashion-long-skirts-that-sigh-with-the-summer-breezes.html | Fashion   Long Skirts That Sigh With the Summer Breezes | By Deborah Hofmann | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-sunday-menu-grilled-ginger-mustard-lamb-with-orzo.html | Lifestyle Sunday Menu   Grilled GingerMustard Lamb With Orzo | By Marian Burros | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-sunday-menu-indian-shrimp-with-apples.html | Lifestyle Sunday Menu   Indian Shrimp With Apples | By Marian Burros | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/lifestyle-the-making-of-a-college-cult.html | Lifestyle   The Making of a College Cult | By Trish Hall | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | BY Joan Lee Faust | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-chess.html | PASTIMES   Chess | By Robert Byrne | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/style-makers-carol-cohen-raincoat-designer.html | Style Makers   Carol Cohen Raincoat Designer | By Elaine Louie | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/style/style-makers-francine-mcmillan-designer-of-party-favors.html | Style Makers   Francine McMillan Designer of Party Favors | By Lena Williams | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/stage-view-not-just-an-ordinary-man.html | STAGE VIEW   Not Just An Ordinary Man | By Mel Gussow | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/theater-for-john-guare-a-return-to-roots-in-the-comic-style.html | THEATER   For John Guare A Return to Roots In the Comic Style | By William Harris | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/theater/theater-not-only-does-he-act-the-part-he-wrote-it.html | THEATER   Not Only Does He Act The Part He Wrote It | By Charles Grodin | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/across-the-wide-prairie-by-wagon-again.html | Across the Wide Prairie By Wagon Again | By Annasue McCleave Wilson | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/fare-of-the-country-fresh-from-ohio-s-amish-ovens.html | Fare of the Country   Fresh From Ohios Amish Ovens | By Jennifer Stoffel | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/grand-opera-in-a-colorado.html | Grand Opera In a Colorado | By Sarah Arsone | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/mosaic-postcards-from-paradise.html | Mosaic Postcards From Paradise | By Joan Gould | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/practical-traveler-safety-seats-for-infants-winning-favor-in-the-air.html | PRACTICAL TRAVELER   Safety Seats for Infants Winning Favor in the Air | By Betsy Wade | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/q-and-a-348990.html | Q and A | By Carl Sommers | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/saddling-up-at-a-dude-ranch.html | Saddling Up at a Dude Ranch | By Roberto Suro | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/second-honeymoon-in-niagara-falls.html | Second Honeymoon in Niagara Falls | By Norman Kotker | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/shopper-s-world-zambian-culture-in-a-crafts-shop.html | SHOPPERS WORLD   Zambian Culture In a Crafts Shop | By Patricia Leigh Brown | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/walking-in-hardy-country.html | Walking in Hardy country | By Robin Hardy | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/west-comes-alive-in-a-ghost-town.html | West Comes Alive in A Ghost Town | By B P Riley | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/what-s-doing-in-zurich.html | Whats Doing In   Zurich | By Paul Hofmann | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/travel/wrangling-in-wyoming-on-the-t-cross-ranch.html | Wrangling in Wyoming On the T Cross Ranch | By Nancy Debevoise | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/a-cafe-reopens-lunch-returns-to-the-prairie.html | A Cafe Reopens Lunch Returns to the Prairie | By William E Schmidt Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/a-thin-paper-trail-in-noriega-inquiry.html | A THIN PAPER TRAIL IN NORIEGA INQUIRY | By James Lemoyne Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/an-abortion-ban-gains-in-louisiana.html | AN ABORTION BAN GAINS IN LOUISIANA | By Frances Frank Marcus Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/arrested-retailer-plans-more-sales-of-album.html | Arrested Retailer Plans More Sales of Album | Special to The New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/arsenic-detected-in-system-of-a-former-hostage.html | Arsenic Detected in System of a Former Hostage | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/blasts-and-fire-hit-tanker-in-gulf.html | BLASTS AND FIRE HIT TANKER IN GULF | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/cuomos-and-kennedys-sit-on-both-sides-of-the-aisle.html | Cuomos and Kennedys Sit on Both Sides of the Aisle | By Maureen Dowd Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/for-barry-s-jury-queries-and-more.html | FOR BARRYS JURY QUERIES AND MORE | By B Drummond Ayres Jr Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/hearings-near-durenberger-stumps.html | Hearings Near Durenberger Stumps | By Richard L Berke Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/heavy-rains-in-ohio-force-thousands-to-flee.html | Heavy Rains in Ohio Force Thousands to Flee | AP | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/how-the-8-billion-space-station-became-a-120-billion-showpiece.html | How the 8 Billion Space Station Became a 120 Billion Showpiece | By William J Broad | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/in-a-bad-year-nra-sounds-alarm.html | In a Bad Year NRA Sounds Alarm | By Jason Deparle Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/mad-dads-of-omaha-take-on-gangs-and-drugs.html | Mad Dads of Omaha Take On Gangs and Drugs | Special to The New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/rail-workers-back-to-work-after-picketing-in-6-states.html | Rail Workers Back to Work After Picketing in 6 States | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/right-to-choose-schools-gains-in-debate-on-bias.html | Right to Choose Schools Gains in Debate on Bias | By Don Wycliff Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/us/senate-chief-at-boiling-point-over-absentees.html | Senate Chief at Boiling Point Over Absentees | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/headliners-the-suicide-and-the-doctor.html | Headliners   The Suicide And the Doctor | By Laura Mansnerus | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/numbers-crunch-getting-a-mental-grip-on-the-dimensions-of-the-savings-disaster.html | Numbers Crunch   Getting a Mental Grip On The Dimensions of The Savings Disaster | By Sarah Bartlett | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-blacks-debate-the-cost-of-affirmative-action.html | The NationBlacks Debate the Cost of Affirmative Action | By Don Wycliff | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-greyhound-takes-the-road-to-bankruptcy.html | The Nation   Greyhound Takes the Road to Bankruptcy | By Thomas C Hayes | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-los-angeles-ruling-a-shot-at-the-action-for-hispanic-citizens.html | The Nation Los Angeles Ruling   A Shot at the Action For Hispanic Citizens | By Seth Mydans | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-nation-waiting-for-the-lightning-or-anything-to-strike-voters.html | The Nation   Waiting for the Lightning Or Anything to Strike Voters | By Robin Toner | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-region-the-latest-plan-for-the-adirondacks-leaves-adirondackers-skeptical.html | The Region   The Latest Plan for the Adirondacks Leaves Adirondackers Skeptical | By Sam Howe Verhovek | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-region-the-new-math-of-rich-and-poor.html | The Region   The New Math Of Rich and Poor | By Robert Hanley | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-world-sound-of-hands-shaking-wakes-asia.html | The World   Sound of Hands Shaking Wakes Asia | By James Sterngold | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/the-world-with-luck-and-ingenuity-ethiopian-aid-gets-through.html | The World   With Luck and Ingenuity Ethiopian Aid Gets Through | By Jane Perlez | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/weekinreview/why-gorbachev-frets-in-europe-peace-comes-easier-than-peace-of-mind.html | Why Gorbachev Frets   In Europe Peace Comes easier Than Peace of Mind | By Craig R Whitney | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/after-3-weeks-dominican-vote-still-unsettled.html | After 3 Weeks Dominican Vote Still Unsettled | By Howard W French Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/alarmed-at-turn-in-israel-arabs-forecast-war.html | Alarmed at Turn in Israel Arabs Forecast War | By Alan Cowell Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/arabs-plan-a-move-in-un-to-aid-palestinians.html | Arabs Plan a Move in UN to Aid Palestinians | By Paul Lewis Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/cia-tie-reported-in-mandela-arrest.html | CIA TIE REPORTED IN MANDELA ARREST | By David Johnston Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-bush-and-kohl-discuss-moscow-s-concerns.html | EVOLUTION IN EUROPE   Bush and Kohl Discuss Moscows Concerns | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-election-buoys-bulgaria-s-ethnic-turks.html | EVOLUTION IN EUROPE   Election Buoys Bulgarias Ethnic Turks | By Chuck Sudetic Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-havel-s-movement-seen-winning-majority-control-in-parliament.html | EVOLUTION IN EUROPE   Havels Movement Seen Winning Majority Control in Parliament | By Henry Kamm Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-speed-up-change-soviet-aide-urges.html | EVOLUTION IN EUROPE   SPEED UP CHANGE SOVIET AIDE URGES | By Bill Keller Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/evolution-in-europe-us-grant-to-2-czech-parties-is-called-unfair-interference.html | EVOLUTION IN EUROPE   US Grant to 2 Czech Parties Is Called Unfair Interference | By Stephen Engelberg Special To the New York Times | TX 2-862091 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/in-a-west-bank-town-a-quiet-dialogue-between-settlers-and-palestinians.html | In a West Bank Town a Quiet Dialogue Between Settlers and Palestinians | By Youssef M Ibrahim Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/in-aids-stricken-uganda-area-the-orphans-struggle-to-survive.html | In AIDSStricken Uganda Area The Orphans Struggle to Survive | By Jane Perlez Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/india-reports-drug-smuggling-on-burmese-border.html | India Reports Drug Smuggling on Burmese Border | By Sanjoy Hazarika Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/liberia-s-government-plans-to-hold-peace-talks.html | Liberias Government Plans to Hold Peace Talks | By Kenneth B Noble Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/peace-plan-alive-shamir-maintains.html | PEACE PLAN ALIVE SHAMIR MAINTAINS | By Joel Brinkley Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/peruvians-vote-today-in-neck-and-neck-runoff.html | Peruvians Vote Today in NeckandNeck Runoff | By James Brooke Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/philippines-says-2-robbers-not-rebels-killed-a-marine.html | Philippines Says 2 Robbers Not Rebels Killed a Marine | AP | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/ugly-debate-ends-as-provinces-sign-accord-on-quebec.html | UGLY DEBATE ENDS AS PROVINCES SIGN ACCORD ON QUEBEC | By John F Burns Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-10 | https://www.nytimes.com/1990/06/10/world/us-rights-groups-fault-un-panel-s-growth.html | US Rights Groups Fault UN Panels Growth | By Paul Lewis Special To the New York Times | TX 2-862091 | 1990-07-02 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/a-long-lost-painting-by-bierstadt-is-found.html | A LongLost Painting By Bierstadt Is Found | By Rita Reif | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/at-53-villella-is-back-dancing-minus-the-beer-and-ice-cream.html | At 53 Villella Is Back Dancing Minus the Beer and Ice Cream | By Jennifer Dunning | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/critic-s-notebook-on-the-edge-of-the-permissible-madonna-s-evolving-persona.html | Critics Notebook   On the Edge of the Permissible Madonnas Evolving Persona | By Jon Pareles | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-ballet-for-grown-ups-or-at-least-those-who-pass.html | ReviewBallet   For GrownUps Or at Least Those Who Pass | By Jack Anderson | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-city-ballet-fairy-tales-and-an-elegy-in-the-robbins-festival.html | ReviewCity Ballet   Fairy Tales and an Elegy In the Robbins Festival | By Anna Kisselgoff | TX 2-844248 | 1990-06-20 |

| | | | | |
|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-dance-spaniards-explore-dark-emotions.html | ReviewDance  Spaniards Explore Dark Emotions | By Jack Anderson | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-music-a-guitarist-introduces-spanish-rarities.html | ReviewMusic A Guitarist Introduces Spanish Rarities | By Allan Kozinn | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-music-a-portuguese-ensemble-with-period-instruments.html | ReviewMusic  A Portuguese Ensemble With Period Instruments | By Allan Kozinn | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-rock-reveling-in-the-agonies-of-good-love-gone-bad.html | ReviewRock  Reveling in the Agonies Of Good Love Gone Bad | By Stephen Holden | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/arts/review-television-speculating-on-a-post-cold-war-world.html | ReviewTelevision  Speculating on a PostColdWar World | By Walter Goodman | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/books/books-of-the-times-being-brought-up-in-a-family-in-decline.html | Books of The Times  Being Brought Up In a Family in Decline | By Christopher LehmannHaupt | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/americans-seek-to-improve-transportation-for-soviets.html | Americans Seek to Improve Transportation for Soviets | By John H Cushman Jr Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-and-the-law-solving-problems-of-manville-trust.html | Business and the Law   Solving Problems Of Manville Trust | By Stephen Labaton | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-people-new-chief-taking-over-savings-bailout-board.html | BUSINESS PEOPLE   New Chief Taking Over Savings Bailout Board | By Michael Quint | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-people-president-aims-to-cut-debt-at-hotel-investors-trust.html | BUSINESS PEOPLE   President Aims to Cut Debt At Hotel Investors Trust | By Elizabeth M Fowler | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/business-people-sumitomo-trust-names-leader-for-us-unit.html | BUSINESS PEOPLESumitomo Trust Names Leader for US Unit | By Michael Lev | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/credit-markets-more-foreign-buying-is-expected.html | CREDIT MARKETS   More Foreign Buying Is Expected | By Kenneth N Gilpin | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/european-action-on-ozone.html | European Action on Ozone | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/free-trade-talks-seen-for-mexico.html | FreeTrade Talks Seen For Mexico | By Clyde H Farnsworth Special to the New York Times | TX 2-844248 | 1990-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/international-report-a-rare-enterprise-grows-in-korea.html | INTERNATIONAL REPORT   A Rare Enterprise Grows in Korea | By James Sterngold Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/little-risk-in-gm-s-soviet-foothold.html | Little Risk in GMs Soviet Foothold | By Doron P Levin Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/market-place-intergroup-sees-profits-in-drugs.html | Market Place   Intergroup Sees Profits In Drugs | By Jonathan P Hicks | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/new-york-city-chooses-firms-for-bond-offering.html | New York City Chooses Firms for Bond Offering | By Kenneth N Gilpin | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/papers-end-joint-accord.html | Papers End Joint Accord | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-ad-for-nike-wins-again.html | THE MEDIA BUSINESS ADVERTISING   Ad for Nike Wins Again | By Randall Rothenberg | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-is-europe-a-common-tv-market.html | THE MEDIA BUSINESS ADVERTISING   Is Europe A Common TV Market | By Randall Rothenberg | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-newsweek-account.html | THE MEDIA BUSINESS ADVERTISING   Newsweek Account | By Randall Rothenberg | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING   People | By Randall Rothenberg | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-advertising-promotions-at-y-r.html | THE MEDIA BUSINESS ADVERTISING   Promotions at YR | By Randall Rothenberg | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-birth-of-a-global-book-giant.html | THE MEDIA BUSINESS   Birth of a Global Book Giant | By Roger Cohen | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-new-executive-style-takes-hold-at-saatchi.html | THE MEDIA BUSINESS   New Executive Style Takes Hold at Saatchi | By Kim Foltz | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-publishing-caution-replaces-glamour-as-the-key-word-in-books.html | THE MEDIA BUSINESS PUBLISHING   Caution Replaces Glamour As the Key Word in Books | By Edwin McDowell | TX 2-844248 | 1990-06-20 |

| | | | | |
|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/the-media-business-us-magazines-seeking-readers-hear-moscow-calling.html | THE MEDIA BUSINESS   US Magazines Seeking Readers Hear Moscow Calling | By Deirdre Carmody | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/us-avoids-germany-s-ground-floor.html | US Avoids Germanys Ground Floor | By Ferdinand Protzman Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/business/us-scrutiny-on-price-of-amgen-drug.html | US Scrutiny On Price of Amgen Drug | By Lawrence M Fisher Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/2-boroughs-face-a-ban-on-building.html | 2 BOROUGHS FACE A BAN ON BUILDING | By Allan R Gold | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/40-of-new-york-harbor-oil-spill-cleaned-up.html | 40 of New York Harbor Oil Spill Cleaned Up | By Allan R Gold | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/a-building-by-any-other-name.html | A Building by Any Other Name | By Kathleen Teltsch | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/bridge-372690.html | Bridge | By Alan Truscott | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/cruiser-torched-and-police-hurt-in-disturbances.html | Cruiser Torched And Police Hurt In Disturbances | By Donatella Torch | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/in-racial-harmony-drive-dinkins-and-sharpton-go-to-bensonhurst.html | In Racial Harmony Drive Dinkins And Sharpton Go to Bensonhurst | By Jack Curry | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/indians-bill-new-york-town-as-its-99-year-leases-expire.html | Indians Bill New York Town As Its 99Year Leases Expire | By Elizabeth Kolbert Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/los-angeles-names-rector-from-harlem-as-assistant-bishop.html | Los Angeles Names Rector From Harlem As Assistant Bishop | By Jack Curry | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/metro-matters-a-child-s-tale-call-it-alicia-in-welfare-land.html | Metro Matters   A Childs Tale Call It Alicia In Welfare Land | By Sam Roberts | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/past-present-clash-in-race-to-be-mayor-of-trenton.html | Past Present Clash in Race To Be Mayor Of Trenton | By Anthony Depalma Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/pride-and-plebiscite-stir-puerto-ricans-parade.html | Pride and Plebiscite Stir Puerto Ricans Parade | By Tim Golden | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/rat-patrol-in-park-turning-to-poison-as-owl-force-fails.html | Rat Patrol in Park Turning to Poison as Owl Force Fails | By John Kifner | TX 2-844248 | 1990-06-20 |

| | | | | |
|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/sentences-due-for-2-today-in-racial-case.html | Sentences Due For 2 Today In Racial Case | By Chris Hedges | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/videotapes-are-core-of-central-park-jogger-case.html | Videotapes Are Core of Central Park Jogger Case | By Ronald Sullivan | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/with-more-say-in-budget-city-council-finds-a-guide.html | With More Say in Budget City Council Finds a Guide | By Don Terry | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/nyregion/yonkers-teachers-agree-to-a-5-year-pact.html | Yonkers Teachers Agree to a 5Year Pact | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/obituaries/john-caples-90-author-in-1926-of-they-laughed-when-ad.html | John Caples 90 Author in 1926 Of They Laughed When   Ad | By Glenn Fowler | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/obituaries/peter-throckmorton-archeologist-of-ancient-shipwrecks-dies-at-61.html | Peter Throckmorton Archeologist Of Ancient Shipwrecks Dies at 61 | By Glenn Fowler | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/as-california-goes-so-goes-what.html | As California Goes So Goes   What | By Nelson W Polsby | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/essay-israel-s-time-of-the-shtarker.html | ESSAY   Israels Time of the Shtarker | By William Safire | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/in-the-nation-the-best-revenge.html | IN THE NATION   The Best Revenge | By Tom Wicker | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/opinion/power-games-in-africas-horn.html | Power Games in Africas Horn | By Abdul Mohammed | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/a-senior-crown-at-age-14.html | A Senior Crown at Age 14 | By Frank Litsky Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/an-oak-filled-course-both-long-and-tough.html | An OakFilled Course Both Long and Tough | By Jaime Diaz | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/backcourt-gives-pistons-2-1-edge.html | Backcourt Gives Pistons 21 Edge | By Clifton Brown Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/brazil-a-winner-in-opening-game.html | Brazil a Winner In Opening Game | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/concerned-coaches-are-wondering-why-so-few-blacks.html | Concerned Coaches Are Wondering Why So Few Blacks | By William C Rhoden | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/czechs-humble-us-5-1.html | Czechs Humble US 51 | By Michael Janofsky Special To the New York Times | TX 2-844248 | 1990-06-20 |

| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/favored-go-for-wand-wins.html | Favored Go for Wand Wins | By Steven Crist | TX 2-844248 | 1990-06-20 |
|---|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/gomez-wins-french-open-in-four-sets.html | Gomez Wins French Open In Four Sets | By Robin Finn Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/indians-terminate-red-sox-streak.html | Indians Terminate Red Sox Streak | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/merrill-finds-yanks-can-t-lose-em-all.html | Merrill Finds Yanks Cant Lose Em All | By Claire Smith Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/mets-get-hot-and-it-pays-off.html | Mets Get Hot And It Pays Off | By Murray Chass | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/nicklaus-s-27-under-triumphs.html | Nicklaus 27 Under Triumphs | By Jaime Diaz Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-night-light-for-runners.html | ON YOUR OWN   Night Light for Runners | By Barbara Lloyd | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-old-tennis-advice-is-still-valuable.html | ON YOUR OWNOld Tennis Advice Is Still Valuable | By Alexander McNab | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/on-your-own-sport-for-good-listeners-goalball.html | ON YOUR OWN   Sport for Good Listeners Goalball | By David Block | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/orioles-manager-riding-storms.html | Orioles Manager Riding Storms | By Claire Smith | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/outdoors-giving-guide-duty-a-spin.html | Outdoors Giving Guide Duty a Spin | By Nelson Bryant | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/padres-edge-dodgers-in-10th.html | Padres Edge Dodgers in 10th | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/question-box.html | Question Box | By Ray Corio | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/record-jackpot-for-douglas.html | Record Jackpot for Douglas | By Phil Berger | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/riley-announcement-set.html | Riley Announcement Set | Special to The New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/ripken-ties-for-2d-in-playing-streak.html | Ripken Ties for 2d In Playing Streak | Special to The New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-of-the-times-reality-cannot-kill-the-soccer-passion.html | SPORTS OF THE TIMES   Reality Cannot Kill the Soccer Passion | By George Vecsey | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-baseball-a-student-too.html | SPORTS WORLD SPECIALS BASEBALL A Student Too | By Robert Mcg Thomas Jr | TX 2-844248 | 1990-06-20 |

| | | | | |
|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-baseball-rose-takes-another-licking.html | SPORTS WORLD SPECIALS BASEBALL Rose Takes Another Licking | By Barth Healey | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/sports-world-specials-skiing-no-snow-job.html | SPORTS WORLD SPECIALS SKIING   No Snow Job | By Janet Nelson | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/sports/steady-game-puts-strange-in-spotlight.html | Steady Game Puts Strange in Spotlight | By Jaime Diaz | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/style/chronicle-394590.html | Chronicle | By Robert E Tomasson | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/style/chronicle-532890.html | Chronicle | By Robert E Tomasson | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/theater/how-an-off-broadway-hit-stumbled-on-the-road.html | How an Off Broadway Hit Stumbled on the Road | By Alex Witchel | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/2-environmentalists-linked-to-bomb-parts-paper-says.html | 2 Environmentalists Linked To Bomb Parts Paper Says | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/atlanta-journal-granite-to-honor-what-words-built.html | Atlanta Journal   Granite to Honor What Words Built | By Ronald Smothers Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/barry-and-aides-meet-on-re-election-effort.html | Barry and Aides Meet On ReElection Effort | Special to The New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/count-of-homeless-is-seen-as-flawed.html | COUNT OF HOMELESS IS SEEN AS FLAWED | By Felicity Barringer Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/flaming-oil-is-spilled-into-gulf-as-blasts-rack-tanker.html | Flaming Oil Is Spilled Into Gulf as Blasts Rack Tanker | By Lisa Belkin Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/gene-altered-rabies-vaccine-faces-roadblocks.html | GeneAltered Rabies Vaccine Faces Roadblocks | By Wayne King | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/let-trees-by-billboards-grow-highway-agency-tells-states.html | Let Trees by Billboards Grow Highway Agency Tells States | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/navy-investigators-face-new-attack.html | Navy Investigators Face New Attack | By Eric Schmitt Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/oregon-woman-who-chose-death-is-remembered-at-upbeat-service.html | Oregon Woman Who Chose Death Is Remembered at Upbeat Service | Special to The New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/passenger-ship-runs-aground.html | Passenger Ship Runs Aground | AP | TX 2-844248 | 1990-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/rap-singers-seized-on-obscenity-charge.html | Rap Singers Seized on Obscenity Charge | By James Lemoyne Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/ruling-adds-zeal-to-bible-students-crusade.html | Ruling Adds Zeal to Bible Students Crusade | By William Robbins Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/us/with-thin-staff-and-thick-debt-anti-abortion-group-faces-struggle.html | With Thin Staff and Thick Debt AntiAbortion Group Faces Struggle | By Tamar Lewin Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/4-miles-over-britain-pilot-is-sucked-out-crew-holds-on-tight.html | 4 Miles Over Britain Pilot Is Sucked Out Crew Holds On Tight | By Sheila Rule Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/bombs-injure-17-in-london-and-off-duty-ulster-soldier.html | Bombs Injure 17 in London And OffDuty Ulster Soldier | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/canada-pact-signed-but-doubts-remain.html | Canada Pact Signed but Doubts Remain | By John F Burns Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/contras-continue-to-surrender-arms.html | Contras Continue to Surrender Arms | By Lindsey Gruson Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evacuations-in-liberia-sadden-some-who-stay.html | Evacuations in Liberia Sadden Some Who Stay | By Kenneth B Noble Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evolution-in-europe-amid-soviets-changes-who-owns-the-papers.html | Evolution in Europe  Amid Soviets Changes Who Owns the Papers | By Celestine Bohlen Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evolution-in-europe-ex-communists-decisively-lead-bulgaria-voting.html | Evolution in Europe  ExCommunists Decisively Lead Bulgaria Voting | By Celestine Bohlen Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/evolution-in-europe-soviets-intervene-in-ethnic-violence.html | Evolution in Europe  SOVIETS INTERVENE IN ETHNIC VIOLENCE | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/fujimori-elected-peru-s-president-over-vargas-llosa.html | FUJIMORI ELECTED PERUS PRESIDENT OVER VARGAS LLOSA | By James Brooke Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/mandela-moves-to-reassure-visiting-group-of-us-jews.html | Mandela Moves to Reassure Visiting Group of US Jews | By Alan Riding Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/mozambique-and-rightist-rebels-seem-ready-to-begin-peace-talks.html | Mozambique and Rightist Rebels Seem Ready to Begin Peace Talks | By Clifford Krauss Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/no-headline-389290.html | No Headline | By Shirley Christian Special To the New York Times | TX 2-844248 | 1990-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/now-czech-reality-political-amateurs-after-free-elections-turn-problems-left.html | Now the Czech Reality   Political Amateurs After Free Elections Turn to Problems Left by the Communists | By Henry Kamm Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/singer-back-in-south-africa.html | Singer Back in South Africa | AP | TX 2-844248 | 1990-06-20 |
| 1990-06-11 | https://www.nytimes.com/1990/06/11/world/threats-from-3-already-rattle-shamir-s-coalition.html | Threats From 3 Already Rattle Shamirs Coalition | By Joel Brinkley Special To the New York Times | TX 2-844248 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/martha-graham-troupe-goes-modern-on-money.html | Martha Graham Troupe Goes Modern on Money | By Jennifer Dunning | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/millions-for-art-a-lot-of-it-unfinished.html | Millions for Art a Lot of It Unfinished | By Grace Glueck | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/new-music-record-distributor-is-closing.html | NewMusic Record Distributor Is Closing | By Allan Kozinn | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/review-dance-robbins-and-his-human-insights.html | ReviewDance   Robbins and His Human Insights | By Anna Kisselgoff | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/arts/review-television-sex-violence-and-a-leavening-grace.html | ReviewTelevision   Sex Violence and a Leavening Grace | By John J OConnor | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/books/books-of-the-times-where-everyday-life-intersects-with-the-magical.html | Books of The Times   Where Everyday Life Intersects With the Magical | By Michiko Kakutani | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/books/that-loathsome-winchell-a-natural-for-a-book.html | That Loathsome Winchell A Natural for a Book | By Mervyn Rothstein | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/business-people-american-is-named-nissan-usa-head.html | BUSINESS PEOPLEAmerican Is Named Nissan USA Head | By Michael Lev | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/careers-bright-future-seen-for-product-managers.html | Careers   Bright Future Seen for Product Managers | By Elizabeth M Fowler | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/chip-indicator-resumes-climb.html | Chip Indicator Resumes Climb | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/company-news-investor-buying-large-fps-stake.html | COMPANY NEWS   Investor Buying Large FPS Stake | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/credit-markets-us-security-prices-are-stable.html | CREDIT MARKETS   US Security Prices Are Stable | By H J Maidenberg | TX 2-844249 | 1990-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/dow-rallies-in-30.19-rise-on-light-day.html | Dow Rallies in 3019 Rise On Light Day | By Daniel F Cuff | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/entrepreneur-with-a-circle-of-close-political-friends.html | Entrepreneur With a Circle Of Close Political Friends | By Richard W Stevenson Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/gasoline-prices-up-a-bit.html | Gasoline Prices Up a Bit | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/lisbon-plans-cutbacks.html | Lisbon Plans Cutbacks | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/loan-reported-giving-trump-time-to-raise-cash.html | Loan Reported Giving Trump Time to Raise Cash | By Richard D Hylton | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/lower-cigarette-sales-linked-to-tax-rise.html | Lower Cigarette Sales Linked to Tax Rise | By Anthony Ramirez | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/market-place-lessons-for-banks-in-trump-s-castle.html | Market Place   Lessons for Banks In Trumps Castle | By Floyd Norris | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/poland-receives-loan.html | Poland Receives Loan | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/savings-debacle-case-study-special-report-one-savings-institution-came-apart.html | THE SAVINGS DEBACLE A CASE STUDY  A SPECIAL REPORT  How One Savings Institution Came Apart | By Richard W Stevenson Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/senator-takes-savings-issue-stance.html | Senator Takes SavingsIssue Stance | By Stephen Labaton Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/smaller-wineries-gain-in-power.html | Smaller Wineries Gain in Power | By Lawrence M Fisher Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/talking-business-with-breeden-of-the-sec-risks-of-market-fragmentation.html | Talking Business with Breeden of the SEC  Risks of Market Fragmentation | By Leslie Wayne | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-animated-ads-used-by-vh-1.html | THE MEDIA BUSINESS Advertising Animated Ads Used by VH1 | By Randall Rothenberg | TX 2-844249 | 1990-06-20 |

| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-memories-goes-beyond-newsstand.html | THE MEDIA BUSINESS Advertising Memories Goes Beyond Newsstand | By Randall Rothenberg | TX 2-844249 | 1990-06-20 |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-advertising-weight-watchers.html | THE MEDIA BUSINESS Advertising Weight Watchers | By Randall Rothenberg | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-entertainment-weekly-editor-quits.html | THE MEDIA BUSINESS   Entertainment Weekly Editor Quits | By Roger Cohen | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-maxwell-bid-in-australia.html | THE MEDIA BUSINESS   Maxwell Bid In Australia | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/the-media-business-soviet-tv-to-get-us-money-show.html | THE MEDIA BUSINESS   Soviet TV To Get US Money Show | By Jeremy Gerard | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/us-and-mexicans-cautiously-back-free-trade-idea.html | US AND MEXICANS CAUTIOUSLY BACK FREETRADE IDEA | By Larry Rohter Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/business/us-exporters-wary-of-technology-accord.html | US Exporters Wary Of Technology Accord | By Barnaby J Feder | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/an-uphill-fight-to-reopen-2-churches.html | An Uphill Fight to Reopen 2 Churches | By Lisa W Foderaro Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/bible-is-a-guide-for-setting-bail-in-church-theft.html | Bible Is a Guide For Setting Bail In Church Theft | By James Feron Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/bridge-619290.html | Bridge | By Alan Truscott | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/chess-598490.html | Chess | By Robert Byrne | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/daily-news-announces-more-cutbacks-in-jobs.html | Daily News Announces More Cutbacks in Jobs | By David E Pitt | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/did-cuomo-cry-in-chapel.html | Did Cuomo Cry in Chapel | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/fingerprint-matching-displayed-in-albany.html | FingerprintMatching Displayed in Albany | AP | TX 2-844249 | 1990-06-20 |

| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/greek-leader-s-visit-diplomacy-and-parties.html | Greek Leaders Visit Diplomacy and Parties | By Eric Pace | TX 2-844249 | 1990-06-20 |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/jobless-rate-in-connecticut-at-5.6-tops-us-average.html | Jobless Rate in Connecticut At 56 Tops US Average | By Kirk Johnson Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/judge-gives-maximum-sentences-to-2-in-bensonhurst-murder-case.html | Judge Gives Maximum Sentences To 2 in Bensonhurst Murder Case | By William Glaberson | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/new-york-port-loses-top-spot-to-los-angeles.html | New York Port Loses Top Spot To Los Angeles | By Richard Levine | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/one-defendant-in-bensonhurst-tells-of-threats.html | One Defendant In Bensonhurst Tells of Threats | By Chris Hedges | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/our-towns-when-a-hospital-is-transformed-into-a-battlefield.html | Our Towns   When a Hospital Is Transformed Into a Battlefield | By Michael Winerip | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/plaintiff-regards-schools-ruling-from-a-new-jersey-jail.html | Plaintiff Regards Schools Ruling From a New Jersey Jail | By Robert Hanley | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/racism-is-a-potential-focus-of-attempted-murder-trial.html | Racism Is a Potential Focus Of Attempted Murder Trial | By Tim Golden | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/skyscrapers-scrape-only-a-shin-here.html | Skyscrapers Scrape Only A Shin Here | By Richard F Shepard | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/tanker-may-have-left-ship-channel.html | Tanker May Have Left Ship Channel | By Allan R Gold | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/nyregion/tax-exemptions-cover-30-of-new-york-land.html | Tax Exemptions Cover 30 of New York Land | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/obituaries/angus-mcbean-dead-photographer-was-86.html | Angus McBean Dead Photographer Was 86 | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/abroad-at-home-an-alien-system.html | ABROAD AT HOME   An Alien System | By Anthony Lewis | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/foreign-affairs-march-of-folly-again.html | FOREIGN AFFAIRS   March Of Folly Again | By Flora Lewis | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/i-m-convinced-that-gorbachev-wants-a-free-market-democracy.html | Im Convinced That Gorbachev Wants A FreeMarket Democracy | By Ronald Reagan | TX 2-844249 | 1990-06-20 |

| 1990-06-12 | https://www.nytimes.com/1990/06/12/opinion/the-power-of-incumbency-is-a-myth.html | The Power of Incumbency Is a Myth | By Alan J Dixon | TX 2-844249 | 1990-06-20 |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/a-key-to-post-traumatic-stress-lies-in-brain-chemistry-scientists-find.html | A Key to PostTraumatic Stress Lies In Brain Chemistry Scientists Find | By Daniel Goleman | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/a-treatment-for-lower-back-pain-is-faulted.html | A Treatment for Lower Back Pain Is Faulted | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/advances-in-treatment-change-face-of-aids.html | Advances In Treatment Change Face Of AIDS | By Lawrence K Altman | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/doctor-s-world-use-suicide-device-sets-motion-debate-disturbing-issue.html | THE DOCTORS WORLD   Use of Suicide Device Sets in Motion Debate On a Disturbing Issue | By Lawrence K Altman Md | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/nearshore-is-plumbed-for-clues-to-explain-how-beach-waves-act.html | Nearshore Is Plumbed For Clues to Explain How Beach Waves Act | By Cory Dean | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/new-logging-approach-tries-to-mimic-nature.html | New Logging Approach Tries to Mimic Nature | By Jon R Luoma | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/new-york-s-new-cases-of-aids-level-off.html | New Yorks New Cases Of AIDS Level Off | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/peripherals-the-apt-quotation-via-electronics.html | PERIPHERALS   The Apt Quotation Via Electronics | By L R Shannon | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/personal-computers-news-from-the-macintosh-front.html | PERSONAL COMPUTERS   News From the Macintosh Front | By Peter H Lewis | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/science/wasps-being-trained-to-destroy-crops-pest.html | Wasps Being Trained To Destroy Crops Pest | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/dumars-expects-to-play.html | Dumars Expects to Play | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/dunleavy-replaces-riley-as-coach-of-lakers.html | Dunleavy Replaces Riley as Coach of Lakers | By Frank Brady Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/dykstra-streak-ends-at-23-games.html | Dykstra Streak Ends at 23 Games | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/laimbeer-excelling-oblivious-to-boos.html | Laimbeer Excelling Oblivious To Boos | By Clifton Brown Special To the New York Times | TX 2-844249 | 1990-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/mets-rally-but-then-falter.html | Mets Rally But Then Falter | By Joseph Durso Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/notebook-arbitrator-to-decide-williams-case.html | NOTEBOOK   Arbitrator To Decide Williams Case | By Sam Goldaper | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/on-horse-racing-winning-numbers-don-t-add-up.html | ON HORSE RACING   Winning Numbers Dont Add Up | By Steven Crist | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/on-sardinia-irish-gain-fulfilling-tie.html | On Sardinia Irish Gain Fulfilling Tie | By George Vecsey Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/perez-will-see-a-shoulder-specialist.html | Perez Will See a Shoulder Specialist | By Claire Smith | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/putting-tradition-to-the-test.html | Putting Tradition to the Test | By William N Wallace | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/sports-of-the-times-will-medinah-be-nicklaus-s-last-open.html | SPORTS OF THE TIMES   Will Medinah Be Nicklaus Last Open | By Dave Anderson | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/untouchable-at-43-ryan-hurls-6th-no-hitter.html | Untouchable at 43 Ryan Hurls 6th NoHitter | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/us-team-grim-as-it-turns-to-italy-game.html | US Team Grim as It Turns to Italy Game | By Michael Janofsky Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/sports/victory-propels-gomez-to-no-4.html | Victory Propels Gomez To No 4 | By Robin Finn Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/by-design-what-to-wear-to-a-wedding.html | By Design   What to Wear to a Wedding | By Carrie Donovan | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-768590.html | Chronicle | By Susan Heller Anderson | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-790090.html | Chronicle | By Susan Heller Anderson | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-790890.html | Chronicle | By Susan Heller Anderson | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/chronicle-790990.html | Chronicle | By Susan Heller Anderson | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/patterns-769790.html | Patterns | By Woody Hochswender | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/style/two-young-old-timers-of-7th-ave.html | Two Young OldTimers of 7th Ave | By Bernadine Morris | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/10-people-are-selected-for-barry-jury-pool.html | 10 People Are Selected For Barry Jury Pool | AP | TX 2-844249 | 1990-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/apathy-and-disaffection-on-the-rise-among-california-voters.html | Apathy and Disaffection on the Rise Among California Voters | By Robert Reinhold Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/court-s-majority-and-dissenting-opinions-on-the-flag-protection-act-of-1989.html | Courts Majority and Dissenting Opinions on the Flag Protection Act of 1989 | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/court-says-ohio-can-penalize-us.html | COURT SAYS OHIO CAN PENALIZE US | By Matthew L Wald | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | mer-won-t-be-tried-for-plowing-at-night.html | Farmer Wont Be Tried for Plowing at Night | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/governors-cannot-thwart-guard-call-up-court-rules.html | Governors Cannot Thwart Guard CallUp Court Rules | By Linda Greenhouse Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/iran-contra-role-brings-poindexter-6-months-in-prison.html | IRANCONTRA ROLE BRINGS POINDEXTER 6 MONTHS IN PRISON | By David Johnston Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/patriotism-and-politics-mix-in-reaction-to-flag-ruling.html | Patriotism and Politics Mix in Reaction to Flag Ruling | By Robin Toner Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/stern-of-tanker-is-awash-raising-risk-of-bigger-spill.html | Stern of Tanker Is Awash Raising Risk of Bigger Spill | By Lisa Belkin Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/supreme-court-roundup-misled-retiree-loses-disability-claim.html | Supreme Court Roundup  Misled Retiree Loses Disability Claim | By Linda Greenhouse Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/supreme-court-voids-flag-law-stage-set-for-amendment-battle.html | Supreme Court Voids Flag Law Stage Set for Amendment Battle | By Linda Greenhouse Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/tanker-is-insured-against-pollution.html | TANKER IS INSURED AGAINST POLLUTION | By Matthew L Wald | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/three-men-who-took-aim-at-rap-group.html | Three Men Who Took Aim at Rap Group | By James Lemoyne Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/voters-face-racial-choice-in-arkansas-runoff.html | Voters Face Racial Choice in Arkansas Runoff | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/voting-ruling-shows-judge-willing-to-act.html | Voting Ruling Shows Judge Willing to Act | By Seth Mydans Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/washington-work-senate-ethics-chairman-judicial-temperament-for-often-emotional.html | Washington at Work  Senate Ethics Chairman Judicial Temperament for an Often Emotional Job | By Steven A Holmes Special To the New York Times | TX 2-844249 | 1990-06-20 |

| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/wilder-says-debate-on-race-hides-progress.html | Wilder Says Debate on Race Hides Progress | Special to The New York Times | TX 2-844249 | 1990-06-20 |
|---|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/us/with-tanker-ablaze-in-gulf-oil-cleanup-plans-languish.html | With Tanker Ablaze in Gulf Oil Cleanup Plans Languish | By John H Cushman Jr Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/assembly-accepts-shamir-s-coalition.html | ASSEMBLY ACCEPTS SHAMIRS COALITION | By Joel Brinkley Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/election-victor-in-peru-plans-drug-appeal-to-us.html | Election Victor in Peru Plans Drug Appeal to US | By James Brooke Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-europe-poll-finds-americans-give-soviets-priority-over-chinese-trade.html | EVOLUTION IN EUROPE  Poll Finds Americans Give Soviets Priority Over the Chinese on Trade | By Michael R Kagay | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-bonn-and-moscow-ministers-consult-on-germany.html | EVOLUTION IN EUROPE  Bonn and Moscow Ministers Consult on Germany | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-bulgarian-voting-stuns-opposition.html | EVOLUTION IN EUROPE   BULGARIAN VOTING STUNS OPPOSITION | By Celestine Bohlen Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-bush-meets-east-german-leader-and-pushes-nato-membership.html | EVOLUTION IN EUROPE   Bush Meets East German Leader And Pushes NATO Membership | By David Binder Special to the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-germans-currency-union-a-fantasy-becoming-reality.html | EVOLUTION IN EUROPE   Germans Currency Union A Fantasy Becoming Reality | By Serge Schmemann Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/evolution-in-europe-in-possible-compromise-moscow-is-said-to-invite-lithuanian.html | EVOLUTION IN EUROPE   In Possible Compromise Moscow Is Said to Invite Lithuanian | By Bill Keller Special to the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/india-to-lift-nepal-embargo-and-discuss-rift.html | India to Lift Nepal Embargo and Discuss Rift | By Barbara Crossette Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/kampala-journal-the-land-amin-seized-now-preoccupies-uganda.html | Kampala Journal   The Land Amin Seized Now Preoccupies Uganda | By Jane Perlez Special to the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/key-canada-vote-set-for-next-week.html | KEY CANADA VOTE SET FOR NEXT WEEK | By John F Burns Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/plo-criticizes-attacks-on-civilians.html | PLO Criticizes Attacks on Civilians | By Alan Cowell Special to the New York Times | TX 2-844249 | 1990-06-20 |

| | | | | |
|---|---|---|---|---|
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/statement-by-plo-in-tunis.html | Statement by PLO in Tunis | AP | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/thailand-defense-minister-quits-just-before-premier-flies-to-us.html | Thailand Defense Minister Quits Just Before Premier Flies to US | By Steven Erlanger Special To the New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-12 | https://www.nytimes.com/1990/06/12/world/us-voices-disappointment-at-plo-statement.html | US Voices Disappointment at PLO Statement | Special to The New York Times | TX 2-844249 | 1990-06-20 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/a-bolshoi-star-joins-the-royal-ballet.html | A Bolshoi Star Joins the Royal Ballet | By Craig R Whitney Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/a-team-with-a-genius-for-successful-sitcoms.html | A Team With a Genius for Successful Sitcoms | By Richard Bernstein Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/compromise-on-endowment-sought.html | Compromise on Endowment Sought | By Barbara Gamarekian Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/french-artists-boycott-museum-opening.html | French Artists Boycott Museum Opening | By Alan Riding | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/review-pop-in-kitsch-and-patter-iron-willed-madonna-flouts-the-taboos.html | ReviewPop   In Kitsch and Patter IronWilled Madonna Flouts the Taboos | By Jon Pareles Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/review-television-enemy-of-the-people-set-in-maine.html | ReviewTelevision   Enemy of the People Set in Maine | By John J OConnor | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/arts/the-pop-life-987890.html | The Pop Life | By Stephen Holden | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/books/book-notes-987790.html | Book Notes | By Edwin McDowell | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/books/books-of-the-times-fuentes-s-rich-mixture-now-in-novella-form.html | Books of The Times   Fuentes Rich Mixture Now in Novella Form | By Herbert Mitgang | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/american-express-to-issue-shares.html | American Express to Issue Shares | By Kurt Eichenwald | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/bank-profits-down-15-in-quarter.html | Bank Profits Down 15 in Quarter | By Stephen Labaton Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/bankruptcy-court-to-assess-validity-of-revco-takeover.html | Bankruptcy Court to Assess Validity of Revco Takeover | By Barnaby J Feder | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-people-new-president-named-at-bank-of-new-york.html | BUSINESS PEOPLE   New President Named At Bank of New York | By Michael Quint | TX 2-858898 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-people-ual-s-finance-chief-leaving-the-company.html | BUSINESS PEOPLE   UALs Finance Chief Leaving the Company | By Agis Salpukas | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/business-technology-next-challenge-for-solar-power-cheaper-cells.html | BUSINESS TECHNOLOGY   Next Challenge for Solar Power Cheaper Cells | By Matthew L Wald Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/cd-yields-unchanged-for-week.html | CD Yields Unchanged For Week | By Robert Hurtado | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/chevron-acts-to-clean-fuel.html | Chevron Acts to Clean Fuel | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/chrysler-renault-project-is-ended.html | ChryslerRenault Project Is Ended | By Doron P Levin Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-corning-holders-form-trust-unit.html | COMPANY NEWS   Corning Holders Form Trust Unit | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-mentor-buying-sun-computers.html | COMPANY NEWS   Mentor Buying Sun Computers | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/company-news-mips-computer-daewoo-in-deal.html | COMPANY NEWS   MIPS Computer Daewoo in Deal | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/conagra-who-seeks-mainstream-success.html | Conagra Who Seeks Mainstream Success | By Eben Shapiro Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/credit-markets-treasuries-off-in-quiet-trading.html | CREDIT MARKETS   Treasuries Off in Quiet Trading | By Kenneth N Gilpin | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/current-account-deficit-is-lowest-in-six-years.html | Current Account Deficit Is Lowest in Six Years | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/dow-spurts-in-last-hour-finishes-up-40.85.html | Dow Spurts in Last Hour Finishes Up 4085 | By Daniel F Cuff | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/east-europe-market-panel.html | East Europe Market Panel | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/economic-scene-unusual-view-on-interest-rates.html | Economic Scene   Unusual View On Interest Rates | By Joel Kurtzman | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/foreign-investors-held-2-trillion-in-us-in-89.html | Foreign Investors Held 2 Trillion in US in 89 | By Martin Tolchin Special To the New York Times | TX 2-858898 | 1990-06-26 |

| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/japan-criticized-on-trade-progress.html | Japan Criticized on Trade Progress | By Clyde H Farnsworth Special To the New York Times | TX 2-858898 | 1990-06-26 |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/japanese-trade-surplus-down.html | Japanese Trade Surplus Down | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/joint-plan-to-be-drafted-by-drexel-and-creditors.html | Joint Plan to Be Drafted By Drexel and Creditors | By Leslie Wayne | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/lean-beef-at-hardee-s.html | Lean Beef at Hardees | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/london-times-changes-style.html | London Times Changes Style | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/market-place-common-worry-brokers-honesty.html | Market Place   Common Worry Brokers Honesty | By Floyd Norris | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/nbc-alters-its-count-of-viewers.html | NBC Alters Its Count Of Viewers | By Bill Carter | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/panel-urges-halt-in-stock-trades-during-times-of-stress-in-markets.html | Panel Urges Halt in Stock Trades During Times of Stress in Markets | By Anise C Wallace | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/real-estate-new-sports-complex-for-cleveland.html | Real Estate   New Sports Complex for Cleveland | By Jennifer Stoffel | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-advertising-federation-asks-officers-to-remain.html | THE MEDIA BUSINESS ADVERTISING Advertising Federation Asks Officers to Remain | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-century-21-chooses-campbell-mithun-esty.html | THE MEDIA BUSINESS ADVERTISING Century 21 Chooses CampbellMithunEsty | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-changes-at-the-4a-s.html | THE MEDIA BUSINESS ADVERTISING Changes at the 4As | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-grace-rothschild.html | THE MEDIA BUSINESS ADVERTISING Grace  Rothschild | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-improving-magazines-prospects.html | THE MEDIA BUSINESS ADVERTISING Improving Magazines Prospects | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/business/us-court-overturns-sec-rule.html | US Court Overturns SEC Rule | By Robert D Hershey Jr Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/60-minute-gourmet-027790.html | 60Minute Gourmet | By Pierre Franey | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/adults-befriend-old-foe-the-piano.html | Adults Befriend Old Foe the Piano | By Maria Eftimiades | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/at-the-nation-s-table-027990.html | At the Nations Table | By Jeannette Ferrary | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/de-gustibus-a-little-warmth-is-said-to-do-wonders-for-the-florida-tomato.html | DE GUSTIBUS   A Little Warmth Is Said to Do Wonders for the Florida Tomato | By Florence Fabricant | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/food-notes-027590.html | Food Notes | By Florence Fabricant | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/for-summer-cool-tastes-from-vietnam.html | For Summer Cool Tastes From Vietnam | By Molly ONeill | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/i-ll-take-a-six-pack-hold-the-alcohol.html | Ill Take a SixPack Hold the Alcohol | By Florence Fabricant | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/metropolitan-diary-026390.html | Metropolitan Diary | By Ron Alexander | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/the-purposeful-cook-when-the-weather-gets-hot-the-hot-decide-to-make.html | THE PURPOSEFUL COOK   When the Weather Gets Hot The Hot Decide to Make | By Jacques Pepin | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/garden/wine-talk-026590.html | Wine Talk | By Frank J Prial | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/movies/review-film-looking-for-a-scholar-ending-up-with-a-doctor.html | ReviewFilm  Looking for a Scholar Ending Up With a Doctor | By Janet Maslin | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/about-new-york-common-taste-or-its-absence-for-commerce.html | About New York  Common Taste Or Its Absence For Commerce | By Douglas Martin | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/bridge-864390.html | Bridge | By Alan Truscott | TX 2-858898 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/commencement-1082-graduate-at-princeton.html | COMMENCEMENT   1082 Graduate at Princeton | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/connecticut-democrats-kind-of-depressed.html | Connecticut Democrats Kind of Depressed | By Kirk Johnson | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/court-allows-seizure-of-tanker-in-a-spill-in-new-york-harbor.html | Court Allows Seizure Of Tanker in a Spill In New York Harbor | By Allan R Gold | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/crackdown-on-limousines-cruising-for-fares-starts.html | Crackdown on Limousines Cruising for Fares Starts | By Calvin Sims | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/florio-woos-a-new-kind-of-coalition.html | Florio Woos A New Kind Of Coalition | By Peter Kerr Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/holtzman-offers-investment-plan-to-help-budget.html | Holtzman Offers Investment Plan To Help Budget | By Don Terry | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/in-tunnel-mole-people-fight-to-save-home.html | In Tunnel Mole People Fight to Save Home | By John Tierney | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/most-papers-won-t-name-the-jogger.html | Most Papers Wont Name the Jogger | By Alex S Jones | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/passaic-housing-aides-guilty.html | Passaic Housing Aides Guilty | By Joseph F Sullivan Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/plan-to-increase-power-at-indian-pt-is-delayed.html | Plan to Increase Power At Indian Pt Is Delayed | By Matthew L Wald | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/selling-authorities-to-private-industry-is-backed-by-rinfret.html | Selling Authorities To Private Industry Is Backed by Rinfret | By Elizabeth Kolbert Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/state-agency-now-suggests-keeping-a-maternity-ward-for-harlem.html | State Agency Now Suggests Keeping a Maternity Ward for Harlem | By Josh Barbanel | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/stray-bullet-leaves-a-harlem-oasis-feeling-vulnerable-and-angry.html | Stray Bullet Leaves a Harlem Oasis Feeling Vulnerable and Angry | By Donatella Lorch | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/tv-barred-at-jogger-rape-trial.html | TV Barred at Jogger Rape Trial | By Ronald Sullivan | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/nyregion/wagner-s-schools-legacy-varied-grades-and-a-major-impact.html | Wagners Schools Legacy Varied Grades and a Major Impact | By Joseph Berger | TX 2-858898 | 1990-06-26 |

| 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/james-carreras-81-headed-film-studio-known-for-horror.html | James Carreras 81 Headed Film Studio Known for Horror | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/james-goslee-3d-39-did-floral-designs-for-major-parties.html | James Goslee 3d 39 Did Floral Designs For Major Parties | By Joan Cook | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/otto-sturzenegger-head-of-ciba-geigy-dies-of-cancer-at-64.html | Otto Sturzenegger Head of CibaGeigy Dies of Cancer at 64 | By Glenn Fowler | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/rabbi-solomon-freehof-97-dies-leading-interpreter-of-jewish-law.html | Rabbi Solomon Freehof 97 Dies Leading Interpreter of Jewish Law | By Alfonso A Narvaez | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/rita-jacobs-willens-radio-pioneer-62-in-the-chicago-area.html | Rita Jacobs Willens Radio Pioneer 62 In the Chicago Area | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/obituaries/valerian-s-rybar-71-designer-of-lush-rooms-and-lavish-parties.html | Valerian S Rybar 71 Designer Of Lush Rooms and Lavish Parties | By Carol Vogel | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/democracy-on-hold.html | Democracy on Hold | By Edward J Markey | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/in-public-schools-class-will-tell.html | In Public Schools Class Will Tell | By Hodding Carter | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/observer-secrets-of-the-trade.html | OBSERVER   Secrets of the Trade | By Russell Baker | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/opinion/the-editorial-notebook-it-s-a-wired-wired-world.html | The Editorial Notebook   Its a Wired Wired World | By Leon V Sigal | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/braves-sweep-slumping-reds.html | Braves Sweep Slumping Reds | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/celtics-choose-ford-as-new-head-coach.html | Celtics Choose Ford As New Head Coach | By Sam Goldaper | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/detroit-passes-endurance-test-to-lead-by-31.html | Detroit Passes Endurance Test to Lead by 31 | By Clifton Brown Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/gusty-mets-gauge-wind-walk-away-in-a-rout.html | Gusty Mets Gauge Wind Walk Away In a Rout | By Joseph Durso Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/injury-has-perez-season-in-jeopardy.html | Injury Has Perez Season in Jeopardy | By Michael Martinez Special To the New York Times | TX 2-858898 | 1990-06-26 |

| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/milestone-for-righetti-in-yankee-victory.html | Milestone for Righetti in Yankee Victory | By Michael Martinez | TX 2-858898 | 1990-06-26 |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/norman-has-his-boosters-as-best-player-in-game.html | Norman Has His Boosters As Best Player in Game | By Jaime Diaz Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/notebook-a-struggle-for-ucla-before-the-first-stroke.html | NOTEBOOK   A Struggle for UCLA Before the First Stroke | By William N Wallace | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/notebook-the-doubt-continues-for-holyfield-promoter.html | NOTEBOOK   The Doubt Continues For Holyfield Promoter | By Phil Berger | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/outdoors-hearings-planned-on-bass-rules.html | OUTDOORS   Hearings Planned on Bass Rules | By Nelson Bryant | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/ryan-s-reaction-back-to-work.html | Ryans Reaction Back to Work | By Leonard Koppett Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/sports-of-the-times-stump-gets-over-a-hump.html | SPORTS OF THE TIMES   Stump Gets Over A Hump | By Ira Berkow | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/tac-drug-policies-under-heavy-criticism.html | TAC Drug Policies Under Heavy Criticism | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/sports/world-cup-90-changes-looming-for-us-team.html | WORLD CUP 90   Changes Looming for US Team | By Michael Janofsky Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/style/at-the-nations-table.html | At the Nations Table | By Diane Wolff | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/style/at-the-nations-table.html | At the Nations Table | By Karen MacNeil | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/style/chronicle-024690.html | CHRONICLE | By Susan Heller Anderson | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/style/chronicle-060790.html | CHRONICLE | By Susan Heller Anderson | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/style/chronicle-060890.html | CHRONICLE | By Susan Heller Anderson | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/theater/review-theater-a-boy-settles-accounts-before-leaving-ireland.html | ReviewTheater   A Boy Settles Accounts Before Leaving Ireland | By Wilborn Hampton | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/3m-faulted-in-polonium-leaks.html | 3M Faulted in Polonium Leaks | AP | TX 2-858898 | 1990-06-26 |

| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/cheney-backs-his-budget-and-his-cuts.html | Cheney Backs His Budget and His Cuts | By Eric Schmitt Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/conviction-is-upheld-in-rep-lukens-s-case.html | Conviction Is Upheld In Rep Lukenss Case | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/education-a-tireless-voice-and-bedrock-beliefs.html | EDUCATION   A Tireless Voice and Bedrock Beliefs | By Michel Marriott | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/education-head-of-u-of-utah-quits-amid-furor-over-cold-fusion-funds.html | EDUCATION   Head of U of Utah Quits Amid Furor Over ColdFusion Funds | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/ex-fbi-agent-admits-slaying-and-gets-16-years.html | ExFBI Agent Admits Slaying and Gets 16 Years | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/excerpts-from-committee-counsel-s-statement-on-ethics-of-durenberger.html | Excerpts From Committee Counsels Statement on Ethics of Durenberger | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/for-rap-singer-rags-to-riches-through-music.html | For Rap Singer Rags to Riches Through Music | By James Lemoyne Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/fuel-leak-in-minnesota-river.html | Fuel Leak in Minnesota River | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/hearings-on-durenberger-s-ethics-open-with-call-for-stern-penalty.html | Hearings on Durenbergers Ethics Open With Call for Stern Penalty | By Richard L Berke Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/high-seas-delay-work-on-liner-off-cape-cod.html | High Seas Delay Work On Liner off Cape Cod | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/home-s-link-school-success-new-road-learning-teaching-whole-child.html | The Homes Link To School Success   A New Road to Learning Teaching the Whole Child | By Michel Marriott Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/house-votes-to-amend-hatch-act-s-provisions.html | House Votes To Amend Hatch Acts Provisions | By Robert Pear Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/immunity-granted-to-hud-witness.html | IMMUNITY GRANTED TO HUD WITNESS | By Philip Shenon Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/in-texas-a-look-at-a-deal-bringing-profit-and-peril.html | In Texas a Look at a Deal Bringing Profit and Peril | By Roberto Suro Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/mercury-s-poles-called-very-hot.html | MERCURYS POLES CALLED VERY HOT | By John Noble Wilford Special To the New York Times | TX 2-858898 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/mississippi-fireworks-plant-is-leveled-as-blasts-kill-two.html | Mississippi Fireworks Plant Is Leveled as Blasts Kill Two | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/oil-companies-rethink-risks-of-having-tankers.html | Oil Companies Rethink Risks of Having Tankers | By Matthew L Wald | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/photographer-allowed-to-dive-to-sunken-ship.html | Photographer Allowed To Dive to Sunken Ship | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/provost-from-michigan-named-to-head-mit.html | Provost From Michigan Named to Head MIT | By Fox Butterfield Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/reactor-restart-is-challenged-over-hot-water-in-wetlands.html | Reactor Restart Is Challenged Over Hot Water in Wetlands | By Matthew L Wald | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/senate-upholds-bush-veto-of-bill-to-keep-amtrak-subsidies.html | Senate Upholds Bush Veto of Bill to Keep Amtrak Subsidies | By Andrew Rosenthal Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/shuttle-columbia-is-back-in-hangar.html | SHUTTLE COLUMBIA IS BACK IN HANGAR | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/southern-baptists-pick-conservative.html | SOUTHERN BAPTISTS PICK CONSERVATIVE | By Ari L Goldman Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/study-finds-gains-for-babies-of-low-birth-weight.html | Study Finds Gains for Babies of Low Birth Weight | By Gina Kolata | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/tanker-flames-controlled-but-oil-still-flows-into-gulf.html | Tanker Flames Controlled But Oil Still Flows Into Gulf | By Lisa Belkin Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/us/washington/corrections-washington-talk-amendment-on-the-flag-raises-fears-in-congress.html | Corrections Washington Talk   Amendment on the Flag Raises Fears in Congress | By Robin Toner Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/a-heavy-shadow-is-lifted-and-venice-sighs.html | A Heavy Shadow Is Lifted and Venice Sighs | By Clyde Haberman Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/algerian-vote-begins-despite-calls-for-a-boycott.html | Algerian Vote Begins Despite Calls for a Boycott | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/aquino-backers-form-political-organization.html | Aquino Backers Form Political Organization | Special to The New York Times | TX 2-858898 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/both-sides-harden-line-on-uprising.html | BOTH SIDES HARDEN LINE ON UPRISING | By Youssef M Ibrahim Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/china-removes-a-culture-official.html | China Removes a Culture Official | By Sheryl Wudunn Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-europe-prague-says-moscow-has-agreed-turn-warsaw-pact-into-political.html | Evolution in Europe   Prague Says Moscow Has Agreed to Turn the Warsaw Pact Into a Political Grouping | By Henry Kamm Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-czechoslovak-premier-keeps-job.html | Evolution in Europe   Czechoslovak Premier Keeps Job | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-gorbachev-yields-on-alliance-roles-in-a-new-germany.html | Evolution in Europe   GORBACHEV YIELDS ON ALLIANCE ROLES IN A NEW GERMANY | By Bill Keller Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-moscow-lays-out-terms-for-baltics.html | Evolution in Europe   Moscow Lays Out Terms for Baltics | By Bill Keller Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-russian-patriarch-asks-church-role-in-schools.html | Evolution in Europe   Russian Patriarch Asks Church Role in Schools | By Francis X Clines Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-soviets-approve-law-to-provide-press-freedoms.html | Evolution in Europe   Soviets Approve Law to Provide Press Freedoms | By Francis X Clines Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/evolution-in-europe-us-thinks-gorbachev-might-give-in-on-nato.html | Evolution in Europe   US Thinks Gorbachev Might Give In on NATO | By Thomas L Friedman Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/ex-sergeant-charged-as-spy-is-ordered-held-without-bail.html | ExSergeant Charged as Spy Is Ordered Held Without Bail | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/japan-ambivalent-on-peruvian-vote.html | JAPAN AMBIVALENT ON PERUVIAN VOTE | By James Sterngold Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/johannesburg-journal-an-exile-comes-home-to-soweto-s-sad-embrace.html | Johannesburg Journal   An Exile Comes Home to Sowetos Sad Embrace | By Christopher S Wren Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/korean-students-attack-a-us-site.html | KOREAN STUDENTS ATTACK A US SITE | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/management-woes-hobble-us-air-fleet-in-drug-war.html | Management Woes Hobble US Air Fleet in Drug War | By Jeff Gerth Special to the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/mozambican-foes-go-to-malawi-for-talks.html | Mozambican Foes Go to Malawi for Talks | AP | TX 2-858898 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/nepal-grants-amnesty-for-conversion-efforts.html | Nepal Grants Amnesty For Conversion Efforts | Special to The New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/old-elite-becoming-new-target-in-liberia-s-civil-war.html | Old Elite Becoming New Target in Liberias Civil War | By Kenneth B Noble Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/poorer-countries-are-hit-hardest-by-spread-of-aids-un-reports.html | Poorer Countries Are Hit Hardest By Spread of AIDS UN Reports | By Philip J Hilts Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/president-balaguer-declared-winner-in-dominican-voting.html | President Balaguer Declared Winner in Dominican Voting | AP | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/south-africans-mend-a-fence-with-the-un.html | South Africans Mend a Fence With the UN | By Christopher S Wren Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/strategic-interests-tie-us-to-liberia.html | Strategic Interests Tie US to Liberia | By Clifford Krauss Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/thai-tempers-cool-after-army-crisis.html | THAI TEMPERS COOL AFTER ARMY CRISIS | By Steven Erlanger Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-13 | https://www.nytimes.com/1990/06/13/world/us-urged-to-end-opposition-to-ozone-aid.html | US Urged to End Opposition to Ozone Aid | By Philip Shabecoff Special To the New York Times | TX 2-858898 | 1990-06-26 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/a-trove-of-medieval-art-turns-up-in-texas.html | A Trove of Medieval Art Turns Up in Texas | By William H Honan Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/channel-13-citing-cost-cancels-the-11th-hour.html | Channel 13 Citing Cost Cancels The 11th Hour | By Bill Carter | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/critic-s-notebook-a-rap-group-s-lyrics-venture-close-to-the-edge-of-obscenity.html | Critics Notebook   A Rap Groups Lyrics Venture Close to the Edge of Obscenity | By Jon Pareles | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/leonard-lauder-to-head-whitney-museum-board.html | Leonard Lauder to Head Whitney Museum Board | By Grace Glueck | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/officials-reviewing-limits-on-arts-funds.html | Officials Reviewing Limits on Arts Funds | By Barbara Gamarekian Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-dance-new-ailey-center-celebrates-with-9-works-and-money.html | ReviewDance   New Ailey Center Celebrates With 9 Works and Money | By Jennifer Dunning | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-dance-villella-returns-to-watermill-a-robbins-meditation-on-time.html | ReviewDance   Villella Returns to Watermill A Robbins Meditation on Time | By Anna Kisselgoff | TX 2-865615 | 1990-07-02 |

| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-music-a-rigoletto-on-a-chilly-evening-in-central-park.html | ReviewMusic   A Rigoletto on a Chilly Evening in Central Park | By John Rockwell | TX 2-865615 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-music-english-homage-to-sinatra.html | ReviewMusic   English Homage to Sinatra | By Stephen Holden | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/arts/review-music-songs-of-spring-eternal.html | ReviewMusic   Songs of Spring Eternal | By John S Wilson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/books/books-of-the-times-maybe-the-greatest-act-of-all.html | Books of The Times   Maybe the Greatest Act of All | By Richard F Shepard | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/books/japanese-say-their-country-has-sold-its-soul.html | Japanese Say Their Country Has Sold Its Soul | By Jane Gross Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/books/rushdie-publisher-explains-absence-of-a-paperback.html | Rushdie Publisher Explains Absence of a Paperback | By Craig R Whitney Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/bache-officer-is-leaving-in-shake-up.html | Bache Officer Is Leaving In ShakeUp | By Kurt Eichenwald | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-chinese-army-in-at-t-pact.html | COMPANY NEWS   Chinese Army In ATT Pact | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-east-europe-deals-for-control-data.html | COMPANY NEWS   East Europe Deals For Control Data | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-hitachi-plans-hewlett-chip.html | COMPANY NEWS   Hitachi Plans Hewlett Chip | Special to The New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-junk-bonds-of-rjr-holdings-surge.html | COMPANY NEWS   Junk Bonds of RJR Holdings Surge | By Anise C Wallace | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-seiko-to-introduce-wristwatch-pager.html | COMPANY NEWS   Seiko to Introduce Wristwatch Pager | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/company-news-zale-said-to-plan-stores-in-japan.html | COMPANY NEWS   Zale Said to Plan Stores in Japan | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/consumer-rates-fund-yields-are-lower.html | CONSUMER RATES   Fund Yields Are Lower | By Robert Hurtado | TX 2-865615 | 1990-07-02 |

| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/cpa-s-to-sell-stock-in-practice.html | CPAs to Sell Stock in Practice | By Alison Leigh Cowan | TX 2-865615 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/credit-fraud-by-8-charged.html | Credit Fraud By 8 Charged | Special to The New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/credit-markets-yields-fall-to-a-four-month-low.html | CREDIT MARKETS   Yields Fall to a FourMonth Low | By Kenneth N Gilpin | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/depletion-of-savings-rescue-funds-seen.html | Depletion of Savings Rescue Funds Seen | By Stephen Labaton Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/dow-loses-3.47-after-rally-fails.html | Dow Loses 347 After Rally Fails | By Daniel F Cuff | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/early-june-vehicle-sales-down-12.6.html | Early June Vehicle Sales Down 126 | By Paul C Judge Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/foreigners-investments.html | Foreigners Investments | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/market-place-big-board-plans-night-operation-using-computers-but-not-traders.html | MARKET PLACE   Big Board Plans Night Operation Using Computers But Not Traders | By Floyd Norris | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/networks-and-studios-fail-to-agree-on-tv-profit-rules.html | Networks and Studios Fail To Agree on TV Profit Rules | By Bill Carter | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/p-g-agrees-to-purchase-part-of-american-cyanamid.html | PG Agrees to Purchase Part of American Cyanamid | By Anthony Ramirez | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/prison-term-for-ex-banker.html | Prison Term For ExBanker | Special to The New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/ready-set-scan-that-melon.html | Ready Set Scan That Melon | By Eben Shapiro Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/retail-sales-down-0.7-last-month.html | Retail Sales Down 07 Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/talking-deals-private-placement-could-save-fps.html | Talking Deals   Private Placement Could Save FPS | By Lawrence M Fisher | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/texan-indicted-over-payments-by-savings-unit.html | Texan Indicted Over Payments By Savings Unit | By Thomas C Hayes Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-a-friendship-outlasts-a-partnership.html | THE MEDIA BUSINESS Advertising   A Friendship Outlasts A Partnership | By Randall Rothenberg | TX 2-865615 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/the-media-business-advertising-richmond-playing-host-to-tobacco-exhibition.html | THE MEDIA BUSINESS Advertising Richmond Playing Host To Tobacco Exhibition | By Randall Rothenberg | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/us-concern-over-japan-s-surplus.html | US Concern Over Japans Surplus | By Clyde H Farnsworth Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/business/us-likely-to-forgo-sanctions-against-india.html | US Likely to Forgo Sanctions Against India | By Clyde H Farnsworth Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/a-cry-then-hues-at-crayola.html | A Cry Then Hues at Crayola | By Carol Lawson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/a-place-for-tiffany-lamps.html | A Place for Tiffany Lamps | By Charlotte Libov | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/can-small-be-cheap-and-also-beautiful.html | Can Small Be Cheap and Also Beautiful | By Patricia Leigh Brown | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-architect-s-home-on-view.html | CURRENTS   Architects Home On View | By Carol Vogel | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-boxes-don-t-have-to-look-well-boxy.html | CURRENTS   Boxes Dont Have to Look Well Boxy | By Carol Vogel | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-evolution-of-english-taste.html | CURRENTS   Evolution Of English Taste | By Carol Vogel | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/currents-hydrangea-and-ivy-on-the-wall.html | CURRENTS   Hydrangea And Ivy On the Wall | By Carol Vogel | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/designs-from-the-80-s-under-glass.html | Designs From the 80s Under Glass | By Suzanne Cassidy | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/eccentric-s-legacy-gets-a-pro-s-touch.html | Eccentrics Legacy Gets a Pros Touch | By Michael Decourcy Hinds | TX 2-865615 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/for-50-years-architect-lets-nature-call-the-tune.html | For 50 Years Architect Lets Nature Call the Tune | By Elaine Louie | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/if-it-s-broken-it-might-still-work-as-art.html | If Its Broken It Might Still Work as Art | By Elaine Louie | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/q-a-335590.html | QA | By Bernard Gladstone | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/so-long-high-tech-nega-tech-s-here.html | So Long HighTech NegaTechs Here | By Carol Vogel | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/surviving-the-new-trashrecycling-era.html | Surviving the New TrashRecycling Era | By Marianne Rohrlich | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/where-black-ties-and-bolos-meet.html | Where Black Ties and Bolos Meet | By AnneMarie Schiro | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/garden/where-to-find-it-silverware-of-old-snip-me-a-grape.html | WHERE TO FIND IT  Silverware of Old Snip Me a Grape | By Daryln Brewer | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/action-to-revise-teacher-hiring-gains-in-albany.html | Action to Revise Teacher Hiring Gains in Albany | By Sam Howe Verhovek Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/after-winning-a-school-some-find-it-s-off-limits.html | After Winning a School Some Find Its Off Limits | By Constance L Hays | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/bank-guard-kills-suspect-in-a-shootout-on-east-side.html | Bank Guard Kills Suspect In a Shootout on East Side | By Dennis Hevesi | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/bridge-117490.html | Bridge | By Alan Truscott | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/cocaine-prices-rise-police-role-is-cited.html | Cocaine Prices Rise Police Role Is Cited | By Joseph B Treaster | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/dinkins-drafts-bill-for-new-curbs-on-company-ties-to-south-africa.html | Dinkins Drafts Bill for New Curbs On Company Ties to South Africa | By Don Terry | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/ephraim-london-78-a-lawyer-who-fought-censorship-is-dead.html | Ephraim London 78 a Lawyer Who Fought Censorship Is Dead | By Glenn Fowler | TX 2-865615 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/gas-barge-springs-leak-closing-the-arthur-kill.html | Gas Barge Springs Leak Closing the Arthur Kill | JOHN T McQUISTON | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/man-says-professor-tried-to-kill-him.html | Man Says Professor Tried to Kill Him | By Tim Golden | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/metro-matters-migrant-labor-the-mcshuttle-to-the-suburbs.html | Metro Matters  Migrant Labor The McShuttle To the Suburbs | By Sam Roberts | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/new-mayor-sets-goal-of-atlantic-city-unity.html | New Mayor Sets Goal Of Atlantic City Unity | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/participants-may-testify-in-jogger-case.html | Participants May Testify In Jogger Case | By Ronald Sullivan | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/police-photos-of-protests-are-attacked.html | Police Photos Of Protests Are Attacked | By Selwyn Raab | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/school-union-and-democrats-in-bergen-fight-florio-budget.html | School Union and Democrats In Bergen Fight Florio Budget | By Peter Kerr Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/nyregion/violent-crime-every-hotel-s-nightmare.html | Violent Crime Every Hotels Nightmare | By James C McKinley Jr | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/dont-criticize-doctor-death.html | Dont Criticize Doctor Death | By Marcia Angell | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/in-the-nation-home-of-the-brave.html | IN THE NATION   Home of the Brave | By Tom Wicker | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/on-my-mind-middle-east-traps.html | ON MY MIND   Middle East Traps | By A M Rosenthal | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/opinion/to-bush-the-right-has-other-choices.html | To Bush The Right Has Other Choices | By Richard A Viguerie and Steven Allen | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/clemens-wins-11th-as-yankees-relapse.html | Clemens Wins 11th As Yankees Relapse | By Michael Martinez | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/hearings-start-on-sharing-tv-revenue.html | Hearings Start on Sharing TV Revenue | By William C Rhoden | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/maradona-has-arm-maybe-in-victory.html | Maradona Has Arm Maybe In Victory | By George Vecsey Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/more-fun-at-wrigley-sun-wind-and-runs.html | More Fun at Wrigley Sun Wind and Runs | By Joseph Durso Special To the New York Times | TX 2-865615 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ nba-proves-it-can-make-a-short-story-long-in-a-big-game.html | NBA Proves It Make a Short Story Long in a Big Game | By Gerald Eskenazi | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ near-no-hitter-for-giants-wilson.html | NearNoHitter for Giants Wilson | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ olympic-stadium-or-colosseum.html | Olympic Stadium or Colosseum | By Michael Janofsky Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ owners-approve-sale-of-padres.html | Owners Approve Sale of Padres | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ par-for-the-course-could-win.html | Par for the Course Could Win | By Jaime Diaz Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ pistons-backcourt-stifling-the-blazers.html | Pistons Backcourt Stifling the Blazers | By Clifton Brown Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ sports-of-the-times-the-meolas-come-home-with-a-son.html | SPORTS OF THE TIMES   The Meolas Come Home With a Son | By George Vecsey | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ tac-testing-controversy-brings-about-more-charges.html | TAC Testing Controversy Brings About More Charges | By Frank Litsky Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ vincent-says-steinbrenner-inquiry-must-proceed.html | Vincent Says Steinbrenner Inquiry Must Proceed | By Claire Smith Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/sports/ yanks-want-surgery-for-perez.html | Yanks Want Surgery For Perez | By Michael Martinez | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/style/c hronicle-331390.html | Chronicle | By Susan Heller Anderson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/style/c hronicle-378990.html | Chronicle | By Susan Heller Anderson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/style/c hronicle-379190.html | Chronicle | By Susan Heller Anderson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/style/c hronicle-379390.html | Chronicle | By Susan Heller Anderson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/style/c hronicle-379490.html | Chronicle | By Susan Heller Anderson | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/theater /review-theater-a-lonely-hollywood-hero-in-price-of-fame-a-comedy.html | ReviewTheater   A Lonely Hollywood Hero In Price of Fame a Comedy | By Frank Rich | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/theater /review-theater-battle-of-the-sexes-deadlier-than-usual.html | ReviewTheater   Battle of the Sexes Deadlier Than Usual | By Stephen Holden | TX 2-865615 | 1990-07-02 |

| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/article-274090-no-title.html | Article 274090  No Title | AP | TX 2-865615 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/barrys-speech-now-is-a-time-for-healing.html | Barrys Speech Now Is a Time for Healing | Special to The New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/disrupted-massachusetts-democrats-file-suit.html | Disrupted Massachusetts Democrats File Suit | By Fox Butterfield Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/excerpts-from-durenberger-s-senate-testimony.html | Excerpts From Durenbergers Senate Testimony | Special to The New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/foam-is-sprayed-on-tanker-fire-but-oil-spreads.html | Foam Is Sprayed On Tanker Fire But Oil Spreads | By Keith Schneider Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/health-tough-medical-choices-letting-the-people-decide.html | HEALTH   Tough Medical Choices Letting the People Decide | By Sandra Blakeslee | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/hearing-cut-off-as-durenberger-offers-apology.html | Hearing Cut Off As Durenberger Offers Apology | By Richard L Berke Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/house-approves-4-billion-in-relief-for-aids.html | House Approves 4 Billion in Relief for AIDS | By Philip J Hilts Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/house-flag-burning-amendment-advances-on-subcommittee-vote.html | House FlagBurning Amendment Advances on Subcommittee Vote | By Steven A Holmes Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/i-d-white-world-war-ii-commander-dies-at-89.html | I D White World War II Commander Dies at 89 | By Glenn Fowler | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/mayor-of-capital-says-he-won-t-run-for-a-fourth-term.html | MAYOR OF CAPITAL SAYS HE WONT RUN FOR A FOURTH TERM | By B Drummond Ayres Jr Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/new-orleans-journal-bourbon-street-woos-wary-southern-baptists.html | New Orleans Journal   Bourbon Street Woos Wary Southern Baptists | By Ari L Goldman Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/owner-of-stranded-satellite-to-pay-for-rescue-by-shuttle-astronauts.html | Owner of Stranded Satellite to Pay For Rescue by Shuttle Astronauts | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/scientists-find-gene-that-causes-albinism.html | Scientists Find Gene That Causes Albinism | AP | TX 2-865615 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/senate-passes-measure-to-protect-alaskan-forest.html | Senate Passes Measure to Protect Alaskan Forest | By Steven A Holmes Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/study-confirms-importance-of-keeping-cholesterol-low.html | Study Confirms Importance Of Keeping Cholesterol Low | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/suicide-causes-3-deaths.html | Suicide Causes 3 Deaths | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/trial-for-actress-s-assailant.html | Trial for Actress Assailant | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/us/women-voters-elect-chief.html | Women Voters Elect Chief | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/algerian-front-formed-in-54-to-fight-french.html | Algerian Front Formed in 54 to Fight French | By Eric Pace | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/baker-rebukes-israel-on-peace-terms.html | Baker Rebukes Israel on Peace Terms | By Thomas L Friedman Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/bhaktapur-journal-the-katmandu-valley-stage-set-for-urban-ritual.html | Bhaktapur Journal   The Katmandu Valley Stage Set for Urban Ritual | By Barbara Crossette Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/bonn-welcomes-new-soviet-shift.html | BONN WELCOMES NEW SOVIET SHIFT | By Ferdinand Protzman Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/election-divides-the-neo-gaullists.html | ELECTION DIVIDES THE NEOGAULLISTS | By Steven Greenhouse Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-europe-soviet-legislators-back-market-economy-but-balk-bread-price.html | EVOLUTION IN EUROPE   Soviet Legislators Back Market Economy but Balk at Bread Price Increase | By Bill Keller Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-bulgarians-stage-election-protest.html | EVOLUTION IN EUROPE   BULGARIANS STAGE ELECTION PROTEST | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-bush-sees-significant-change-in-baltic-standoff.html | EVOLUTION IN EUROPE   Bush Sees Significant Change in Baltic Standoff | By Andrew Rosenthal Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-death-toll-at-148-in-unrest-in-soviet-asia.html | EVOLUTION IN EUROPE   Death Toll at 148 in Unrest in Soviet Asia | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-moscow-loosens-economic-sanction-against-lithuania.html | EVOLUTION IN EUROPE   MOSCOW LOOSENS ECONOMIC SANCTION AGAINST LITHUANIA | By Francis X Clines Special To the New York Times | TX 2-865615 | 1990-07-02 |

Page 1766 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/evolution-in-europe-unesco-prize-for-havel.html | EVOLUTION IN EUROPE   Unesco Prize for Havel | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/german-confesses-on-libyan-plant.html | GERMAN CONFESSES ON LIBYAN PLANT | By Ferdinand Protzman Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/islamic-party-in-algeria-defeats-ruling-group-in-local-elections.html | Islamic Party in Algeria Defeats Ruling Group in Local Elections | By Youssef M Ibrahim Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/liberia-and-the-rebels-agree-to-end-attacks-on-civilians.html | Liberia and the Rebels Agree To End Attacks on Civilians | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/plo-is-said-to-start-inquiry-into-raid-on-israel.html | PLO Is Said to Start Inquiry Into Raid on Israel | By Alan Cowell Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/scientific-research-seen-as-gaining-in-europe.html | Scientific Research Seen as Gaining in Europe | By William J Broad | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/shamir-toughens-line-on-negotiations.html | Shamir Toughens Line on Negotiations | By Joel Brinkley Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/tokyo-official-ties-birth-decline-to-education.html | Tokyo Official Ties Birth Decline to Education | By David E Sanger Special To the New York Times | TX 2-865615 | 1990-07-02 |
| 1990-06-14 | https://www.nytimes.com/1990/06/14/world/two-germanys-seize-second-terror-suspect.html | Two Germanys Seize Second Terror Suspect | AP | TX 2-865615 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/frames-for-frames-sake-at-the-met.html | Frames for Frames Sake at the Met | By Grace Glueck | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/germans-send-lawyers-to-texas-for-stolen-art.html | Germans Send Lawyers To Texas for Stolen Art | By William H Honan Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/new-catskill-museum-celebrates-irish-culture.html | New Catskill Museum Celebrates Irish Culture | By Harold Faber | TX 2-865619 | 1990-07-02 |

| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/pop-jazz-from-africa-the-roars-and-growls-of-a-lion.html | POPJAZZ   From Africa The Roars And Growls Of a Lion | By Stephen Holden | TX 2-865619 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/public-tv-financing-service-names-head.html | Public TV Financing Service Names Head | By Jeremy Gerard | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/restaurants-372990.html | Restaurants | By Bryan Miller | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-art-an-american-modernist-in-pursuit-of-an-identity.html | ReviewArt   An American Modernist In Pursuit of an Identity | By Michael Brenson Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-art-in-the-sun-dappled-world-of-maurice-prendergast.html | ReviewArt   In the SunDappled World of Maurice Prendergast | By Roberta Smith | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-art-varieties-of-colonialism-in-dockside-installation.html | ReviewArt   Varieties of Colonialism In Dockside Installation | By Michael Kimmelman | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-ballet-bustamante-makes-debut-in-giselle.html | ReviewBallet   Bustamante Makes Debut In Giselle | By Anna Kisselgoff | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-cabaret-thinking-of-songs-as-movies.html | ReviewCabaret   Thinking Of Songs As Movies | By Stephen Holden | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-dance-bringing-together-the-many-jerome-robbinses.html | ReviewDance   Bringing Together the Many Jerome Robbinses | By Anna Kisselgoff | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/review-rock-a-double-dose-of-guitar-magic-at-the-ritz.html | ReviewRock   A Double Dose of Guitar Magic at the Ritz | By Jon Pareles | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/significance-of-the-works-that-vanished-from-mine.html | Significance of the Works That Vanished From Mine | By Grace Glueck | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/sounds-around-town-371190.html | Sounds Around Town | By Peter Watrous | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/arts/sounds-around-town-615990.html | Sounds Around Town | By Stephen Holden | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/books/auctions.html | Auctions | By Rita Reif | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/books/books-of-the-times-czar-s-younger-brother-like-europe-in-malaise.html | Books of The Times   Czars Younger Brother Like Europe in Malaise | By Michiko Kakutani | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/24-hour-trading-plan-gets-mixed-reviews-on-wall-st.html | 24Hour Trading Plan Gets Mixed Reviews on Wall St | By Kurt Eichenwald | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/abc-to-use-nbc-plan-on-ratings.html | ABC to Use NBC Plan On Ratings | By Bill Carter | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/as-proxy-use-widens-new-rules-are-urged.html | As Proxy Use Widens New Rules Are Urged | By Leslie Wayne Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/business-people-chairman-of-vitalink-steps-down-abruptly.html | BUSINESS PEOPLE   Chairman of Vitalink Steps Down Abruptly | By Lawrence M Fisher | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-cetus-countersuit-against-du-pont.html | COMPANY NEWS   Cetus Countersuit Against Du Pont | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-neiman-marcus-stake-acquired.html | COMPANY NEWS   Neiman Marcus Stake Acquired | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-sec-inquiry-on-great-western.html | COMPANY NEWS   SEC Inquiry On Great Western | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/company-news-southland-in-new-step-to-trim-debt-burden.html | COMPANY NEWS   Southland in New Step To Trim Debt Burden | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/congress-voices-concern-over-trade-pact-with-mexico.html | Congress Voices Concern Over Trade Pact With Mexico | By Clyde H Farnsworth Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/credit-markets-bonds-higher-in-active-trading.html | CREDIT MARKETS   Bonds Higher in Active Trading | By Kenneth N Gilpin | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/dow-drops-1.48-in-light-trading.html | Dow Drops 148 in Light Trading | By Daniel F Cuff | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/economic-scene-soviets-rule-out-big-bang-test.html | Economic Scene   Soviets Rule Out Big Bang Test | By Leonard Silk | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/executive-surrenders.html | Executive Surrenders | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/four-arrested-in-japan-in-stock-trade-scandal.html | Four Arrested in Japan In StockTrade Scandal | By James Sterngold Special To the New York Times | TX 2-865619 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/futures-options-precious-metals-fall-again-silver-drops-to-12-year-low.html | FUTURESOPTIONS   Precious Metals Fall Again Silver Drops to 12Year Low | By H J Maidenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/inventories-edged-up-in-april-as-sales-fell.html | Inventories Edged Up in April as Sales Fell | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/key-roles-for-jersey-banks-in-loan-talks-with-trump.html | Key Roles for Jersey Banks In Loan Talks With Trump | By Richard D Hylton | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/market-place-is-kravis-playing-a-waiting-game.html | Market Place   Is Kravis Playing A Waiting Game | By Anise C Wallace | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/mesa-to-reduce-its-edisto-shares.html | Mesa to Reduce Its Edisto Shares | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/no-sanctions-on-india-trade.html | No Sanctions On India Trade | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/producer-prices-up-0.3-in-may.html | Producer Prices Up 03 in May | By Robert D Hershey Jr Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/ratings-drop-for-chrysler-ford-debt.html | Ratings Drop For Chrysler Ford Debt | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/renewing-a-faded-town-62apartment-project-for-long-branch.html | Renewing a Faded Town62Apartment Project for Long Branch | By Rachelle Garbarine | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/savings-debate-gets-partisan-tone.html | Savings Debate Gets Partisan Tone | By Stephen Labaton Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/sec-settles-fraud-charges.html | SEC Settles Fraud Charges | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/texaco-loses-in-high-court-on-discounts.html | Texaco Loses In High Court On Discounts | By Linda Greenhouse Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-fallon-mcelligott-wins-6-clios-for-print-ads.html | THE MEDIA BUSINESS ADVERTISING Fallon McElligott Wins 6 Clios for Print Ads | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-hill-holliday-s-new-creative-chief.html | THE MEDIA BUSINESS ADVERTISING Hill Hollidays New Creative Chief | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-mazola-s-maker-agrees-to-drop-cholesterol-ads.html | THE MEDIA BUSINESS ADVERTISING Mazolas Maker Agrees To Drop Cholesterol Ads | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-advertising-slow-growth-projected-for-spending.html | THE MEDIA BUSINESS ADVERTISING Slow Growth Projected for Spending | By Randall Rothenberg | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/the-media-business-cable-tv-rate-found-rising-twice-as-fast-as-price-index.html | THE MEDIA BUSINESS   Cable TV Rate Found Rising Twice as Fast as Price Index | By Geraldine Fabrikant | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/business/top-holder-of-reebok-to-sell-stake.html | Top Holder Of Reebok To Sell Stake | By Anthony Ramirez | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/review-film-a-cartoon-square-comes-to-life-in-dick-tracy.html | ReviewFIlm   A Cartoon Square Comes to Life In Dick Tracy | By Vincent Canby | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/review-film-a-frankenstein-monster-of-the-suburbs.html | ReviewFilm   A Frankenstein Monster of the Suburbs | By Vincent Canby | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/review-film-politics-and-youth-in-postwar-yugoslavia.html | ReviewFilm   Politics And Youth In Postwar Yugoslavia | By Caryn James | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/they-re-back-but-much-nicer.html | Theyre Back But Much Nicer | By Janet Maslin | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/movies/tv-weekend-africa-to-cuba-a-musical-journey.html | TV Weekend   Africa to Cuba A Musical Journey | By John J OConnor | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/15-year-old-shot-in-subway-after-he-follows-a-couple.html | 15YearOld Shot in Subway After He Follows a Couple | By James C McKinley Jr | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/aids-travels-new-york-puerto-rico-air-bridge.html | AIDS Travels New YorkPuerto Rico Air Bridge | By Bruce Lambert | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/an-ancient-punishment-rarely-used.html | An Ancient Punishment Rarely Used | By James Barron | TX 2-865619 | 1990-07-02 |

Page 1771 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/court-blocks-censure-of-judge-over-delays.html | Court Blocks Censure of Judge Over Delays | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/fire-sweeps-through-home-for-mentally-ill-killing-man.html | Fire Sweeps Through Home For Mentally Ill Killing Man | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/his-vision-realized-a-union-leader-retires.html | His Vision Realized a Union Leader Retires | By David E Pitt | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/holtzman-responds-to-critics-of-pension-plan.html | Holtzman Responds to Critics of Pension Plan | By Don Terry | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/inquiry-finds-aid-abuses-at-jersey-institute.html | Inquiry Finds Aid Abuses at Jersey Institute | By Joseph F Sullivan Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/liberties-union-asks-new-police-complaint-board.html | Liberties Union Asks New Police Complaint Board | By David E Pitt | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/long-subway-fare-lines-may-get-longer.html | Long Subway Fare Lines May Get Longer | By Calvin Sims | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/o-connor-warns-politicians-risk-excommunication-over-abortion.html | OConnor Warns Politicians Risk Excommunication Over Abortion | By Ari L Goldman | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/our-towns-better-mousetrap-for-the-1990-s-is-a-prison-cell.html | Our Towns   Better Mousetrap For the 1990s Is a Prison Cell | By Michael Winerip | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/principals-face-transfer-orders-and-retraining.html | Principals Face Transfer Orders And Retraining | By Joseph Berger | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/nyregion/the-best-aids-programs-are-too-few-for-too-many.html | The Best AIDS Programs Are Too Few for Too Many | By Bruce Lambert Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/jay-gorney-93-he-wrote-the-music-for-a-depression-hit.html | Jay Gorney 93 He Wrote the Music For a Depression Hit | By Stephen Holden | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/john-h-manley-82-helped-build-a-bomb.html | John H Manley 82 Helped Build ABomb | AP | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/john-summerskill-is-dead-at-65-led-san-francisco-state-in-60-s.html | John Summerskill Is Dead at 65 Led San Francisco State in 60s | By Glenn Fowler | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/lord-ponsonby-british-politician-59.html | Lord Ponsonby British Politician 59 | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/steven-a-martindale-lobbyist-46.html | Steven A Martindale Lobbyist 46 | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/obituaries/willis-peter-bilderback-lacrosse-coach-81.html | Willis Peter Bilderback Lacrosse Coach 81 | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/abroad-at-home-bush-vindicated.html | ABROAD AT HOME   Bush Vindicated | By Anthony Lewis | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/columbia-a-campus-divided.html | Columbia a Campus Divided | By Matthew Hersh and Wayne L Strauss | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/drop-the-flag-issue.html | Drop the Flag Issue | By Bruce Fein | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/essay-why-the-flag-waving.html | ESSAY   Why the FlagWaving | By William Safire | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/opinion/stressed-out-stock-markets.html | StressedOut Stock Markets | By Burton G Malkiel | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/americans-lose-to-italy-but-regain-dignity.html | Americans Lose to Italy but Regain Dignity | By Michael Janofsky Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/goodwill-rule-is-rushing-some-stars-back-to-track.html | Goodwill Rule Is Rushing Some Stars Back to Track | By Frank Litsky Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/hometown-displays-its-pride.html | Hometown Displays Its Pride | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/lopez-a-shot-off-lead-hoping-for-turnaround.html | Lopez a Shot Off Lead Hoping for Turnaround | By Alex Yannis Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/maradona-admits-foul.html | Maradona Admits Foul | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/no-headline-559590.html | No Headline | By Claire Smith Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/out-of-lineup-magadan-voices-some-bitterness.html | Out of Lineup Magadan Voices Some Bitterness | By Joseph Durso Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/pistons-rally-to-repeat-as-nba-champions.html | Pistons Rally to Repeat as NBA Champions | By Clifton Brown Special To the New York Times | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/some-low-opening-scores-at-rain-gentled-medinah.html | Some Low Opening Scores At RainGentled Medinah | By Jaime Diaz Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/sports-of-the-times-a-defeat-revives-a-dream.html | SPORTS OF THE TIMES   A Defeat Revives A Dream | By George Vecsey | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/strange-is-not-rolling-to-a-3d-title.html | Strange Is Not Rolling to a 3d Title | By Dave Anderson Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/white-sox-close-gap-defeating-a-s-by-3-2.html | White Sox Close Gap Defeating As by 32 | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/sports/yankees-capitalize-on-red-sox-miscue.html | Yankees Capitalize On Red Sox Miscue | By Michael Martinez | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-613590.html | Chronicle | By Susan Heller Anderson | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-653090.html | Chronicle | By Susan Heller Anderson | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-653290.html | Chronicle | By Susan Heller Anderson | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/style/chronicle-653590.html | Chronicle | By Susan Heller Anderson | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/theater/review-theater-ibsen-s-ghosts-updated-in-ireland.html | ReviewTheater  Ibsens Ghosts Updated In Ireland | By Stephen Holden | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/theater/review-theater-the-schisms-of-the-city-comically-and-tragically.html | ReviewTheater   The Schisms of the City Comically and Tragically | By Frank Rich | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/after-barry-uncertainty-mayor-s-move-brings-painful-era-to-close.html | After Barry Uncertainty  Mayors Move Brings Painful Era to Close | By Michael Oreskes Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/barry-s-move-mayoralty-as-chit-in-old-game.html | Barrys Move Mayoralty as Chit in Old Game | By David Margolick | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/congress-questions-its-own-policing-act.html | Congress Questions Its Own Policing Act | By Richard L Berke Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/court-approves-sobriety-checks-along-the-road.html | Court Approves Sobriety checks Along the Road | By Linda Greenhouse Special To the New York Times | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/excerpts-from-supreme-court-s-decision-upholding-sobriety-checkpoints.html | Excerpts From Supreme Courts Decision Upholding Sobriety Checkpoints | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/fcc-adopts-dial-a-porn-rules.html | FCC Adopts DialaPorn Rules | By Neil A Lewis Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/flag-day-brings-a-day-of-debate.html | FLAG DAY BRINGS A DAY OF DEBATE | By Michael Decoury Hinds Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/fraud-in-a-cold-fusion-lab-is-a-concern-magazine-says.html | Fraud in a Cold Fusion Lab Is a Concern Magazine Says | By William J Broad | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/government-plans-major-cut-in-washington-state-logging.html | Government Plans Major Cut In Washington State Logging | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/harvard-may-drop-1992-aids-meeting-over-travel-limits.html | Harvard May Drop 1992 AIDS Meeting Over Travel Limits | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/harvard-protesting-rotc-rejection-of-homosexuality.html | Harvard Protesting ROTC Rejection Of Homosexuality | By Tamar Lewin | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/high-court-rules-hospitals-can-sue-on-medicaid-rates.html | HIGH COURT RULES HOSPITALS CAN SUE ON MEDICAID RATES | By Linda Greenhouse Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/law-at-the-bar.html | LAW   At the Bar | By David Margolick | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/law-murder-trial-adds-facet-to-the-abortion-debate.html | LAW   Murder Trial Adds Facet to the Abortion Debate | By William E Schmidt Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/nixon-library-dedication.html | Nixon Library Dedication | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/noriega-gains-on-asset-issue.html | Noriega Gains on Asset Issue | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/oil-cleanup-plan-aims-at-protecting-refuges.html | Oil Cleanup Plan Aims At Protecting Refuges | By Roberto Suro Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/researchers-determine-how-herpes-enters-the-cell.html | Researchers Determine How Herpes Enters the Cell | By Natalie Angier | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/ruling-likely-to-increase-strains-on-medicaid.html | Ruling Likely to Increase Strains on Medicaid | By Robert Pear Special To the New York Times | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/senate-sends-parental-leave-bill-to-white-house.html | Senate Sends Parental Leave Bill to White House | By Steven A Holmes Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/study-says-many-gay-black-men-don-t-guard-against-aids.html | Study Says Many Gay Black Men Dont Guard Against AIDS | By Philip J Hilts Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/the-mayor-out-of-politics-is-back-in-the-courthouse.html | The Mayor Out of Politics Is Back in the Courthouse | By B Drummond Ayres Jr Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/tough-abortion-legislation-advances-in-louisiana-house.html | Tough Abortion Legislation Advances in Louisiana House | By Frances Frank Marcus Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/troubles-continue-to-plague-orbiting-hubble-telescope.html | Troubles Continue to Plague Orbiting Hubble Telescope | By John Noble Wilford Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/us/washington-talk-protectors-of-industry-hard-up-for-battles.html | Washington Talk   Protectors Of Industry Hard Up For Battles | By Clyde H Farnsworth Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/argentine-soap-opera-first-family.html | Argentine Soap Opera First Family | By Shirley Christian Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/baker-s-ploy-a-middle-east-timeout.html | Bakers Ploy A Middle East Timeout | By Thomas L Friedman Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/britain-may-reverse-7-terrorist-convictions.html | Britain May Reverse 7 Terrorist Convictions | Special to The New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/drug-cartel-figure-is-slain-in-medellin.html | Drug Cartel Figure Is Slain in Medellin | AP | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/evolution-europe-united-germany-will-have-decide-what-it-will-about-all-spies.html | Evolution in Europe   United Germany Will Have to Decide What It Will Do About All the Spies | By Serge Schmemann Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/evolution-in-europe-romanian-miners-invade-bucharest.html | Evolution in Europe   ROMANIAN MINERS INVADE BUCHAREST | By Celestine Bohlen Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/evolution-in-europe-soviet-parliament-rejects-increase-in-price-of-bread.html | Evolution in Europe   SOVIET PARLIAMENT REJECTS INCREASE IN PRICE OF BREAD | By Bill Keller Special to the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/final-count-in-algeria-shows-islamic-party-sweep.html | Final Count in Algeria Shows Islamic Party Sweep | By Youssef M Ibrahim Special To the New York Times | TX 2-865619 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/in-kashmir-valley-alienation-turns-deadly.html | In Kashmir Valley Alienation Turns Deadly | By Barbara Crossette Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/israel-rebuked-on-peace-position-says-us-denied-it-a-honeymoon.html | Israel Rebuked on Peace Position Says US Denied It a Honeymoon | By Joel Brinkley Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/karlovy-vary-journal-spa-plans-a-facelift-the-better-to-seduce-the-west.html | Karlovy Vary Journal  Spa Plans a Facelift the Better to Seduce the West | By Steven Greenhouse Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/prospect-for-pact-on-armies-dims-as-moscow-balks-at-compromise.html | Prospect for Pact on Armies Dims As Moscow Balks at Compromise | By Michael R Gordon Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-15 | https://www.nytimes.com/1990/06/15/world/white-house-tutors-kremlin-in-how-a-presidency-works.html | White House Tutors Kremlin In How a Presidency Works | By Andrew Rosenthal Special To the New York Times | TX 2-865619 | 1990-07-02 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/an-eakins-classic-stays-in-texas.html | An Eakins Classic Stays In Texas | By Michael Kimmelman | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/review-ballet-robbins-s-vision-of-three-concertos.html | ReviewBallet  Robbinss Vision of Three Concertos | By Jack Anderson | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/arts/second-manuscript-turns-up-in-german-hands.html | Second Manuscript Turns Up in German Hands | By William H Honan Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/books/books-of-the-times-a-time-of-the-tyrants-in-a-north-african-village.html | Books of The Times  A Time of the Tyrants in a North African Village | By Herbert Mitgang | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/books/joyce-typescript-moves-to-texas.html | Joyce Typescript Moves to Texas | By Herbert Mitgang | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/baking-soda-maker-strikes-again.html | Baking Soda Maker Strikes Again | By Barnaby J Feder Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/british-challenge-to-nielsen-ratings-seen.html | British Challenge to Nielsen Ratings Seen | By Bill Carter | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/chrysler-pact-with-honda-to-sell-jeeps.html | Chrysler Pact With Honda To Sell Jeeps | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-braniff-asset-sale-brings-59-million.html | COMPANY NEWS   Braniff Asset Sale Brings 59 Million | AP | TX 2-860732 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-contel-to-offer-900-early-retirement.html | COMPANY NEWS   Contel to Offer 900 Early Retirement | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-executive-raises-stake-in-ultimate.html | COMPANY NEWS   Executive Raises Stake in Ultimate | Special to The New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-microsoft-planning-bigger-work-force.html | COMPANY NEWS   Microsoft Planning Bigger Work Force | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/company-news-us-financing-unit-established-by-nissan.html | COMPANY NEWS   US Financing Unit Established by Nissan | By Paul C Judge Special To The New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/consumer-prices-show-modest-rise.html | Consumer Prices Show Modest Rise | By Robert D Hershey Jr Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/dual-trade-ban-challenged.html | Dual Trade Ban Challenged | Special to The New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/financial-decontrol-in-japan-slowed-by-negative-report.html | Financial Decontrol in Japan Slowed by Negative Report | By James Sterngold Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/import-fall-narrows-trade-gap.html | Import Fall Narrows Trade Gap | By Clyde H Farnsworth Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/jump-in-industrial-output-seen-as-temporary.html | Jump in Industrial Output Seen as Temporary | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/junk-bonds-for-casino-fall-on-news-of-missed-payment.html | Junk Bonds for Casino Fall On News of Missed Payment | By Anise C Wallace | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/key-inside-trader-gets-2-months.html | Key Inside Trader Gets 2 Months | By Kurt Eichenwald | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/late-gain-of-7.67-puts-dow-at-record-high.html | Late Gain of 767 Puts Dow at Record High | By Daniel F Cuff | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/law-firm-for-lincoln-to-pay-to-settle-suits.html | Law Firm for Lincoln To Pay to Settle Suits | By Stephen Labaton Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-a-no-needle-method-for-inoculating-eggs.html | Patents   A NoNeedle Method For Inoculating Eggs | By Edmund L Andrews | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-japanese-at-the-top-in-annual-rankings.html | Patents   Japanese at the Top In Annual Rankings | By Edmund L Andrews | TX 2-860732 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-new-frozen-dessert-is-based-on-rhubarb.html | Patents  New Frozen Dessert Is Based on Rhubarb | By Edmund L Andrews | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/patents-quick-way-to-analyze-cholesterol.html | Patents  Quick Way To Analyze Cholesterol | By Edmund L Andrews | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/pathe-again-extends-offer-for-mgm-ua.html | Pathe Again Extends Offer for MGMUA | By Geraldine Fabrikant | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/payment-deadline-missed-by-trump-but-talks-go-on.html | PAYMENT DEADLINE MISSED BY TRUMP BUT TALKS GO ON | By Diana B Henriques | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | By H J Maidenberg | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/union-assails-pickens-plan.html | Union Assails Pickens Plan | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/visa-loses-british-suit.html | Visa Loses British Suit | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/western-union-plan-approved.html | Western Union Plan Approved | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/world-bank-applicants.html | World Bank Applicants | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/business/your-money-junk-bond-funds-seem-to-glimmer.html | Your Money  Junk Bond Funds Seem to Glimmer | By Jan M Rosen | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/movies/critics-notebook-laurel-with-and-without-hardy.html | Critics Notebook  Laurel With and Without Hardy | By Vincent Canby | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/about-new-york-at-age-98.6-love-and-laughs-in-large-supply.html | About New York  At Age 986 Love and Laughs in Large Supply | By Douglas Martin | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/almost-6-on-subways-beating-fares.html | Almost 6 On Subways Beating Fares | By Calvin Sims | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/arrest-in-fire-at-group-home.html | Arrest in Fire at Group Home | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/author-is-told-to-pay-millions-for-81-slaying.html | Author Is Told To Pay Millions For 81 Slaying | By Ronald Sullivan | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/bridge-710490.html | Bridge | By Alan Truscott | TX 2-860732 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/brooklyn-s-representative-renamed-to-school-board.html | Brooklyns Representative Renamed to School Board | By Joseph Berger | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/clerics-at-odds-on-excommunication-for-abortion.html | Clerics at Odds on Excommunication for Abortion | By Eric Pace | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/florio-battling-for-fiscal-plan-in-radio-appeal.html | Florio Battling For Fiscal Plan In Radio Appeal | By Peter Kerr Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/in-senate-less-action-but-more-name-calling.html | In Senate Less Action But More NameCalling | By Sam Howe Verhovek Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/lobster-dealer-guilty-in-insurance-plot.html | Lobster Dealer Guilty in Insurance Plot | Special to The New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/nine-hours-nine-killings-no-answers.html | Nine Hours Nine Killings No Answers | By Donatella Lorch | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/praising-mandela-dinkins-shakes-fragile-coalition.html | Praising Mandela Dinkins Shakes Fragile Coalition | By Todd S Purdum | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/nyregion/town-s-serenity-shattered-by-17-fires-linked-to-arson.html | Towns Serenity Shattered By 17 Fires Linked to Arson | By Harold Faber | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/frank-s-endicott-85-job-placement-expert.html | Frank S Endicott 85 Job Placement Expert | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/joe-wright-civil-rights-protester-in-north-carolina-is-dead-at-37.html | Joe Wright Civil Rights Protester In North Carolina Is Dead at 37 | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/laura-lord-scale-retired-dean-110.html | Laura Lord Scale Retired Dean 110 | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/obituaries/lewis-c-robbin-health-official-80.html | Lewis C Robbin Health Official 80 | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/foreign-affairs-nato-a-la-francaise.html | FOREIGN AFFAIRS   NATO A la Francaise | By Flora Lewis | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/keep-the-plo-talks-alive.html | Keep the PLO Talks Alive | By Milton Viorst | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/mrs-jennings-dont-rush.html | Mrs Jennings Dont Rush | By Roberta S Altman | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/observer-probably-needed-rewiring.html | OBSERVER   Probably Needed Rewiring | By Russell Baker | TX 2-860732 | 1990-06-26 |

| 1990-06-16 | https://www.nytimes.com/1990/06/16/opinion/the-harmful-myth-of-asian-superiority.html | The Harmful Myth of Asian Superiority | By Ronald Takaki | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/2-lead-by-2-shots-in-lpga.html | 2 Lead By 2 Shots In LPGA | By Alex Yannis Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/baseball-guetterman-loses-battle-and-yanks-lose-too.html | BASEBALL   Guetterman Loses Battle and Yanks Lose Too | By Gerald Eskenazi | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/baseball-welch-wins-7th-in-row-as-a-s-hold-off-white-sox-5-4.html | BASEBALL   Welch Wins 7th in Row as As Hold Off White Sox 54 | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/golf-tim-simpson-leads-as-records-fall-at-open.html | GOLF   Tim Simpson Leads as Records Fall at Open | By Jaime Diaz Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/pistons-get-a-taste-of-nba-history.html | Pistons Get a Taste Of NBA History | By Clifton Brown | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/sports-of-the-times-ballesteros-rediscovers-magic-wand.html | SPORTS OF THE TIMES   Ballesteros Rediscovers Magic Wand | By Dave Anderson | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/still-sizzling-the-mets-and-magadan-go-4-for-4.html | Still Sizzling the Mets and Magadan Go 4 for 4 | By Joseph Durso Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/track-and-field-lewis-blasts-to-a-victory-over-witherspoon-in-100.html | TRACK AND FIELD   Lewis Blasts to a Victory Over Witherspoon in 100 | By Frank Litsky Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/world-cup-90-czechoslovakia-reaches-round-2.html | WORLD CUP 90   Czechoslovakia Reaches Round 2 | By Michael Janofsky Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/world-cup-90-soviets-assail-refereeing.html | WORLD CUP 90   Soviets Assail Refereeing | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/sports/world-cup-90-us-team-savoring-the-thrill-of-defeat.html | WORLD CUP 90   US Team Savoring the Thrill of Defeat | By Michael Janofsky Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-881790.html | CHRONICLE | By Susan Heller Anderson | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-895090.html | CHRONICLE | By Susan Heller Anderson | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-895190.html | CHRONICLE | By Susan Heller Anderson | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/chronicle-895290.html | CHRONICLE | By Susan Heller Anderson | TX 2-860732 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-auto-makers-under-pressure-plan-air-bags-in-more-models.html | CONSUMERS WORLD   Auto Makers Under Pressure Plan Air Bags in More Models | By Doron P Levin | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-childproof-caps-are-often-ignored.html | CONSUMERS WORLD   Childproof Caps Are Often Ignored | By Barry Meier | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/style/consumer-s-world-coping-with-selecting-a-nursing-home.html | CONSUMERS WORLD Coping  With Selecting a Nursing Home | By Leonard Sloane | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/174-seized-as-us-moves-against-2-gangs.html | 174 Seized as US Moves Against 2 Gangs | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/detroit-basketball-celebration-turns-violent.html | Detroit Basketball Celebration Turns Violent | By Doron P Levin Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/executive-charged-with-selling-star-wars-data.html | Executive Charged With Selling Star Wars Data | Special to The New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/flash-floods-kill-at-least-11-in-ohio.html | FLASH FLOODS KILL AT LEAST 11 IN OHIO | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/for-errant-senator-warm-embrace.html | For Errant Senator Warm Embrace | By Philip Shenon Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/head-of-brandeis-quits-after-troubled-tenure.html | Head of Brandeis Quits After Troubled Tenure | By Don Wycliff | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/hispanic-growth-in-california-makes-state-a-testing-ground.html | Hispanic Growth in California Makes State a Testing Ground | By Robert Reinhold Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/mandela-s-visit-propels-talks-on-civil-rights-bill.html | Mandelas Visit Propels Talks on Civil Rights Bill | By Susan R Rasky Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/president-vetoes-a-bill-and-makes-threat-on-second.html | PRESIDENT VETOES A BILL AND MAKES THREAT ON SECOND | By Maureen Dowd Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/tanker-blaze-out-bacteria-test-begins.html | Tanker Blaze Out Bacteria Test Begins | By Keith Schneider Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/us/undersea-police-protect-fragile-reef-off-florida.html | Undersea Police Protect Fragile Reef Off Florida | Special to The New York Times | TX 2-860732 | 1990-06-26 |

| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/bush-aide-opposes-sanctions-on-iraq.html | BUSH AIDE OPPOSES SANCTIONS ON IRAQ | By Clifford Krauss Special To the New York Times | TX 2-860732 | 1990-06-26 |
|---|---|---|---|---|---|
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/chamorro-to-cut-army-by-a-third-with-sandinista-general-s-assent.html | Chamorro to Cut Army by a Third With Sandinista Generals Assent | By Lindsey Gruson Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/chances-seem-dim-on-canadian-pact.html | CHANCES SEEM DIM ON CANADIAN PACT | By John F Burns Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-gorbachev-supporter-voted-russian-premier.html | Evolution in Europe  Gorbachev Supporter Voted Russian Premier | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-moscow-journal-from-black-or-red-market-to-white.html | Evolution in Europe Moscow Journal From Black or Red Market to White | By Francis X Clines Special to the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-romanians-ponder-burst-of-violence.html | Evolution in Europe   Romanians Ponder Burst of Violence | By Celestine Bohlen Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/evolution-in-europe-sharply-split-bulgaria-votes-again-tomorrow.html | Evolution in Europe  Sharply Split Bulgaria Votes Again Tomorrow | By Chuck Sudetic Special to the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/iranian-accord-with-amoco-lifts-a-barrier-to-us-trade.html | Iranian Accord With Amoco Lifts a Barrier to US Trade | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/island-s-hushed-scandals-unhushed.html | Islands Hushed Scandals Unhushed | By Howard W French Special To the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/liberian-president-criticizes-us-on-aid.html | Liberian President Criticizes US on Aid | By Kenneth B Noble Special to the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/sri-lanka-rebels-raid-vital-airfield-in-north.html | Sri Lanka Rebels Raid Vital Airfield in North | AP | TX 2-860732 | 1990-06-26 |
| 1990-06-16 | https://www.nytimes.com/1990/06/16/world/us-to-back-fund-to-protect-ozone.html | US TO BACK FUND TO PROTECT OZONE | By Philip Shabecoff Special to the New York Times | TX 2-860732 | 1990-06-26 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/archives/pastimes-gardening-a-renaissance-for-the.html | Pastimes GardeningA Renaissance for the | By Daniel K Ryniec | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style-makers-sandra-dal-borgo-and-bianca-allevi-copywriter-and-art.html | Style MakersSandra Dal Borgo and Bianca Allevi Copywriter and Art Director | By Louis Inturrisi | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/275000-pieces-of-theater-history.html | 275000 Pieces of Theater History | By Felicia Knight | TX 2-829419 | 1990-06-28 |

| | | | | |
|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/antiques-just-plain-folk-the-art-of-everyday-objects.html | ANTIQUES   JUST PLAIN FOLK THE ART OF EVERYDAY OBJECTS | By Rita Reif | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/architecture-view-blueprint-an-airport-that-might-have-been.html | ARCHITECTURE VIEW   BLUEPRINT AN AIRPORT THAT MIGHT HAVE BEEN | By Paul Goldberger | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/an-exhibition-that-is-really-an-exhortation.html | ART   An Exhibition That Is Really An Exhortation | By Wendy Steiner | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/art-view-waging-guerrilla-warfare-against-the-art-world.html | ART VIEW   Waging Guerrilla Warfare Against the Art World | By Roberta Smith | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/dance-view-ballet-theater-s-season-hints-of-what-lies-ahead.html | DANCE VIEW   Ballet Theaters Season Hints of What Lies Ahead | By Anna Kisselgoff | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/film-miserys-company-loves-a-good-time.html | FILMMiserys Company Loves a Good Time | By Betsy Sharkey | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/music-has-bayreuth-become-just-another-opera-house.html | MUSIC   Has Bayreuth Become Just Another Opera House | By Harvey Sachs | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/pop-video-and-theater-shape-a-new-madonna.html | POP   Video and Theater Shape a New Madonna | By Patricia Leigh Brown | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/pop-view-some-riffs-on-a-dream-jazz-festival.html | POP VIEW   Some Riffs on a Dream Jazz Festival | By Jon Pareles and Peter Watrous | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/recordings-a-woman-s-view-on-love-s-trials-and-hold-the-tears.html | RECORDINGS   A Womans View On Loves Trials  And Hold the Tears | By Jon Pareles | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/recordings-great-pianists-from-the-past-re-emerge.html | RECORDINGS   Great Pianists From the Past Reemerge | By Harold C Schonberg | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-dance-chapman-in-giselle.html | ReviewDance   Chapman In Giselle | By Jennifer Dunning | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-dance-charles-moore-group-and-drums-of-africa.html | ReviewDance   Charles Moore Group and Drums of Africa | By Jack Anderson | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-dance-mellower-swan-lake-in-baryshnikov-staging.html | ReviewDance   Mellower Swan Lake In Baryshnikov Staging | By Jennifer Dunning | TX 2-829419 | 1990-06-28 |

| | | | | |
|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-jazz-marlon-jordan-trumpeter-keeps-his-cool-under-fire.html | Review Jazz   Marlon Jordan Trumpeter Keeps His Cool Under Fire | By Peter Watrous | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-music-florilegium-s-zoological-analogies.html | ReviewMusic   Florilegiums Zoological Analogies | By James R Oestreich | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-music-jean-genet-s-balcony-makes-debut-as-opera.html | ReviewMusic   Jean Genets Balcony Makes Debut as Opera | By James R Oestreich | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/review-piano-american-in-recital-at-gould-hall.html | ReviewPiano   American In Recital At Gould Hall | By Bernard Holland | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/reviews-jazz-elvin-jones-s-drumming-inspires-quintet-of-soloists.html | ReviewsJazz   Elvin Joness Drumming Inspires Quintet of Soloists | By Peter Watrous | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sound-dat-decks-stand-ready-for-shipment.html | SOUND   DAT Decks Stand Ready for Shipment | By Hans Fantel | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/television-domesticating-the-ring-for-the-home-audience.html | TELEVISION   Domesticating the Ring For the Home Audience | By James R Oestreich | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/tv-view-how-to-hold-on-till-gotterdammerung.html | TV VIEW   How to Hold On Till Gotterdammerung | By James Gorman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/tv-view-let-s-be-frank-about-fairness-and-accuracy.html | TV VIEW   Lets Be Frank About Fairness And Accuracy | By Walter Goodman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/arts/video-does-visionary-business-call-for-a-corporate-sage.html | VIDEO   Does Visionary Business Call for a Corporate Sage | By Hans Fantel | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-family-too-close-to-the-fire.html | A FAMILY TOO CLOSE TO THE FIRE | By Sheila Ballantyne | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-little-in-love-a-lot-disillusioned.html | A LITTLE IN LOVE A LOT DISILLUSIONED | By Oliver Conant | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-roach-clip-with-every-paid-subscription.html | A ROACH CLIP WITH EVERY PAID SUBSCRIPTION | By Charles Kaiser | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/a-shimmering-presence.html | A SHIMMERING PRESENCE | By Marian Seldes | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/back-from-the-bog.html | BACK FROM THE BOG | By Malcome W Browne | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/bonus-points-for-a-domed-stadium.html | BONUS POINTS FOR A DOMED STADIUM | By Edward A Schwartz | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/children-s-books-607490.html | CHILDRENS BOOKS | By Sherry Bunin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/fall-river-legends.html | FALL RIVER LEGENDS | By Susan Kenney | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/he-drank-the-milk-of-paradise.html | HE DRANK THE MILK OF PARADISE | By Jonathan Wordsworth | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/how-well-do-we-know-this-man.html | HOW WELL DO WE KNOW THIS MAN | By Marshall D Shulman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction-317490.html | IN SHORT  FICTION | By Andy Solomon | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction-609390.html | IN SHORT  FICTION | By Bill Kent | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction-grand-aleutians.html | IN SHORT FICTIONGRAND ALEUTIANS | By Katherine Ramsland | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction.html | IN SHORTFICTION | By Elaine Budd | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-no-fiction-warm-snuggly-memories.html | IN SHORT NO FICTIONWARM SNUGGLY MEMORIES | By Hanna Rubin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-317890.html | IN SHORT  NONFICTION | By Charles Salzberg | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-317990.html | IN SHORT  NONFICTION | By Jason Berry | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-609090.html | IN SHORT  NONFICTION | By Peggy Constantine | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/in-short-nonfiction-what-went-wrong-what-to-do.html | IN SHORT NONFICTION   WHAT WENT WRONG WHAT TO DO | By Cory Dean | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/is-that-you-papa.html | IS THAT YOU PAPA | By Maggie Paley | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/just-another-sacrifice.html | JUST ANOTHER SACRIFICE | By Douglas Bauer | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/kindred-spirits-who-neever-met.html | KINDRED SPIRITS WHO NEEVER MET | By Hayden Herrera | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/last-seen-inthe-desert-writing.html | LAST SEEN INTHE DESERT WRITING | By Elizabeth Tallent | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/let-go-break-loose-take-a-chance.html | LET GO BREAK LOOSE TAKE A CHANCE | By Judith Freeman | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/life-italian-style.html | LIFE ITALIAN STYLE | By Michael Mewshaw | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/looking-better-and-better.html | LOOKING BETTER AND BETTER | By Russell F Weigley | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/sitting-her-strangely-on-top-of-the-sunlight.html | SITTING HER STRANGELY ON TOP OF THE SUNLIGHT | By J D McClatchy | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/speaking-the-truth.html | SPEAKING THE TRUTH | By Robert Brustein | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/speaking-truth-to-power.html | SPEAKING TRUTH TO POWER | By James Billington | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/the-best-and-the-angriest.html | THE BEST AND THE ANGRIEST | By Sara M Evans | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/wife-left-in-88.html | WIFE LEFT IN 88 | By Robert Olmstead | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/books/wrong-man-for-the-job.html | WRONG MAN FOR THE JOB | By Wareen F Kimball | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/all-about-discount-brokers-now-fewer-firms-are-chasing-small-investors-discount.html | All About Discount Brokers   Now Fewer Firms Are Chasing Small Investors Discount Brokers | By Richard D Hylton | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/forum-a-conversation-that-made-me-rich.html | FORUM   A Conversation That Made Me Rich | By Mark Fisher | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/forum-incentives-for-improving-health-care.html | FORUM   Incentives for Improving Health Care | By G Robert OBrien | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/forum-is-poland-getting-bad-advice.html | FORUM   Is Poland Getting Bad Advice | By Amitai Etzioni | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/managing-getting-the-brightest-to-go-abroad.html | Managing   Getting the Brightest to Go Abroad | By Claudia H Deutsch | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/market-watch-where-s-the-cash-mr-trump.html | MARKET WATCH   Wheres The Cash Mr Trump | By Floyd Norris | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/mutual-funds-when-you-have-a-choice-of-fees.html | Mutual Funds   When You Have a Choice of Fees | By Carole Gould | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/shopping-at-east-germanys-goingoutofbusiness-sale.html | Shopping at East Germanys GoingOutofBusiness Sale | By Ferdinand Protzman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/switchbacks-make-a-lively-ride-for-a-new-ibm-line.html | Switchbacks Make a Lively Ride for a New IBM Line | By John Markoff | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/technology-the-rising-popularity-of-home-built-planes.html | Technology   The Rising Popularity Of HomeBuilt Planes | By Lawrence M Fisher | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/the-executive-computer-a-program-that-harnesses-other-software-s-strengths.html | The Executive Computer   A Program That Harnesses Other Softwares Strengths | By Peter H Lewis | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/the-executive-life-seeking-a-family-feeling-at-a-summer-ritual.html | The Executive LifeSeeking a Family Feeling At a Summer Ritual | By Deirdre Fanning | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/the-reverse-lbo-survives-but-in-a-downsized-model.html | The Reverse LBO Survives but in a Downsized Model | By Richard D Hylton | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/they-re-drilling-in-the-oil-patch-again.html | Theyre Drilling in the Oil Patch Again | By John Holusha | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/wall-street-a-dark-side-to-new-york-city-bonds.html | Wall Street   A Dark Side to New York City Bonds | By Diana B Henriques | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/wall-street-gold-is-not-the-safe-haven-it-used-to-be.html | Wall Street   gold Is Not the Safe Haven It Used to Be | By Floyd Norris | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/world-markets-deutsche-banks-selfdeprecating-style.html | World MarketsDeutsche Banks SelfDeprecating Style | By Ferdinand Protzman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/business/your-own-account-how-to-buy-life-insurance.html | Your Own AccountHow to Buy Life Insurance | By Mary Rowland | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/a-capital-offense-reagan-s-america.html | A Capital Offense Reagans America | By Kevin P Phillips | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/aftershock-in-san-francisco.html | Aftershock in San Francisco | By Fenton Johnson | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/fashion-european-report-milan.html | Fashion European Report  Milan | BY Ruth La Ferla | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/fashion-european-report-paris-mixing-it-all-up.html | Fashion European Report  Paris Mixing It All Up | BY Carrie Donovan | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/fernandez-takes-charge.html | FERNANDEZ TAKES CHARGE | By James Traub | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/food-sweet-heat.html | Food   Sweet Heat | BY Regina Schrambling | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/hers-a-good-dad-in-any-age.html | Hers  A Good Dad In Any Age | BY Susan Jacoby | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/on-language-pop-me-no-pops-pop.html | On Language   Pop Me No Pops Pop | BY William Safire | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/magazine/works-in-progress-needed-grease-for-the-wheels.html | Works in Progress   Needed Grease for the Wheels | By Bruce Weber | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/film-malle-uncorks-the-68-crop.html | FILM  Malle Uncorks the 68 Crop | By Richard Bernstein | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/film-view-bimbos-embody-retro-rage.html | FILM VIEW  Bimbos Embody Retro Rage | By Janet Maslin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/home-entertainment-video-critics-choices-fact-that-outperforms-fiction.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Fact That Outperforms Fiction | By Vincent Canby | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/movies/home-entertainment-video-fast-forward-some-like-it-better-in-a-box.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Some Like It Better In a Box | By Peter M Nichols | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/2-bystanders-shot-as-gangs-clash.html | 2 Bystanders Shot as Gangs Clash | By George James | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/2-wheel-commuters-bypass-gridlock.html | 2Wheel Commuters Bypass Gridlock | By Andi Rierden | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/3-decades-in-the-ancient-sport-of-curling.html | 3 Decades in the Ancient Sport of Curling | By Herbert Hadad | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/a-garden-for-all-the-seasons.html | A Garden for All the Seasons | By Barbara Delatiner | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/a-teacher-handles-history-as-he-rolls-out-his-barrels.html | A Teacher Handles History as He Rolls Out His Barrels | By Marcia Saft | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/about-long-island-there-s-comedy-tonight.html | ABOUT LONG ISLAND   Theres Comedy Tonight | By Nancy Harrison | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-070190.html | Answering The Mail | By Bernard Gladstone | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-600490.html | Answering The Mail | By Bernard Gladstone | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-936790.html | Answering The Mail | By Bernard Gladstone | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/answering-the-mail-967890.html | Answering The Mail | By Bernard Gladstone | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-a-venerable-gallery-keeps-high-standards.html | ARTA Venerable Gallery Keeps High Standards | By Helen A Harrison | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-an-intersection-of-art-and-nature-18-sculptures-by-the-hudson.html | ARTAn Intersection of Art and Nature 18 Sculptures by the Hudson | By William Zimmer | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-blending-the-rigid-and-the-flowing.html | ART   Blending the Rigid And the Flowing | By Vivien Raynor | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-full-house-at-gallery-in-marlborough.html | ART   Full House at Gallery in Marlborough | By Vivien Raynor | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/art-social-and-political-situations.html | ARTSocial and Political Situations | By Phyllis Braff | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/as-artists-saw-the-li-landscape.html | As Artists Saw the LI Landscape | By Barbara Delatiner | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/bill-against-condo-conversion-evictions-debated.html | Bill Against CondoConversion Evictions Debated | By Jeffrey Hoff | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/bill-on-radon-seeks-testing-of-schools.html | Bill on Radon Seeks Testing of Schools | By States News Service | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/black-group-assails-giving-bleach-to-addicts.html | Black Group Assails Giving Bleach to Addicts | By Gina Kolata | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/careers-explored-through-summer-jobs.html | Careers Explored Through Summer Jobs | By Penny Singer | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/city-plan-for-a-huge-sewage-tank-in-a-park-divides-queens-groups.html | City Plan for a Huge Sewage Tank In a Park Divides Queens Groups | By Joseph P Fried | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-opinion-fathers-can-be-parents-if-they-try.html | CONNECTICUT OPINIONFathers Can Be Parents If They Try | By Kathy Hayes | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-opinion-roadside-hunt-finds-all-kinds-of-trash.html | CONNECTICUT OPINIONRoadside Hunt Finds All Kinds of Trash | By Barbara Bacon | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-opinion-the-little-blue-toyota-is-gone-but-hope-remains.html | CONNECTICUT OPINIONThe Little Blue Toyota Is Gone but Hope Remains | By Todd Lyon | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/connecticut-q-a-felix-j-springer-in-job-interviews-both-sides-have-rights.html | CONNECTICUT QA FELIX J SPRINGER In Job Interviews Both Sides Have Rights | By Robert A Hamilton | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-a-new-italian-spot-opens-in-ossining.html | DINING OUTA New Italian Spot Opens in Ossining | By M H Reed | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-creatively-presented-regional-dishes.html | DINING OUTCreatively Presented Regional Dishes | By Anne Semmes | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-detour-off-a-well-worn-chinese-route.html | DINING OUT   Detour Off a WellWorn Chinese Route | By Joanne Starkey | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/dining-out-portuguese-fare-and-value-in-waterbury.html | DINING OUT   Portuguese Fare and Value in Waterbury | By Patricia Brooks | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/food-from-france-fruits-rouges-offer-a-vivid-difference.html | FOOD   From France Fruits Rouges Offer a Vivid Difference | By Florence Fabricant | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/gardening-spare-the-shears-and-spoil-the-view.html | GARDENING   Spare the Shears and Spoil the View | By Joan Lee Faust | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/glen-rock-journal-borough-fights-costs-to-save-july-4-parade.html | Glen Rock JournalBorough Fights Costs To Save July 4 Parade | By Linda Lynwander | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/hardy-leaders-arrange-far-flung-vacations.html | Hardy Leaders Arrange FarFlung Vacations | By Ruth Robinson | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/home-clinic-upgrading-electric-outlets.html | HOME CLINIC   Upgrading Electric Outlets | By John Warde | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/icecream-cone-catches-drips-and-prize.html | IceCream Cone Catches Drips and Prize | By Elizabeth Anderson | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/in-mamaroneck-softball-under-lights-is-a-contest.html | In Mamaroneck Softball Under Lights Is a Contest | By Amy Hill Hearth | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Don Freiday | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-journal-599090.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-opinion-he-set-an-example-unknowingly.html | LONG ISLAND OPINIONHe Set an Example Unknowingly | By Paul E Hagen | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-opinion-pining-for-yellow-velvet.html | LONG ISLAND OPINIONPining for Yellow Velvet | By Antonia Petrash | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-opinion-pure-groundwater-could-succumb-to-developers.html | LONG ISLAND OPINION   Pure Groundwater Could Succumb To Developers | By David A Stern | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/long-island-sound-arent-the-formative-years-wonderful.html | LONG ISLAND SOUNDArent the Formative Years Wonderful | By Barbara Klaus | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/morality-in-media-takes-on-adult-stores.html | Morality in Media Takes On Adult Stores | By Judy Chicurel | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/mr-huggy-crusades-for-self-appreciation.html | Mr Huggy Crusades for SelfAppreciation | By Andi Rierden | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/music-2-operas-in-festival-pose-a-contrast.html | MUSIC2 Operas in Festival Pose a Contrast | By Rena Fruchter | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/music-caramoor-festival-at-45-from-orchestra-to-jazz.html | MUSIC   Caramoor Festival at 45 From Orchestra to Jazz | By Robert Sherman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/music-everybody-stands-up-for-rose-garden-piece.html | MUSIC   Everybody Stands Up For Rose Garden Piece | By Robert Sherman | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-director-offers-continuity-at-purchase-theater-complex.html | New Director Offers Continuity at Purchase Theater Complex | By Roberta Hershenson | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-opinion-a-man-who-doesnt-know-his-son-is-married.html | NEW JERSEY OPINIONA Man Who Doesnt Know His Son Is Married | By David W Shaw | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-opinion-to-increase-affordable-housing-lets-use.html | NEW JERSEY OPINIONTo Increase Affordable Housing Lets Use Imagination | By Theodore Kessler | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-jersey-q-a-dr-s-alan-weinstein-diagnoses-by-photographing-body.html | NEW JERSEY Q  A DR S ALAN WEINSTEINDiagnoses by Photographing Body Heat | By Lyn Mautner | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-taxes-add-to-regional-burden.html | New Taxes Add To Regional Burden | By John Rather | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/new-twist-on-tax-revolt-voters-demand-more-spending.html | New Twist on Tax Revolt Voters Demand More Spending | By Barbara Loecher | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/paddlers-olympic-dreams-ride-the-housatonics-rapids.html | Paddlers Olympic Dreams Ride the Housatonics Rapids | By Susan Pearsall | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/panel-faults-westchester-gop-on-patronage.html | Panel Faults Westchester GOP on Patronage | By Frank Lynn | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/preventive-medicine-soviet-style.html | Preventive Medicine SovietStyle | By Carol Strickland | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/roosevelt-raceway-plan-heads-for-first-test.html | Roosevelt Raceway Plan Heads for First Test | By Sharon Monahan | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/saugerties-lighthouse-being-restored-on-hudson.html | Saugerties Lighthouse Being Restored on Hudson | By Harold Faber Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/scanning-device-speeds-taking-of-tolls.html | Scanning Device Speeds Taking of Tolls | By Linda Lynwander | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/school-board-group-facing-challenges.html | School Board Group Facing Challenges | By Priscilla van Tassel | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/schools-in-tarrytowns-go-back-to-the-voters.html | Schools in Tarrytowns Go Back to the Voters | By Tessa Melvin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/soviet-jews-in-us-don-blue-collars.html | Soviet Jews In US Don Blue Collars | By Marvine Howe | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/states-cavalry-gallops-out-of-history.html | States Cavalry Gallops Out of History | By Jacqueline Weaver | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-man-who-writes-what-the-mayor-means.html | The Man Who Writes What the Mayor Means | By Todd S Purdum | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-task-facing-lowey-s-challenger.html | The Task Facing Loweys Challenger | By James Feron | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-view-from-cheshire-residents-alarmed-by-state-plans-for-town.html | THE VIEW FROM CHESHIRE   Residents Alarmed by State Plans for Town | By Robert A Hamilton | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/the-view-from-maple-moor-golf-course-the-sun-rises-on-a-new-signup.html | THE VIEW FROM MAPLE MOOR GOLF COURSEThe Sun Rises on a New SignUp System | By Lynne Ames | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-kindness-of-strangers-sustains-playhouse.html | THEATER   Kindness of Strangers Sustains Playhouse | By Alvin Klein | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-new-jersey-jokes-fill-mikado-inc.html | THEATER   New Jersey Jokes Fill Mikado Inc | By Alvin Klein | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-review-a-morality-musical-for-the-modern-era.html | THEATER REVIEW   A Morality Musical For the Modern Era | By Leah D Frank | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/theater-the-phoenix-is-rising-as-others-are-falling.html | THEATER   The Phoenix Is Rising As Others Are Falling | By Alvin Klein | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/their-yard-now-a-pond-couple-in-chappaqua-assail-planners.html | Their Yard Now a Pond Couple In Chappaqua Assail Planners | By Tessa Melvin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/trial-to-start-in-killing-of-2-detectives.html | Trial to Start in Killing of 2 Detectives | By Joseph P Fried | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/well-into-midlife-woman-finds-recognition-in-two-careers.html | Well Into Midlife Woman Finds Recognition in Two Careers | By Carole G Rogers | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/west-side-subway-work-has-riders-lost-and-late.html | West Side Subway Work Has Riders Lost and Late | By Calvin Sims | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-a-daughter-holds-a-mirror-on-a-thorough-man.html | WESTCHESTER OPINIONA Daughter Holds a Mirror On a Thorough Man | By Beatrice Gormley | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-checking-out-the-most-democratic-credit-card.html | WESTCHESTER OPINIONChecking Out the Most Democratic Credit Card | By Philip Agree | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-one-sunny-day-a-seatbelt-saves-a-future.html | WESTCHESTER OPINION   One Sunny Day a Seatbelt Saves a Future | By Valerie Lynch | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-opinion-when-the-music-stopped.html | WESTCHESTER OPINIONWhen The Music Stopped | By Elizabeth C Ehrich | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nyregion/westchester-qa-dorothy-allensworth-steering-the-disadvantaged-into.html | WESTCHESTER QA DOROTHY ALLENSWORTHSteering the Disadvantaged Into College | By Donna Greene | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/obituaries/george-nakashima-is-dead-at-85-designer-and-master-woodworker.html | George Nakashima Is Dead at 85 Designer and Master Woodworker | By Wolfgang Saxon | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/obituaries/kezia-keeble-48-a-top-publicist-and-shaper-of-american-fashion.html | Kezia Keeble 48 a Top Publicist And Shaper of American Fashion | By Woody Hochswender | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/fathers-must-earn-their-rights.html | Fathers Must Earn Their Rights | By Letty Cottin Pogrebin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/new-world-new-cia.html | New World New CIA | By David L Boren | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/on-my-mind-the-cardinal-s-crusade.html | ON MY MIND   The Cardinals Crusade | By Am Rosenthal | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/opinion/public-private-the-great-divide.html | PUBLIC  PRIVATE  The Great Divide | By Anna Quindlen | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/chevy-chase-md-retirement-apartments.html | Chevy Chase MdRetirement Apartments | By Fran Rensbarger | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/commercial-property-assessments-class-b-building-owners-call-tax-system-unfair.html | Commercial Property Assessments   Class B Building Owners Call Tax System Unfair | By David W Dunlap | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/focus-california-wineries-northern-operations-expand-southward.html | Focus California WineriesNorthern Operations Expand Southward | By Kathleen Sharp | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/if-youre-thinking-of-living-in-farmingdale.html | If Youre Thinking of Living in Farmingdale | By Diana Shaman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-long-island-houses-with-equity-in-a-country-club.html | In the Region Long IslandHouses With Equity in a Country Club | By Diana Shaman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/in-the-region-new-jersey-riverfront-homes-at-an-old-brick-works.html | In the Region New JerseyRiverfront Homes at an Old Brick Works | By Rachelle Garbarine | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/nashua-nh-mill-project-in-2d-phase.html | Nashua NHMill Project In 2d Phase | By Nancy Pieretti | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/perspectives-rent-guidelines-gathering-data-for-a-board-s-judgment.html | Perspectives Rent Guidelines   Gathering Data for a Boards Judgment | By Alan S Oser | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/portland-me-gassing-up-at-the-lobster.html | Portland Me   Gassing Up At the Lobster | By Lyn Riddle | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-avoiding-problems-co-op-seminar.html | Postings Avoiding Problems   Coop Seminar | By Richard D Lyons | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-east-85th-town-houses-all-in-the-family.html | Postings East 85th Town Houses   All in the Family | By Richard D Lyons | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-homes-and-sports-putnam-project.html | Postings Homes and Sports   Putnam Project | By Richard D Lyons | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/postings-modulars-in-williamsburg-105-affordable-coop-apartments.html | Postings Modulars in Williamsburg105 Affordable Coop Apartments | By Richrd D Lyons | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/q-and-a-610790.html | Q and A | By Shawn G Kennedy | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/region-connecticut-westchester-lessons-building-connecticut-schools.html | In the Region Connecticut and Westchester Lessons in Building Connecticut Schools | By Eleanor Charles | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/streetscapes-irt-stations-underground-art-the-way-it-was-meant-to-look.html | Streetscapes IRT Stations   Underground Art the Way It Was Meant to Look | By Christopher Gray | TX 2-829419 | 1990-06-28 |

| | | | | |
|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/talking-rentals-bargaining-for-better-terms.html | Talking Rentals   Bargaining For Better Terms | By Andree Brooks | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/realestate/the-rental-market-loosens-up-a-bit.html | The Rental Market Loosens Up a Bit | By Thomas J Lueck | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-bats-in-bronx-a-yankee-caper.html | BASEBALL   Bats In Bronx A Yankee Caper | By Murray Chass | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-hard-hitting-pirates-turn-tables-on-mets.html | BASEBALL   HardHitting Pirates Turn Tables on Mets | By Joseph Durso Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-hawkins-himself-but-yanks-lose.html | BASEBALL   Hawkins Redeems Himself but Yanks Lose | By Michael Martinez | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/baseball-streaking-giants-rout-braves-for-7th-straight.html | BASEBALL   STREAKING GIANTS ROUT BRAVES FOR 7TH STRAIGHT | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/golf-strange-closes-in-on-open-leaders.html | GOLF   Strange Closes In On Open Leaders | By Jaime Diaz Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/golf-wright-fires-a-64-in-lpga-event.html | GOLF   Wright Fires a 64 In LPGA Event | By Alex Yannis Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/notebook-wrigley-isn-t-the-only-place-balls-are-going-going-gone.html | NOTEBOOK   Wrigley Isnt the Only Place Balls Are Going Going Gone | By Murray Chass | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/on-the-run-all-the-time.html | On the Run All the Time | By Frank Litsky | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/outdoors-as-summer-nears-a-rabies-reminder.html | OUTDOORS   As Summer Nears a Rabies Reminder | By Nelson Bryant | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/pro-basketball-thomas-is-named-in-betting-report.html | PRO BASKETBALL   Thomas Is Named In Betting Report | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/pro-football.html | PRO FOOTBALL | THOMAS GEORGE | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/pro-hockey-trades-steal-show-in-nhl-draft.html | PRO HOCKEY   Trades Steal Show In NHL Draft | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-of-the-times-golf-s-hot-question-one-tour-ball.html | SPORTS OF THE TIMES   Golfs Hot Question One Tour Ball | By Dave Anderson | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/sports-of-the-times-the-long-and-short-of-the-nba-finals.html | SPORTS OF THE TIMES   The Long and Short of the NBA Finals | By Ira Berkow | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/track-and-field-slaney-not-fit-to-race-bows-out.html | TRACK AND FIELD   Slaney Not Fit to Race Bows Out | By Frank Litsky Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/tyson-wins-in-1st-round.html | TYSON WINS IN 1st ROUND | By Phil Berger Special to the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/us-bike-title-is-on-the-line.html | US Bike Title Is on the Line | Special to The New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/views-of-sport-a-time-for-everyone-to-take-responsibility.html | VIEWS OF SPORT   A Time for Everyone to Take Responsibility | By Matamba Austin | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/views-of-sport-african-sports-programs-need-us-support.html | VIEWS OF SPORTAfrican Sports Programs Need US Support | By Daniel OConnell | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/wisconsin-is-no-1.html | Wisconsin Is No 1 | By William N Wallace Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/world-cup-90-brazil-advances-to-second-round.html | WORLD CUP 90   Brazil Advances To Second Round | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/world-cup-90-fan-violence-at-world-cup-finals.html | WORLD CUP 90   Fan Violence at World Cup Finals | By Clyde Haberman Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/world-cup-90-no-120-gives-shilton-record.html | WORLD CUP 90   No 120 Gives Shilton Record | By George Vecsey Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/sports/yachting-a-cup-rehearsal-for-new-zealand.html | YACHTING   A Cup Rehearsal For New Zealand | By Barbara Lloyd | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/campus-life-michigan-state-protest-shanties-are-torn-down-5-are-arrested.html | Campus Life Michigan State   Protest Shanties Are Torn Down 5 Are Arrested | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/fashion-new-wheels-in-town-set-styles-and-sell-band-aids.html | Fashion   New Wheels in Town Set Styles and Sell BandAids | By Woody Hochswender | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/fashion-out-of-africa-beads-with-a-history.html | Fashion   Out of Africa Beads With a History | By Deborah Hofmann | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/style-makers-julie-jordan-fleps-and-laura-ledford-clothing-designers.html | Style Makers   Julie Jordan Fleps and Laura Ledford Clothing Designers | By Lisbeth Levine | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/style/style-makers-marc-black-and-ed-bialek-creators-of-commercials.html | Style Makers   Marc Black and Ed Bialek Creators of Commercials | By Elaine Louie | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/in-lithuania-an-old-trouper-called-resistance.html | In Lithuania An Old Trouper Called Resistance | By Ron Jenkins | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/music-view-the-ground-rules-shift-when-music-joins-words.html | MUSIC VIEW   THE GROUND RULES SHIFT WHEN MUSIC JOINS WORDS | By Donal Henahan | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/theater/theater-view-other-ways-at-the-shakespeare-festival.html | THEATER VIEW   Other Ways at the Shakespeare Festival | By Mel Gussow | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/a-celtic-slice-of-france.html | A Celtic Slice of France | By John Wian | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/a-master-glassmaker-s-legacy.html | A Master Glassmakers Legacy | By Corrine K Hoexter | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/brittany-s-rich-capital.html | Brittanys Rich Capital | By Barbara Shortt | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/disney-world-without-tears.html | Disney World Without Tears | By Matthew L Wald | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/fare-of-the-country-where-budapest-indulges-its-sweet-tooth.html | FARE OF THE COUNTRY   Where Budapest Indulges Its Sweet Tooth | By Paul Hoffman Paul Hofmann A Former Correspondent For the Times Lives In Rome | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/practical-traveler-can-perestroika-produce-a-good-map-of-moscow.html | PRACTICAL TRAVELER   Can Perestroika Produce a Good Map of Moscow | By Betsy Wade | TX 2-829419 | 1990-06-28 |

Page 1799 of 33266

| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/q-and-a-348090.html | Q and A | By Carl Sommers | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/shoppers-world-300-years-of-fanciful-quimperware.html | SHOPPERS WORLD300 Years of Fanciful Quimperware | BY Fed Halliday | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/steaming-along-to-a-swedish-castle.html | Steaming Along To a Swedish Castle | By Barrymore Laurence Schererbarrymore Laurence Scherer Writes On Music and the Fine | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/travel/whats-doing-on-the-maine-coast.html | WHATS DOING ONThe Maine Coast | By Cynthia Hacinli | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/34-still-missing-in-ohio-town-ravaged-by-flood.html | 34 Still Missing in Ohio Town Ravaged by Flood | By Michael Decourcy Hinds Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/after-aids-diagnosis-some-embrace-life.html | After AIDS Diagnosis Some Embrace Life | By Trish Hall | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/after-weeping-for-mandela-many-prepare-to-savor-visit.html | After Weeping for Mandela Many Prepare to Savor Visit | By Isabel Wilkerson | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/army-compensates-soldier-terrorized-by-officers.html | Army Compensates Soldier Terrorized by Officers | By Eric Schmitt Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/capital-residents-ready-to-move-on-after-barry.html | Capital Residents Ready To Move On After Barry | By Felicity Barringer Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/chernobyl-hero-turns-gravely-ill-in-seattle.html | Chernobyl Hero Turns Gravely Ill in Seattle | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/court-ruling-to-give-more-drivers-experience-with-sobriety-checks.html | Court Ruling to Give More Drivers Experience With Sobriety Checks | By Dirk Johnson Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/fda-warns-beef-producers-on-use-of-a-veterinary-drug.html | FDA Warns Beef Producers On Use of a Veterinary Drug | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/for-today-s-fathers-their-holiday-seems-a-bit-set-in-its-ways.html | For Todays Fathers Their Holiday Seems a Bit Set in Its Ways | By Woody Hochswender | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/more-states-trying-to-curb-teen-age-pregnancies.html | More States Trying to Curb TeenAge Pregnancies | By Martin Tolchin Special To the New York Times | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/nation-s-mayors-assail-governors-over-control-of-anti-drug-funds.html | Nations Mayors Assail Governors Over Control of AntiDrug Funds | By William E Schmidt Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/new-study-says-aids-bias-grows-faster-than-disease.html | New Study Says AIDS Bias Grows Faster Than Disease | By Philip J Hilts Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/pbs-plans-more-time-for-candidates.html | PBS Plans More Time for Candidates | By Michael Oreskes Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/politicians-forced-to-confront-issue-of-defacing-flag.html | Politicians Forced to Confront Issue of Defacing Flag | By Robin Toner Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/rare-gold-ingot-is-raised-from-sunken-galleon.html | Rare Gold Ingot Is Raised From Sunken Galleon | By James Lemoyne Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/senate-campaign-finance-talks-break-down.html | Senate Campaign Finance Talks Break Down | By Richard L Berke Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/ship-burned-all-week-salvagers-explain-why.html | Ship Burned All Week Salvagers Explain Why | By Roberto Suro Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/us/woman-in-fetal-alcohol-case-gives-birth-to-healthy-infant.html | Woman in Fetal Alcohol Case Gives Birth to Healthy Infant | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/altered-states-free-choice-revives-the-best-and-worst-of-eastern-europe.html | Altered States   Free Choice Revives the Best And Worst of Eastern Europe | By Celestine Bohlen | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/an-album-is-judged-obscene-rap-slick-violent-nasty-and-maybe-hopeful.html | An Album is Judged Obscene  Rap Slick Violent Nasty and Maybe Hopeful | By Jon Pareles | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/headliners-the-defendant-stops-running.html | Headliners   The Defendant Stops Running | By Laura Mansnerus | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/ideas-trends-with-catalogues-and-cookies-nonprofit-groups-seek-profits.html | Ideas Trends  With Catalogues and Cookies Nonprofit Groups Seek Profits | By Alison Leigh Cowan | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-nation-designing-tankers-to-minimize-oil-spills.html | The Nation   Designing Tankers To Minimize Oil Spills | By Matthew L Wald | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-nation-the-stakes-are-raised-for-catholic-politicians.html | The Nation  The Stakes Are Raised For Catholic Politicians | By Frank Lynn | TX 2-829419 | 1990-06-28 |

| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-region-it-isn-t-easy-to-design-a-board-of-education.html | The Region  It Isnt Easy To Design A Board of Education | By Joseph Berger | TX 2-829419 | 1990-06-28 |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-region-why-it-costs-so-much-to-run-new-york-state.html | The Region  Why It Costs So Much To Run New York State | By Elizabeth Kolbert | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-canada-s-crucial-seven-day-countdown.html | The World  Canadas Crucial SevenDay Countdown | By John F Burns | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-in-the-middle-east-stability-means-more-of-the-same.html | The World  In the Middle East Stability Means More of the Same | By Thomas L Friedman | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-is-there-a-reformer-in-china-s-future.html | The World  Is There a Reformer In Chinas Future | By Nicholas D Kristof | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-moscow-rethinks-the-art-of-the-deal.html | The World  Moscow Rethinks The Art Of the Deal | By Bill Keller | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/weekinreview/the-world-the-world-is-no-longer-unthinkable.html | The World  The World Is No Longer Unthinkable | By Youssef M Ibrahim | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/a-london-group-helps-heal-torture-victims.html | A London Group Helps Heal Torture Victims | By Sheila Rule Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/anti-aids-idea-in-france-revive-bordellos.html | AntiAIDS Idea in France Revive Bordellos | By Steven Greenhouse Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/belgians-and-dutch-seize-2-suspected-of-ira-activity.html | Belgians and Dutch Seize 2 Suspected of IRA Activity | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/boat-people-s-plight-seen-as-likely-to-worsen.html | Boat Peoples Plight Seen as Likely to Worsen | By Barbara Basler Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-a-child-s-invitation-to-summer-camp-provokes-a-crisis.html | EVOLUTION IN EUROPE  A Childs Invitation to Summer Camp Provokes a Crisis | By Esther B Fein Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-czech-nuns-are-leaving-their-decades-of-hiding.html | EVOLUTION IN EUROPE  Czech Nuns Are Leaving Their Decades of Hiding | By Henry Kamm Special To the New York Times | TX 2-829419 | 1990-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-ex-kgb-officer-asserts-spy-agency-is-unchanged.html | EVOLUTION IN EUROPE   ExKGB Officer Asserts Spy Agency Is Unchanged | By Bill Keller Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-lithuania-leaders-urge-suspending-independence-bid.html | EVOLUTION IN EUROPE   LITHUANIA LEADERS URGE SUSPENDING INDEPENDENCE BID | By Francis X Clines Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/evolution-in-europe-morning-to-night-in-moscow-waiting-ever-more-angrily.html | EVOLUTION IN EUROPE   Morning to Night in Moscow Waiting Ever More Angrily | By Esther B Fein Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/french-debate-armed-role-in-africa.html | French Debate Armed Role in Africa | By Alan Riding Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/in-managua-fresh-hope.html | In Managua Fresh Hope | By Lindsey Gruson Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/india-s-embattled-leader-struggles-with-rising-violence-and-party-rivals.html | Indias Embattled Leader Struggles With Rising Violence and Party Rivals | By Barbara Crossette Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/israeli-aide-has-heart-attack.html | Israeli Aide Has Heart Attack | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/israeli-election-reform-awaits-another-crisis.html | Israeli Election Reform Awaits Another Crisis | By Joel Brinkley Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/nigerian-school-collapse-is-said-to-kill-100.html | Nigerian School Collapse Is Said to Kill 100 | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/public-services-go-private-in-beirut.html | Public Services Go Private in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/sri-lanka-rivals-declare-truce-toll-is-put-at-376.html | Sri Lanka Rivals Declare Truce Toll Is Put at 376 | AP | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/tunis-at-impasse-on-political-change.html | Tunis at Impasse on Political Change | By Alan Cowell Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/un-panel-backs-3-translators-ousted-at-beijing-s-request.html | UN Panel Backs 3 Translators Ousted at Beijings Request | By Paul Lewis Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-17 | https://www.nytimes.com/1990/06/17/world/war-over-kashmir-is-feared-by-us.html | WAR OVER KASHMIR IS FEARED BY US | By Michael R Gordon Special To the New York Times | TX 2-829419 | 1990-06-28 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/art-agent-opposes-finder-s-fees.html | Art Agent Opposes Finders Fees | By William H Honan Special To The New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/bolshoi-s-director-has-new-adversary-some-of-his-artists.html | Bolshois Director Has New Adversary Some of His Artists | By Francis X Clines Special To the New York Times | TX 2-860735 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/for-museum-a-theft-was-only-the-start.html | For Museum a Theft Was Only the Start | By Fox Butterfield Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-ballet-princeton-troupe-s-manhattan-debut.html | ReviewBallet  Princeton Troupes Manhattan Debut | By Anna Kisselgoff | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-dance-undertow-evokes-the-pull-of-dark-human-emotions.html | ReviewDance  Undertow Evokes the Pull Of Dark Human Emotions | By Jennifer Dunning | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-pop-a-world-of-the-wounded.html | ReviewPop  A World of the Wounded | By Jon Pareles | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/arts/review-television-taking-the-17-hour-plunge-with-wagner-s-ring-at-the-met.html | ReviewTelevision  Taking the 17Hour Plunge With Wagners Ring at the Met | By John J OConnor | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/books/after-the-cold-war-the-land-of-the-rising-threat.html | After the Cold War the Land of the Rising Threat | By Edwin McDowell | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/books/books-of-the-times-the-view-from-above-new-yorker-covers.html | Books of The Times  The View From Above New Yorker Covers | By John Russell | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/business-scene-reviving-a-role-for-apprentices.html | Business Scene  Reviving a Role For Apprentices | By Louis Uchitelle | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/california-campaign-opposes-channel-one.html | California Campaign Opposes Channel One | By Kim Foltz | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/credit-markets-bond-rally-is-expected-to-stall.html | CREDIT MARKETS  Bond Rally Is Expected to Stall | By Kenneth N Gilpin | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/international-report-corning-set-to-pursue-india-venture.html | INTERNATIONAL REPORT  Corning Set To Pursue India Venture | By Barbara Crossette Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/international-report-czechs-have-an-edge-in-east-s-reform-efforts.html | INTERNATIONAL REPORT  Czechs Have an Edge In Easts Reform Efforts | By Steven Greenhouse Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/international-report-tunnel-train-plan-is-stalled.html | INTERNATIONAL REPORT  Tunnel Train Plan Is Stalled | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/irs-audits-rising-for-foreign-banks-doing-us-business.html | IRS AUDITS RISING FOR FOREIGN BANKS DOING US BUSINESS | By Robert Pear Special To the New York Times | TX 2-860735 | 1990-06-26 |

Page 1804 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/large-shareholder-finds-reebok-strategy-troubling.html | Large Shareholder Finds Reebok Strategy Troubling | By Anthony Ramirez | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/market-place-las-vegas-is-a-winner-for-casino-owners.html | Market Place   Las Vegas Is a Winner for Casino Owners | By Richard W Stevenson | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/media-business-television-networks-sponsors-vie-4-billion-game-chance.html | THE MEDIA BUSINESS Television Networks and Sponsors Vie In 4 Billion Game of Chance | By Bill Carter | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/new-interactive-tv-threatens-the-bliss-of-couch-potatoes.html | New Interactive TV Threatens the Bliss Of Couch Potatoes | By Andrew Pollack | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/sneers-for-trump-s-taj-in-the-land-of-the-original.html | Sneers for Trumps Taj In the Land of the Original | By Barbara Crossette Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/suppliers-brace-for-arms-cuts.html | Suppliers Brace for Arms Cuts | By Richard W Stevenson | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-addenda-accounts-244290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-addenda-memorial-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Memorial Service | By Kim Foltz | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-addenda-nutri-system-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   NutriSystem Agency | By Randall Rothenberg | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-advertising-broaching-death-s-toll-with-dignity.html | THE MEDIA BUSINESS Advertising Broaching Deaths Toll With Dignity | By Kim Foltz | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-from-the-pages-of-time-a-story-for-newsweek.html | THE MEDIA BUSINESS   From the Pages of Time a Story for Newsweek | By Deirdre Carmody | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-reshaping-the-los-angeles-times.html | THE MEDIA BUSINESS   Reshaping The Los Angeles Times | By Alex S Jones Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/the-media-business-words-for-a-mind-scents-for-a-nose-sales-for-a-publisher.html | THE MEDIA BUSINESS   Words for a Mind Scents for a Nose Sales for a Publisher | By Roger Cohen | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/trump-loan-plans-hit-a-snag.html | Trump Loan Plans Hit a Snag | By Richard D Hylton | TX 2-860735 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-18 | https://www.nytimes.com/1990/06/18/business/us-moves-to-shore-up-texas-bailout.html | US Moves To Shore Up Texas Bailout | By Thomas C Hayes Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/a-gay-protest-against-attacks-becomes-violent.html | A Gay Protest Against Attacks Becomes Violent | By Jack Curry | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/bridge-114190.html | Bridge | By Alan Truscott | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/co-defendant-in-marcos-case-is-imposing-in-his-own-way.html | Codefendant in Marcos Case Is Imposing in His Own Way | By Youssef M Ibrahim | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/emotional-cases-try-officers-mettle.html | Emotional Cases Try Officers Mettle | By Frank J Prial | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/ethnic-feuding-divides-parade-for-harmony.html | Ethnic Feuding Divides Parade For Harmony | By Chris Hedges | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/from-12th-st-to-harlem-lucky-s-legacies-vary.html | From 12th St to Harlem Luckys Legacies Vary | By John Tierney | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/indignantly-marcos-defends-her-name.html | Indignantly Marcos Defends Her Name | By Craig Wolff | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/metro-matters-a-final-insult-it-may-even-cost-more-on-way-out.html | Metro Matters   A Final Insult It May Even Cost More on Way Out | By Sam Roberts | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/o-connor-denies-plan-to-excommunicate-anyone.html | OConnor Denies Plan to Excommunicate Anyone | By Ari L Goldman | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/pollutants-still-in-building-despite-cleanup.html | Pollutants Still in Building Despite Cleanup | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/the-2d-man-at-the-helm-of-new-jersey-s-taut-ship-of-state.html | The 2d Man at the Helm of New Jerseys Taut Ship of State | By Wayne King | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/third-trial-starts-today-in-bensonhurst-murder.html | Third Trial Starts Today In Bensonhurst Murder | By Chris Hedges | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/nyregion/woman-facing-homicide-count-in-baby-s-death.html | Woman Facing Homicide Count In Babys Death | By Tim Golden | TX 2-860735 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/dame-eva-turner-98-soprano-and-teacher.html | Dame Eva Turner 98 Soprano and Teacher | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/dr-henry-brill-83-ex-director-on-li-of-mental-hospital.html | Dr Henry Brill 83 ExDirector on LI Of Mental Hospital | By Peter B Flint | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/evangeline-johnson-merrill-93-prominent-supporter-of-the-arts.html | Evangeline Johnson Merrill 93 Prominent Supporter of the Arts | By Joan Cook | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/george-nakashima-is-dead-at-85-designer-and-master-woodworker.html | George Nakashima Is Dead at 85 Designer and Master Woodworker | By Wolfgang Saxon | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/obituaries/kezia-keeble-48-a-top-publicist-and-shaper-of-american-fashion.html | Kezia Keeble 48 a Top Publicist And Shaper of American Fashion | By Woody Hochswender | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/essay-no-time-for-temper-tantrums.html | ESSAY   No Time for Temper Tantrums | By William Safire | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/how-minorities-are-sold-short.html | How Minorities Are Sold Short | By Mark Green | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/in-the-nation-what-price-panama.html | IN THE NATION   What Price Panama | By Tom Wicker | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/opinion/we-still-need-missile-defenses.html | We Still Need Missile Defenses | By John Warner | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/a-birdie-and-a-tie-at-open.html | A Birdie And a Tie At Open | By Jaime Diaz Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/american-league-a-s-top-white-sox-to-stretch-lead-to-4.html | American League   As Top White Sox to Stretch Lead to 4 | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/anatomy-of-series-success-is-no-accident.html | Anatomy of Series Success Is No Accident | By Claire Smith | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/breathing-easier-in-cagliari.html | Breathing Easier in Cagliari | By Clyde Haberman Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/gooden-stops-pirates.html | Gooden Stops Pirates | By Joseph Durso Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/high-hopes-for-2-champions.html | High Hopes for 2 Champions | By Frank Litsky Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/ireland-and-egypt-play-0-0-tie.html | Ireland and Egypt Play 00 Tie | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/italian-captures-corestates-title.html | Italian Captures CoreStates Title | Special to The New York Times | TX 2-860735 | 1990-06-26 |

| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/jays-stottlemyre-has-gift-for-dad.html | Jays Stottlemyre Has Gift for Dad | By Murray Chass | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/johnson-is-lpga-winner.html | Johnson Is LPGA Winner | By Alex Yannis Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/knockouts-spark-excitement.html | Knockouts Spark Excitement | By Phil Berger Special to the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/lendl-mows-down-becker.html | Lendl Mows Down Becker | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/lion-hearted-cup-team-gives-hope-to-cameroon.html | LionHearted Cup Team Gives Hope to Cameroon | By Michael Janofsky Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/national-league-giants-capture-8th-straight.html | National League   Giants Capture 8th Straight | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/nets-seek-bidders-for-top-draft-pick.html | Nets Seek Bidders For Top Draft Pick | By Sam Goldaper | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/on-your-own-fitting-shaft-and-swing.html | ON YOUR OWN   Fitting Shaft And Swing | By Barbara Lloyd | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/on-your-own-on-working-out-during-pregnancy.html | ON YOUR OWNOn Working Out During Pregnancy | By Susan Diesenhouse | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/on-your-own-running-supports-the-work-of-a-diet.html | ON YOUR OWN   Running Supports the Work of a Diet | By Marc Bloom | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/outdoors-this-club-s-mission-focuses-on-stripers.html | Outdoors This Clubs Mission Focuses on Stripers | By Nelson Bryant | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/question-box.html | Question Box | By Ray Corio | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/revived-giants-in-pursuit-of-top.html | Revived Giants in Pursuit of Top | By Leonard Koppett Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-of-the-times-as-sweet-as-a-baby-s-kiss.html | Sports of The Times   As Sweet as a Babys Kiss | By Dave Anderson | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-people-equestrian-sports-star-system.html | SPORTS PEOPLE EQUESTRIAN SPORTS Star System | By Robert Mcg Thomas Jr | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-world-specials-basketball-definitely-not-the-last-word.html | SPORTS WORLD SPECIALS BASKETBALL   Definitely Not The Last Word | By Robert Mcg Thomas Jr | TX 2-860735 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-18 | https://www.nytimes.com/1990/06/18/sports/sports-world-specials-gymnastics-another-talker.html | SPORTS WORLD SPECIALS GYMNASTICS   Another Talker | By Frank Litsky | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/style/chronicle-143790.html | CHRONICLE | By Susan Heller Anderson | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/style/chronicle-254990.html | CHRONICLE | By Susan Heller Anderson | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/90-among-worst-years-for-weather.html | 90 Among Worst Years for Weather | By William Robbins Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/arkansas-to-be-the-14th-state-to-execute-an-inmate.html | Arkansas to Be the 14th State to Execute an Inmate | Special to The New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/at-an-anti-abortion-convention-setbacks-aren-t-cause-for-alarm.html | At an AntiAbortion Convention Setbacks Arent Cause for Alarm | By Seth Mydans Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/bacteria-appear-successful-in-eating-section-of-oil-slick.html | Bacteria Appear Successful In Eating Section of Oil Slick | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/drug-policy-debate-turns-to-feud-between-moynihan-and-bennett.html | Drug Policy Debate Turns to Feud Between Moynihan and Bennett | By Robert Pear Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/ex-klansman-puts-new-racial-politics-to-test.html | ExKlansman Puts New Racial Politics to Test | By Peter Applebome Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/flood-searchers-find-more-bodies.html | FLOOD SEARCHERS FIND MORE BODIES | By Michael Decoury Hinds Special to the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/officials-brace-for-exodus-of-foreigners-from-panama.html | Officials Brace for Exodus Of Foreigners from Panama | By David Johnston Special to the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/preparations-are-hectic-for-mandela-s-us-tour.html | Preparations Are Hectic for Mandelas US Tour | By John Kifner | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/surplus-of-college-graduates-dims-job-outlook-for-others.html | Surplus of College Graduates Dims Job Outlook for Others | By Louis Uchitelle | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/warily-san-francisco-braces-for-aids-forum.html | Warily San Francisco Braces for AIDS Forum | By Jane Gross Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/us/welch-journal-labor-wars-recalled-as-the-past-is-dug-up.html | Welch Journal   Labor Wars Recalled As the Past Is Dug Up | By Michael Decoury Hinds Special to the New York Times | TX 2-860735 | 1990-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/arafat-s-allies-rout-abu-nidal-group-in-lebanon.html | Arafats Allies Rout Abu Nidal Group in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/backlash-romania-calling-miners-stifle-opposition-president-forfeits-control.html | A Backlash in Romania   In Calling Out Miners to Stifle Opposition President Forfeits Control and Good Will | By Celestine Bohlen Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/central-american-presidents-focus-on-economics.html | Central American Presidents Focus on Economics | By Lindsey Gruson Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-east-germans-add-to-unity-pressure.html | EVOLUTION IN EUROPE   EAST GERMANS ADD TO UNITY PRESSURE | By Ferdinand Protzman Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-security-agency-debates-new-role-economic-spying.html | EVOLUTION IN EUROPE   SECURITY AGENCY DEBATES NEW ROLE ECONOMIC SPYING | By Michael Wines Special to the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-socialist-victory-seen-in-2d-bulgarian-round.html | EVOLUTION IN EUROPE   Socialist Victory Seen In 2d Bulgarian Round | AP | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/evolution-in-europe-soviet-family-s-plight-leave-for-israel-or-hold-on-and-hope.html | EVOLUTION IN EUROPE  Soviet Familys Plight Leave for Israel or Hold On and Hope | By Esther B Fein Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/san-salvador-journal-after-the-funerals-a-university-mourns-for-itself.html | San Salvador Journal   After the Funerals a University Mourns for Itself | By Lindsey Gruson Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/with-canada-s-future-in-question-newfoundland-ponders-a-vital-vote.html | With Canadas Future in Question Newfoundland Ponders a Vital Vote | By John F Burns Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-18 | https://www.nytimes.com/1990/06/18/world/witnesses-hinder-pretoria-inquiry.html | WITNESSES HINDER PRETORIA INQUIRY | By Christopher S Wren Special To the New York Times | TX 2-860735 | 1990-06-26 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/bank-in-texas-admits-it-has-missing-german-art-treasures.html | Bank in Texas Admits It Has Missing German Art Treasures | By William H Honan Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/bush-s-balancing-act-over-financing-of-arts.html | Bushs Balancing Act Over Financing of Arts | By Andrew Rosenthal Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/dance-theater-of-harlem-gets-a-2d-million-dollar-grant.html | Dance Theater of Harlem Gets a 2d MillionDollar Grant | By Jennifer Dunning | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/friends-of-rex-harrison-deliver-homage-to-a-total-matinee-idol.html | Friends of Rex Harrison Deliver Homage to a Total Matinee Idol | By Eleanor Blau | TX 2-877312 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/grace-under-pressure-dancers-go-head-to-head-in-contest.html | Grace Under Pressure Dancers Go Head to Head in Contest | By Jennifer Dunning | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/public-tv-may-expand-into-cable.html | Public TV May Expand Into Cable | By Jeremy Gerard | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/review-ballet-a-tribute-in-roses-as-the-robbins-festival-ends.html | ReviewBallet  A Tribute in Roses as the Robbins Festival Ends | By Anna Kisselgoff | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/review-music-danes-honor-nielson-on-his-125th.html | ReviewMusic  Danes Honor Nielson on His 125th | By Bernard Holland | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/arts/review-opera-in-st-louis-small-is-beautiful-and-so-too-is-the-bel-canto.html | ReviewOpera  In St Louis Small Is Beautiful And So Too Is the Bel Canto | By Bernard Holland Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/books/books-of-the-times-an-unauthorized-life-of-a-difficult-genius.html | Books of The Times  An Unauthorized Life Of a Difficult Genius | By Michiko Kakutani | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/3-exchanges-set-plan-for-all-night-trading.html | 3 Exchanges Set Plan For AllNight Trading | By Floyd Norris | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/4-year-workout-trims-loan-loss.html | 4Year Workout Trims Loan Loss | By Richard D Hylton | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/action-on-trump-site.html | Action on Trump Site | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/bankers-trust-plans-to-cut-jobs.html | Bankers Trust Plans To Cut Jobs | By Michael Quint | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/banks-seen-closer-to-trump-pact.html | Banks Seen Closer to Trump Pact | By Richard D Hylton | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-and-health-employers-resist-accounting-rule.html | Business and Health  Employers Resist Accounting Rule | By Milt Freudenheim | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-people-smith-barney-hires-lawyer-at-davis-polk.html | BUSINESS PEOPLE  Smith Barney Hires Lawyer at Davis Polk | By Elizabeth M Fowler | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/business-people-texas-realty-executive-appointed-by-bramalea.html | BUSINESS PEOPLE  Texas Realty Executive Appointed by Bramalea | By Eben Shapiro | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/careers-rethinking-business-education.html | Careers  Rethinking Business Education | By Elizabeth M Fowler | TX 2-877312 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/chip-maker-s-income-down.html | Chip Makers Income Down | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-cms-energy-reports-closing-of-power-deal.html | COMPANY NEWS   CMS Energy Reports Closing of Power Deal | By Matthew L Wald | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-great-western-buys-branches.html | COMPANY NEWS   Great Western Buys Branches | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-kaypro-the-target-of-sec-inquiry.html | COMPANY NEWS   Kaypro the Target Of SEC Inquiry | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/company-news-sears-to-open-198-brand-name-units.html | COMPANY NEWS   Sears to Open 198 BrandName Units | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/credit-markets-us-securities-decline-in-price.html | CREDIT MARKETS   US Securities Decline in Price | By Kenneth N Gilpin | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/dow-down-53.71-to-end-at-2882.18.html | Dow Down 5371 to End At 288218 | By Daniel F Cuff | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/high-court-ruling-supports-powers-of-pension-agency.html | HIGH COURT RULING SUPPORTS POWERS OF PENSION AGENCY | By Linda Greenhouse Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/insurer-denies-role-by-milken.html | Insurer Denies Role by Milken | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/japanese-bought-software-linked-to-stars-wars-effort.html | Japanese Bought Software Linked to Stars Wars Effort | By David E Sanger Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/market-place-wary-investors-await-ual-deal.html | Market Place   Wary Investors Await UAL Deal | By Agis Salpukas | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/new-offerings-from-hewlett.html | New Offerings From Hewlett | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/ruling-halts-moves-to-unload-plan-costs-on-us.html | Ruling Halts Moves to Unload Plan Costs on US | By Thomas C Hayes Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/stocks-drop-in-tokyo.html | Stocks Drop in Tokyo | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Kim Foltz | TX 2-877312 | 1990-08-23 |

| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-addenda-david-herzbrun-tells-tales-of-the-glory-years.html | THE MEDIA BUSINESS ADDENDA David Herzbrun Tells Tales of the Glory Years | By Kim Foltz | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Kim Foltz | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-advertising-at-the-clios-bbdo-is-big-winner.html | THE MEDIA BUSINESS ADVERTISING At the Clios BBDO Is Big Winner | By Kim Foltz | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-august-publication-for-trump-book.html | THE MEDIA BUSINESS   August Publication for Trump Book | By Roger Cohen | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-harcourt-appoints-officers-and-plans-a-consolidation.html | THE MEDIA BUSINESS   Harcourt Appoints Officers And Plans a Consolidation | By Edwin McDowell | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-higher-sales-for-books-expected.html | THE MEDIA BUSINESS   Higher Sales for Books Expected | By Edwin McDowell | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/the-media-business-pathe-discusses-extension.html | THE MEDIA BUSINESS   Pathe Discusses Extension | By Geraldine Fabrikant | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/business/westinghouse-seeks-growth-in-old-lines.html | Westinghouse Seeks Growth in Old Lines | By Eric N Berg Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/400-animals-in-small-shelter-kind-or-cruel.html | 400 Animals in Small Shelter Kind or Cruel | By Lisa W Foderaro | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/bridge-309590.html | Bridge | By Alan Truscott | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/chess-299590.html | Chess | By Robert Byrne | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/child-s-anti-smoking-poster-won-t-be-riding-the-subway.html | Childs AntiSmoking Poster Wont Be Riding the Subway | By Leonard Buder | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/florio-tax-plan-clears-hurdle-in-assembly-vote.html | Florio Tax Plan Clears Hurdle in Assembly Vote | By Peter Kerr Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/gun-is-at-issue-as-trial-begins-in-racial-killing.html | Gun Is at Issue As Trial Begins In Racial Killing | By Chris Hedges | TX 2-877312 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/jaunty-cuomo-hits-the-campaign-trail.html | Jaunty Cuomo Hits the Campaign Trail | By Sam Howe Verhovek Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/o-rourke-proposes-curbs-on-financing-for-county-races.html | ORourke Proposes Curbs on Financing For County Races | By James Feron Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/our-towns-does-law-care-if-her-mother-is-dangerous.html | Our Towns   Does Law Care If Her Mother Is Dangerous | By Michael Winerip | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/real-estate-board-urges-tax-breaks-for-business.html | RealEstate Board Urges Tax Breaks for Business | By Richard Levine | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/rinfret-s-record-new-scrutiny-for-candidate.html | Rinfrets Record New Scrutiny for Candidate | By Dean Baquet With Kevin Sack | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/slow-readers-sparkling-with-a-handful-of-words.html | Slow Readers Sparkling With a Handful of Words | By Sara Rimer | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/tragic-end-to-adoption-of-crack-baby.html | Tragic End To Adoption Of Crack Baby | By Robert D McFadden | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/nyregion/witness-recalls-seeing-prisoner-kill-2-detectives.html | Witness Recalls Seeing Prisoner Kill 2 Detectives | By Joseph P Fried | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/barbra-walz-39-photographer-known-for-fashion-work-is-dead.html | Barbra Walz 39 Photographer Known for Fashion Work Is Dead | By Bernadine Morris | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/dana-g-munro-97-a-retired-professor-and-ex-diplomat.html | Dana G Munro 97 A Retired Professor And ExDiplomat | By Alfonso A Narvaez | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/mark-costantino-70-senior-judge-in-us-district-court-in-brooklyn.html | Mark Costantino 70 Senior Judge In US District Court in Brooklyn | By Wolfgang Saxon | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/obituaries/sayde-b-busch-90-who-once-headed-tisch-hotel-chain.html | Sayde B Busch 90 Who Once Headed Tisch Hotel Chain | By Glenn Fowler | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/2-live-crew-decoded.html | 2 Live Crew Decoded | By Henry Louis Gates Jr | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/abroad-at-home-cuomo-the-statesman.html | ABROAD AT HOME   Cuomo The Statesman | By Anthony Lewis | TX 2-877312 | 1990-08-23 |

| 1990-06-19 | https://www.nytimes.com/1990/06/19/opinion/romania-needs-help-not-sanctions.html | Romania Needs Help Not Sanctions | By Daniel N Nelson | TX 2-877312 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/huge-space-platforms-seen-as-distorting-studies-of-earth.html | Huge Space Platforms Seen as Distorting Studies of Earth | By William K Stevens | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/nih-neglects-women-study-says.html | NIH Neglects Women Study Says | By Gina Kolata | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/on-the-trail-of-a-wildman-and-creatures-nearly-as-elusive.html | On the Trail Of a Wildman And Creatures Nearly as Elusive | By Malcolm W Browne | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/peripherals-software-expertly-diagnoses-a-system.html | PERIPHERALS   Software Expertly Diagnoses A System | By L R Shannon | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/personal-computers-chips-for-the-year-2000.html | PERSONAL COMPUTERS   Chips for the Year 2000 | By Peter H Lewis | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/researchers-closing-in-on-a-large-scale-test-to-screen-for-diabetes.html | Researchers Closing In On a LargeScale Test To Screen for Diabetes | By Warren E Leary | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/scientists-struggle-to-undo-tanning-s-deadly-damage.html | Scientists Struggle to Undo Tannings Deadly Damage | By Natalie Angier | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/science/star-explosion-of-1054-is-seen-in-indian-bowl.html | Star Explosion of 1054 Is Seen in Indian Bowl | By John Noble Wilford | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/amid-more-rain-mets-do-some-shifting.html | Amid More Rain Mets Do Some Shifting | By Claire Smith | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/article-477190-no-title.html | Article 477190  No Title | By William C Rhoden Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/irwin-captures-us-open-in-sudden-death.html | Irwin Captures US Open in Sudden Death | By Jaime Diaz Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/johnson-comes-back-as-a-man-of-leisure.html | Johnson Comes Back As a Man of Leisure | By Ira Berkow Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/on-horse-racing-thousands-of-winners-in-duel-of-fillies.html | ON HORSE RACING   Thousands Of Winners In Duel Of Fillies | By Steven Crist | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/one-note-of-joy-for-nation-in-strife.html | One Note of Joy For Nation in Strife | By George Vecsey Special To the New York Times | TX 2-877312 | 1990-08-23 |

| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/orioles-put-halt-to-clemens-s-streak.html | Orioles Put Halt To Clemenss Streak | AP | TX 2-877312 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/peaceful-party-in-detroit.html | Peaceful Party in Detroit | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sluggish-yankees-fall-meekly-to-brewers-for-4th-loss-in-row.html | Sluggish Yankees Fall Meekly to Brewers for 4th Loss in Row | By Michael Martinez Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/soviets-win-but-bow-out.html | Soviets Win but Bow Out | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/sports-of-the-times-hale-the-18-hole-playoff.html | SPORTS OF THE TIMES  Hale The 18Hole Playoff | By Dave Anderson | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/thomas-not-target-of-investigation.html | Thomas Not Target of Investigation | By Clifton Brown | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/us-squad-is-awaiting-match-with-austria-and-probably-journey-s-end.html | US Squad Is Awaiting Match With Austria and Probably Journeys End | By Michael Janofsky Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/sports/wallace-revs-up-in-bid-for-title.html | Wallace Revs Up in Bid for Title | By Joseph Siano | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/by-design-getting-used-to-stretch-fabric.html | By Design   Getting Used to Stretch Fabric | By Carrie Donovan | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-487790.html | CHRONICLE | By Susan Heller Anderson | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-494290.html | CHRONICLE | By Susan Heller Anderson | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-494490.html | CHRONICLE | By Susan Heller Anderson | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/chronicle-494590.html | CHRONICLE | By Susan Heller Anderson | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/for-adolfo-loyalists-style-and-comfort.html | For Adolfo Loyalists Style and Comfort | By Bernadine Morris | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/style/patterns-485390.html | Patterns | By Woody Hochswender | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/theater/taking-shakespeare-s-shrew-to-the-old-west-of-the-late-1800-s.html | Taking Shakespeares Shrew To the Old West of the Late 1800s | By Mervyn Rothstein | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/arkansas-electrocutes-killer-of-police-officer.html | Arkansas Electrocutes Killer of Police Officer | AP | TX 2-877312 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/doubts-voiced-on-tests-for-jet-engine-cracks.html | Doubts Voiced on Tests for JetEngine Cracks | By John H Cushman Jr Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/fbi-takes-steps-to-give-agents-more-freedom-in-firing-weapons.html | FBI Takes Steps to Give Agents More Freedom in Firing Weapons | By David Johnston Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/florida-gunman-kills-8-and-wounds-6-in-office.html | Florida Gunman Kills 8 And Wounds 6 in Office | By Ronald Smothers Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/foundation-handling-farm-research-prize.html | Foundation Handling FarmResearch Prize | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/fuel-oil-barge-runs-aground-off-coast-of-massachusetts.html | Fuel Oil Barge Runs Aground Off Coast of Massachusetts | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/militant-environmentalists-planning-summer-protests-to-save-redwoods.html | Militant Environmentalists Planning Summer Protests to Save Redwoods | By Katherine Bishop Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/mit-trustees-elect-a-university-president.html | MIT Trustees Elect a University President | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/president-nominates-washington-lawyer-to-be-ethics-director.html | President Nominates Washington Lawyer To Be Ethics Director | y MAUREEN DOWD Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/probation-overload-glutted-probation-system-puts-communities-in-peril.html | Probation Overload  Glutted Probation System Puts Communities in Peril | By Stephen Labaton | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/senate-begins-debate-on-legislation-to-overhaul-policy-on-low-income-housing.html | Senate Begins Debate on Legislation to Overhaul Policy on LowIncome Housing | By Susan F Rasky Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/suit-seeks-to-force-repair-of-pollution-s-damage.html | Suit Seeks to Force Repair of Pollutions Damage | By Robert Reinhold Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/supreme-court-roundup-court-broadens-use-videotape-trial-drunken-driver-suspect.html | Supreme Court Roundup  Court Broadens Use of Videotape In Trial of DrunkenDriver Suspect | By Linda Greenhouse Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/trial-for-barry-is-ready-to-begin.html | TRIAL FOR BARRY IS READY TO BEGIN | By B Drummond Ayres Jr Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/wary-negotiators-nearing-crossroads-in-budget-talks.html | Wary Negotiators Nearing Crossroads in Budget Talks | By Susan F Rasky Special To the New York Times | TX 2-877312 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/us/washington-talk-unmasking-the-fallacy-of-the-women-s-vote.html | Washington Talk   Unmasking the Fallacy Of the Womens Vote | By Michael Oreskes Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/aide-to-japanese-prime-minister-is-accused-in-stock-transactions.html | Aide to Japanese Prime Minister Is Accused in Stock Transactions | By David E Sanger Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/algeria-s-ruling-party-criticizes-islamic-front.html | Algerias Ruling Party Criticizes Islamic Front | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/army-says-us-fire-killed-2-gi-s-in-panama-invasion.html | Army Says US Fire Killed 2 GIs in Panama Invasion | By Eric Schmitt Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/brazil-police-accused-of-torture-and-killing-in-rights-report.html | Brazil Police Accused of Torture and Killing in Rights Report | By James Brooke Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-europe-division-solidarity-pits-walesa-against-allies-poland-s-premier.html | EVOLUTION IN EUROPE   Division in Solidarity Pits Walesa Against Allies of Polands Premier | By Stephen Engelberg Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-in-europe-action-on-romania-protest.html | Evolution in Europe   Action on Romania Protest | AP | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-in-europe-challengers-new-and-old-nip-at-gorbachev-s-heels.html | Evolution in Europe   Challengers New and Old Nip at Gorbachevs Heels | By Francis X Clines Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/evolution-in-europe-kohl-sees-ballot-by-two-germanys-before-end-of-90.html | EVOLUTION IN EUROPE   KOHL SEES BALLOT BY TWO GERMANYS BEFORE END OF 90 | By Serge Schmemann Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/incomplete-bulgarian-tally-shows-socialists-in-control.html | Incomplete Bulgarian Tally Shows Socialists in Control | By Chuck Sudetic Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/japan-to-help-clean-mexican-air.html | Japan to Help Clean Mexican Air | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/jiucun-journal-in-a-chinese-desert-once-barren-lives-bloom.html | Jiucun Journal   In a Chinese Desert OnceBarren Lives Bloom | By Nicholas D Kristof Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/latin-leaders-get-new-us-aid-plan.html | LATIN LEADERS GET NEW US AID PLAN | By Lindsey Gruson Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/mandela-urges-canadians-to-maintain-sanctions.html | Mandela Urges Canadians to Maintain Sanctions | By John F Burns Special To the New York Times | TX 2-877312 | 1990-08-23 |

| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/minister-denies-he-opposed-college-for-japanese-women.html | Minister Denies He Opposed College for Japanese Women | By David E Sanger Special To the New York Times | TX 2-877312 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/muslim-militants-in-kashmir-focusing-attacks-on-military.html | Muslim Militants in Kashmir Focusing Attacks on Military | By Barbara Crossette Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/palestinian-journalist-is-sentenced-by-israel.html | Palestinian Journalist Is Sentenced by Israel | Special to The New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/poll-tax-in-this-aide-s-environment.html | Poll Tax in This Aides Environment | By Craig R Whitney Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/president-of-syria-invited-by-shamir.html | PRESIDENT OF SYRIA INVITED BY SHAMIR | By Joel Brinkley Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/unicef-reports-donor-fatigue.html | Unicef Reports Donor Fatigue | By Paul Lewis Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-19 | https://www.nytimes.com/1990/06/19/world/us-says-evidence-points-to-hoax-in-fire-at-libyan-chemical-plant.html | US Says Evidence Points to Hoax In Fire at Libyan Chemical Plant | By Michael R Gordon Special To the New York Times | TX 2-877312 | 1990-08-23 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/a-bad-boy-of-dance-scampers-off-to-brooklyn.html | A Bad Boy of Dance Scampers Off to Brooklyn | By Paul L Montgomery Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/arts-endowment-s-fate-is-left-up-to-full-house.html | Arts Endowments Fate Is Left Up to Full House | By Barbara Gamarekian Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/hunt-sale-sets-antiquities-records.html | Hunt Sale Sets Antiquities Records | By Rita Reif | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/new-hopes-of-finding-lost-and-looted-art.html | New Hopes of Finding Lost and Looted Art | By Glenn Collins | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/review-television-some-surprises-on-disney-channel.html | ReviewTelevision   Some Surprises on Disney Channel | By John J OConnor | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/arts/the-pop-life-562190.html | The Pop Life | By Stephen Holden | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/books/book-notes-561590.html | Book Notes | By Edwin McDowell | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/books/books-of-the-times-what-went-wrong-at-m-g-m-by-a-participant.html | Books of The Times   What Went Wrong at MGM by a Participant | By Christopher LehmannHaupt | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/amoco-spill-ruling-near.html | Amoco Spill Ruling Near | AP | TX 2-860734 | 1990-06-25 |

| | | | | |
|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/bank-yields-fall-narrowly.html | Bank Yields Fall Narrowly | By Robert Hurtado | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/bush-son-faced-ban-in-january.html | Bush Son Faced Ban In January | By Nathaniel C Nash Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-people-beatrice-chief-leaving-to-be-head-of-nwa.html | BUSINESS PEOPLE   Beatrice Chief Leaving To Be Head of NWA | By Daniel F Cuff | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/business-technology-etching-the-chips-of-the-future.html | BUSINESS TECHNOLOGY   Etching the Chips of the Future | By John Markoff | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-boeing-continues-production-drive.html | COMPANY NEWS   Boeing Continues Production Drive | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-fiat-deal-rumors-lift-chrysler-stock.html | COMPANY NEWS   Fiat Deal Rumors Lift Chrysler Stock | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-ncnb-enlarging-mortgage-division.html | COMPANY NEWS   NCNB Enlarging Mortgage Division | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/company-news-president-of-american-exchange-resigns.html | COMPANY NEWS   President of American Exchange Resigns | By Kurt Eichenwald | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/credit-markets-treasuries-fall-in-light-trading.html | CREDIT MARKETS   Treasuries Fall in Light Trading | By Kenneth N Gilpin | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/democrats-are-assailed-in-the-savings-scandal.html | Democrats Are Assailed In the Savings Scandal | By Maureen Dowd Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/economic-scene-car-makers-fight-for-market-share.html | Economic Scene   Car Makers Fight For Market Share | By Doron P Levin | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/goodyear-plans-to-cut-1100-jobs.html | Goodyear Plans to Cut 1100 Jobs | By Jonathan P Hicks | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/heinz-net-climbs-15.4.html | Heinz Net Climbs 154 | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/italian-branch-bank-fined-for-lapse-on-arab-boycott.html | Italian Branch Bank Fined For Lapse on Arab Boycott | By Martin Tolchin Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/market-place-a-dangerous-beat-worries-investors.html | Market Place   A Dangerous Beat Worries Investors | By Floyd Norris | TX 2-860734 | 1990-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/more-wheat-to-china.html | More Wheat to China | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/motorola-chip-sale-barred-in-a-dispute-with-hitachi.html | Motorola Chip Sale Barred In a Dispute With Hitachi | By Thomas C Hayes Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/namibia-in-imf-bid.html | Namibia in IMF Bid | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/new-strategy-suggested-in-battle-on-china-trade-status.html | New Strategy Suggested in Battle on China Trade Status | By Clyde H Farnsworth Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/new-terms-for-trump-from-big-bank-lenders.html | New Terms for Trump From Big Bank Lenders | By Richard D Hylton | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/real-estate-a-face-lift-in-midtown-manhattan.html | Real Estate   A Face Lift In Midtown Manhattan | By Shawn G Kennedy | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/rig-count-up-modestly.html | Rig Count Up Modestly | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/starts-of-housing-fall-for-4th-month.html | Starts of Housing Fall for 4th Month | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/stocks-rebound-a-bit-as-dow-rises-11.38.html | Stocks Rebound a Bit as Dow Rises 1138 | By Robert J Cole | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-addenda-people-765090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-advertising-grey-series-urges-risks-for-creativity.html | THE MEDIA BUSINESS ADVERTISING Grey Series Urges Risks For Creativity | By Kim Foltz | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-french-tv-giant-turns-global.html | THE MEDIA BUSINESS   French TV Giant Turns Global | By Geraldine Fabrikant | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/the-media-business-nbc-shows-are-sought-for-cable.html | THE MEDIA BUSINESS   NBC Shows Are Sought For Cable | By Bill Carter | TX 2-860734 | 1990-06-25 |

| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/trade-fee-listings-backed.html | Trade Fee Listings Backed | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/business/us-asserts-note-proves-case-on-keating.html | US Asserts Note Proves Case on Keating | By Gregory A Robb Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/60-minute-gourmet-762490.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/de-gustibus-when-it-comes-to-takeout-restaurateurs-scorn-their-own.html | DE GUSTIBUS   When It Comes to Takeout Restaurateurs Scorn Their Own | By Marian Burros | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/eating-well-it-s-trendy-it-s-hot-it-s-cool-it-s-salsa.html | EATING WELL   Its Trendy Its Hot Its Cool Its Salsa | By Marian Burros | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/food-notes-763190.html | FOOD NOTES | By Florence Fabricant | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/japan-s-soba-dish-prepared-by-masters-and-soon-in-soho.html | Japans Soba Dish Prepared by Masters And Soon in SoHo | By James Sterngold | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/julia-child-boiling-answers-her-critics.html | Julia Child Boiling Answers Her Critics | By Carol Lawson | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/metropolitan-diary-762290.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/new-menus-blueprints-for-profits.html | New Menus Blueprints For Profits | By Dena Kleiman | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/wages-of-fame-an-unquiet-death.html | Wages of Fame An Unquiet Death | By Jon Nordheimer | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/garden/wine-talk-761390.html | WINE TALK | By Frank J Prial | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/3-shootings-linked-to-notes-on-zodiac.html | 3 Shootings Linked to Notes on Zodiac | By James C McKinley Jr | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/about-new-york-read-read-against-the-dying-of-the-light.html | About New York   Read Read Against the Dying Of the Light | By Douglas Martin | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/accord-to-end-license-board-for-new-york-city-teachers.html | Accord to End License Board For New York City Teachers | By Sam Howe Verhovek Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/an-arrest-is-made-after-fires-damage-rutgers-fraternities.html | An Arrest Is Made After Fires Damage Rutgers Fraternities | AP | TX 2-860734 | 1990-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/bensonhurst-witness-recalls-night-of-killing.html | Bensonhurst Witness Recalls Night of Killing | By Chris Hedges | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/bridge-552090.html | Bridge | By Alan Truscott | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/chief-judge-of-new-york-urges-less-secrecy-in-civil-settlements.html | Chief Judge of New York Urges Less Secrecy in Civil Settlements | By Elizabeth Kolbert Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/fed-up-li-s-young-are-thinking-florida.html | Fed Up LIs Young Are Thinking Florida | By Sarah Lyall | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/florio-s-budget-passes-but-tax-fight-continues.html | Florios Budget Passes but Tax Fight Continues | By Peter Kerr | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/marcoss-lawyers-won-t-call-witnesses-for-her.html | Marcoss Lawyers Wont Call Witnesses for Her | By Craig Wolff | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/rinfret-defends-his-education-and-experience.html | Rinfret Defends His Education And Experience | By Kevin Sack Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/the-mandela-visit-mandela-to-get-new-york-style-greeting.html | THE MANDELA VISIT   Mandela to Get New YorkStyle Greeting | By John Kifner | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/the-mandela-visit-to-the-snap-of-gum-panel-decides-5000-can-do-the-toyi-toyi.html | THE MANDELA VISIT   To the Snap of Gum Panel Decides 5000 Can Do the ToyiToyi | By Alessandra Stanley | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/to-hoboken-baseball-began-here.html | To Hoboken Baseball Began Here | By Joseph F Sullivan Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/nyregion/us-hearings-to-explore-li-jet-crash.html | US Hearings To Explore LI Jet Crash | By John H Cushman Jr Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/dmitri-baltermants-soviet-photographer-of-war-dead-at-77.html | Dmitri Baltermants Soviet Photographer Of War Dead at 77 | By Andy Grundberg | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/nathan-horwitt-92-his-designs-included-the-movado-watch.html | Nathan Horwitt 92 His Designs Included The Movado Watch | By Joan Cook | TX 2-860734 | 1990-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/raymond-huntley-86-a-british-comic-actor.html | Raymond Huntley 86 A British Comic Actor | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/robert-k-campbell-utility-executive-59.html | Robert K Campbell Utility Executive 59 | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/roy-nutt-dies-at-59-helped-to-develop-computer-language.html | Roy Nutt Dies at 59 Helped to Develop Computer Language | By Alfonso A Narvaez | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/obituaries/thomas-nyfenger-a-principal-flutist-and-a-teacher-53.html | Thomas Nyfenger A Principal Flutist And a Teacher 53 | By Allan Kozinn | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/mr-bush-keep-your-promise-to-american-families.html | Mr Bush Keep Your Promise to American Families | By Marge Roukema | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/observer-sasquatch-feet-maybe.html | OBSERVER   Sasquatch Feet Maybe | By Russell Baker | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/the-editorial-notebook-flagging-interest.html | The Editorial Notebook   Flagging Interest | By John P MacKenzie | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/the-war-on-apartheid-is-far-from-over.html | The War on Apartheid is Far From Over | By Lindiwe Mabuza | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/opinion/weve-heard-of-targeted-subsidies-but.html | Weve Heard of Targeted Subsidies but | By James W Davis | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/94-cup-play-indoor-debuts.html | 94 Cup Play Indoor Debuts | Special to The New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/giants-streak-halted-at-nine-by-padres-4-3.html | Giants Streak Halted At Nine by Padres 43 | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/italians-continue-to-coast-by-beating-czechs-2-0.html | Italians Continue to Coast By Beating Czechs 20 | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/notebook-holyfield-not-taking-douglas-for-granted.html | NOTEBOOK   Holyfield Not Taking Douglas for Granted | By Phil Berger | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/revived-cone-sets-back-cardinals-on-4-hits.html | Revived Cone Sets Back Cardinals On 4 Hits | By Claire Smith | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/sports-of-the-times-americans-abroad-sad-ending.html | SPORTS OF THE TIMES   Americans Abroad Sad Ending | By George Vecsey | TX 2-860734 | 1990-06-25 |

| | | | | |
|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/thompson-considers-a-switch-to-nuggets.html | Thompson Considers A Switch to Nuggets | By Clifton Brown | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/us-finishes-cup-appearance-with-a-3d-loss.html | US Finishes Cup Appearance With a 3d Loss | By Michael Janofsky Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/us-open-notebook-weather-at-open-eased-the-challenge.html | US OPEN NOTEBOOK   Weather At Open Eased the Challenge | By Jaime Diaz Special to the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/sports/with-some-rare-hits-yankees-earn-victory.html | With Some Rare Hits Yankees Earn Victory | By Michael Martinez Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/style/chronicle-758790.html | Chronicle | By Susan Heller Anderson | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/style/chronicle-769590.html | Chronicle | By Susan Heller Anderson | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/style/chronicle-769890.html | Chronicle | By Susan Heller Anderson | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/style/how-a-new-farmers-market-can-make-an-old-city-bloom.html | How a New Farmers Market Can Make an Old City Bloom | By Elizabeth Schneider | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/style/in-britain-concern-about-beef-grows.html | In Britain Concern About Beef Grows | By Marianne McGowan | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/theater/critic-s-notebook-robert-wilson-wins-a-faithful-following-but-it-s-in-europe.html | Critics Notebook   Robert Wilson Wins A Faithful Following But Its in Europe | By John Rockwell Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/biggest-division-a-giant-leap-in-math.html | Biggest Division a Giant Leap in Math | By Gina Kolata | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/bishops-meeting-likely-to-focus-on-abortion-issue.html | Bishops Meeting Likely to Focus on Abortion Issue | By Ari L Goldman | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/car-kills-a-florida-panther.html | Car Kills a Florida Panther | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/cheney-gives-plan-to-reduce-forces-by-25-in-5-years.html | CHENEY GIVES PLAN TO REDUCE FORCES BY 25 IN 5 YEARS | By Michael R Gordon Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/cincinnati-art-gallery-and-director-to-stand-trial.html | Cincinnati Art Gallery and Director to Stand Trial | By Isabel Wilkerson Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/dole-predicts-a-new-budget-plan.html | Dole Predicts a New Budget Plan | Special to The New York Times | TX 2-860734 | 1990-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/drug-trial-begins-for-mayor-barry.html | DRUG TRIAL BEGINS FOR MAYOR BARRY | By B Drummond Ayres Jr Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-colleges-scrambling-to-fill-up-freshman-classes.html | EDUCATION   Colleges Scrambling to Fill Up Freshman Classes | Special to The New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-help-is-given-in-the-pursuit-of-education-dreams.html | EDUCATION   Help Is Given in the Pursuit of Education Dreams | By Don Wycliff Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-more-alternative-paths-lead-to-teaching-jobs.html | EDUCATION   More Alternative Paths Lead to Teaching Jobs | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/education-princeton-student-s-brainstorm-a-peace-corps-to-train-teachers.html | EDUCATION   Princeton Students Brainstorm A Peace Corps to Train Teachers | By Susan Chira | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/ex-fda-official-indicted-in-scandal-over-generic-drugs.html | ExFDA Official Indicted in Scandal Over Generic Drugs | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/flag-amendment-sent-to-house-floor.html | Flag Amendment Sent to House Floor | By Steven A Holmes Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/hazy-records-helped-florida-gunman-buy-arms.html | Hazy Records Helped Florida Gunman Buy Arms | By Ronald Smothers Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/herbicides-linked-to-cancer-in-military-dogs.html | Herbicides Linked to Cancer in Military Dogs | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/hiring-ban-is-shrinking-military-s-civilian-force.html | Hiring Ban Is Shrinking Militarys Civilian Force | By Eric Schmitt Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/immigration-laws-protested-on-eve-of-aids-conference.html | Immigration Laws Protested On Eve of AIDS Conference | By Jane Gross Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/nuclear-arms-plant-program-stalls.html | Nuclear Arms Plant Program Stalls | By Keith Schneider Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/protesters-at-us-consulate-in-sydney-assail-aids-curb.html | Protesters at US Consulate In Sydney Assail AIDS Curb | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/report-by-nuclear-official-was-falsified-inquiry-finds.html | Report by Nuclear Official Was Falsified Inquiry Finds | By Matthew L Wald | TX 2-860734 | 1990-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/the-mandela-visit-mandela-the-messenger-celebrated-yet-life-size.html | THE MANDELA VISIT   Mandela the Messenger Celebrated Yet LifeSize | By Christopher S Wren Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/us/wo man-61-ordered-to-trial-in-the-murder-of-9-tenants.html | Woman 61 Ordered to Trial In the Murder of 9 Tenants | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/3-killed-and-7-hurt-as-christian-rivals-resume-beirut-strife.html | 3 Killed and 7 Hurt As Christian Rivals Resume Beirut Strife | Special to The New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/a-new-india-inquiry-is-weighed-in-death-of-axis-ally-in-45.html | A New India Inquiry Is Weighed in Death Of Axis Ally in 45 | By Barbara Crossette Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/chinese-dissident-turns-up-again-and-reports-a-3-week-detention.html | Chinese Dissident Turns Up Again And Reports a 3Week Detention | By Nicholas D Kristof Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-europe-europeans-consider-proposal-economic-help-for-soviet-union.html | EVOLUTION IN EUROPE   Europeans to Consider Proposal on Economic Help for Soviet Union | By Craig R Whitney Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-5-western-european-countries-to-establish-a-common-border.html | EVOLUTION IN EUROPE   5 Western European Countries To Establish a Common Border | By Alan Riding Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-east-germans-arrest-more-terror-suspects.html | EVOLUTION IN EUROPE   East Germans Arrest More Terror Suspects | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-gorbachev-pressed-by-foes-assails-the-narrow-minded.html | EVOLUTION IN EUROPE   Gorbachev Pressed by Foes Assails the Narrow Minded | By Francis X Clines Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-lithuanians-plan-poll-on-gorbachev-offer.html | EVOLUTION IN EUROPE   Lithuanians Plan Poll on Gorbachev Offer | Special to The New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-polish-burial-site-identified.html | EVOLUTION IN EUROPE   Polish Burial Site Identified | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-soviet-anarchists-try-to-disorganize.html | EVOLUTION IN EUROPE   Soviet Anarchists Try to Disorganize | By Francis X Clines Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-soviet-troops-kill-an-inmate-during-riot-in-ukrainian-jail.html | EVOLUTION IN EUROPE   Soviet Troops Kill an Inmate During Riot in Ukrainian Jail | AP | TX 2-860734 | 1990-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/evolution-in-europe-thousands-of-romanians-protest-despite-arrests.html | EVOLUTION IN EUROPE   Thousands of Romanians Protest Despite Arrests | By Chuck Sudetic Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/four-ira-suspects-seized-in-europe.html | Four IRA Suspects Seized in Europe | By Sheila Rule Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/if-communism-is-waning-asia-defies-the-trend.html | If Communism Is Waning Asia Defies the Trend | By Barbara Crossette Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/israeli-labor-party-deserting-peres-in-favor-of-rabin-as-next-leader.html | Israeli Labor Party Deserting Peres In Favor of Rabin as Next Leader | By Joel Brinkley Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/nicaraguan-says-arms-still-flow.html | NICARAGUAN SAYS ARMS STILL FLOW | By Clifford Krauss Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/somalis-say-40-are-arrested-for-criticizing-government.html | Somalis Say 40 Are Arrested For Criticizing Government | AP | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/stockholm-journal-in-a-haven-for-refugees-hate-makes-an-entrance.html | Stockholm Journal   In a Haven for Refugees Hate Makes an Entrance | By Steven Prokesch Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/us-is-to-return-land-in-okinawa.html | US IS TO RETURN LAND IN OKINAWA | By James Sterngold Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/veterans-of-franco-s-jails-want-spain-to-pay.html | Veterans of Francos Jails Want Spain to Pay | By Alan Riding Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-20 | https://www.nytimes.com/1990/06/20/world/war-is-the-word-for-the-bolivian-drug-fight.html | War Is the Word for the Bolivian Drug Fight | By Shirley Christian Special To the New York Times | TX 2-860734 | 1990-06-25 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/ad-campaigns-join-battle-over-arts-aid.html | Ad Campaigns Join Battle Over Arts Aid | By Barbara Gamarekian Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/judge-refuses-to-order-silence-in-art-case.html | Judge Refuses to Order Silence in Art Case | By William H Honan Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/public-tv-is-seeking-to-centralize-programs.html | Public TV Is Seeking To Centralize Programs | By Jeremy Gerard | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-art-with-1500-works-italy-portrays-a-region-s-culture-in-the-1700-s.html | ReviewArt   With 1500 Works Italy Portrays A Regions Culture in the 1700s | By Michael Kimmelman Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-ballet-roses-for-a-swan-queen-s-20th-year.html | ReviewBallet   Roses for a Swan Queens 20th Year | By Anna Kisselgoff | TX 2-865617 | 1990-07-02 |

| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-cabaret-song-and-dance-both-light.html | ReviewCabaret   Song and Dance Both Light | By Stephen Holden | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-music-master-of-40-s-and-50-s-jazz.html | ReviewMusic  Master of 40s and 50s Jazz | By John S Wilson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/arts/review-opera-peter-sellars-tries-out-his-magic-on-the-english.html | ReviewOpera   Peter Sellars Tries Out His Magic on the English | By John Rockwell Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/books/books-of-the-times-a-vision-beyond-the-new-gilded-age.html | Books of The Times   A Vision Beyond the New Gilded Age | By Christopher LehmannHaupt | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/administration-is-criticized.html | Administration Is Criticized | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/auction-set-at-centrust.html | Auction Set At Centrust | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/borden-plan-for-profits-one-nation-one-pasta.html | Borden Plan for Profits One Nation One Pasta | By Anthony Ramirez | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/business-people-president-s-post-added-at-kemper-securities.html | BUSINESS PEOPLE   Presidents Post Added At Kemper Securities | By Eben Shapiro | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/business-people-riser-foods-executive-is-chairman-and-chief.html | BUSINESS PEOPLE   Riser Foods Executive Is Chairman and Chief | By Daniel F Cuff | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/commodities-traders-case.html | Commodities Traders Case | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/company-news-bass-group-holds-5.3-of-healthco.html | COMPANY NEWS   Bass Group Holds 53 of Healthco | Special to The New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/company-news-clorox-buying-brands-of-cyanamid-division.html | COMPANY NEWS   Clorox Buying Brands Of Cyanamid Division | By Anthony Ramirez | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/consumer-rates-fund-yields-rise-slightly.html | CONSUMER RATES   Fund Yields Rise Slightly | By Robert Hurtado | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/credit-markets-treasury-prices-are-down-again.html | CREDIT MARKETS   Treasury Prices Are Down Again | By Kenneth N Gilpin | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/detroit-acts-on-rental-car-problem.html | Detroit Acts on RentalCar Problem | By Paul C Judge Special To the New York Times | TX 2-865617 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/dow-up-1.74-points-on-sluggish-volume.html | Dow Up 174 Points on Sluggish Volume | By Robert J Cole | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/ex-holders-of-shell-oil-win-case.html | ExHolders Of Shell Oil Win Case | By Thomas C Hayes Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/fed-report-sees-growth-as-sluggish.html | Fed Report Sees Growth As Sluggish | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/fraud-uncovered-in-property-sales-in-savings-rescue.html | FRAUD UNCOVERED IN PROPERTY SALES IN SAVINGS RESCUE | By Stephen Labaton | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/gm-s-new-saturn-model-is-said-to-be-facing-delays.html | GMs New Saturn Model Is Said to Be Facing Delays | By Doron P Levin Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/house-panel-approves-measure-on-penny-stocks.html | House Panel Approves Measure on Penny Stocks | By Gregory A Robb Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/house-unit-votes-curb-on-insurers.html | House Unit Votes Curb On Insurers | By David E Rosenbaum Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/leadership-changing-at-chase.html | Leadership Changing At Chase | By Michael Quint | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/market-place-rate-shifts-called-peril-for-insurers.html | Market Place   Rate Shifts Called Peril for Insurers | By Eric N Berg | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/mcdonnell-douglas-plans-wide-layoffs-and-cost-cuts.html | McDonnell Douglas Plans Wide Layoffs and Cost Cuts | By Richard W Stevenson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/one-group-still-objects-to-new-deal-for-trump.html | One Group Still Objects To New Deal for Trump | By Richard D Hylton | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/opec-talks-on-output.html | OPEC Talks on Output | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/paper-closes-in-kansas-city.html | Paper Closes In Kansas City | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/politics-and-the-crisis-in-the-savings-and-loan-industry.html | Politics and the Crisis in the Savings and Loan Industry | By Nathaniel C Nash Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/refinancing-plan-sought-for-nabisco.html | Refinancing Plan Sought For Nabisco | By Anise C Wallace | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/rolling-stone-s-publisher-to-start-a-men-s-magazine.html | Rolling Stones Publisher To Start a Mens Magazine | By Deirdre Carmody | TX 2-865617 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/talking-deals-one-bank-s-way-of-raising-capital.html | Talking Deals   One Banks Way Of Raising Capital | By Michael Quint | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-brawny-in-the-gallery.html | THE MEDIA BUSINESS ADDENDA Brawny in the Gallery | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-first-thompson-ad-for-wall-st-journal.html | THE MEDIA BUSINESS ADDENDA   First Thompson Ad For Wall St Journal | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-newsweek-abc.html | THE MEDIA BUSINESS ADDENDA NewsweekABC | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-addenda-r-j-reynolds-agrees-not-to-run-some-ads.html | THE MEDIA BUSINESS ADDENDA   R J Reynolds Agrees Not to Run Some Ads | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/business/the-media-business-advertising-looking-for-moviegoers-in-a-magazine.html | THE MEDIA BUSINESS ADVERTISING Looking for Moviegoers In a Magazine | By Kim Foltz | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/22-pillars-of-the-capitol-now-crown-a-hill.html | 22 Pillars of the Capitol Now Crown a Hill | By Barbara Gamarekian | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/a-conference-call-transmits-noise-of.html | A Conference Call Transmits Noise of | By Ron Alexander | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/a-gardener-s-world-don-t-be-limited-by-tyranny-of-flowers.html | A GARDENERS WORLD   Dont Be Limited by Tyranny of Flowers | By Allen Lacy | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-buatta-s-new-honeysuckle-fragrance.html | Currents   Buattas New Honeysuckle Fragrance | By Patricia Leigh Brown | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-in-philadelphia-designs-from-the-50-s.html | Currents   In Philadelphia Designs From the 50s | By Patricia Leigh Brown | TX 2-865617 | 1990-07-02 |

| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-miniature-furniture-on-display.html | Currents   Miniature Furniture On Display | By Patricia Leigh Brown | TX 2-865617 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-retro-phones-and-more.html | Currents   Retro Phones and More | By Patricia Leigh Brown | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/currents-us-crafts-quirkiness-in-a-guide.html | Currents   US Crafts Quirkiness In a Guide | By Patricia Leigh Brown | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/decorating-with-nostalgia-emotion-and-other-intangibles.html | Decorating With Nostalgia Emotion and Other Intangibles | By Suzanne Slesin | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/furniture-fixing-make-it-glow-all-over.html | Furniture Fixing Make It Glow All Over | By Michael Varese | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/hitchcock-company-may-get-a-reprieve.html | Hitchcock Company May Get A Reprieve | By Nick Ravo Special to the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/house-of-2-faces-prim-and-romantic.html | House of 2 Faces Prim and Romantic | By Patricia Leigh Brown Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/how-to-restore-a-victorian-mansion-slowly-very-slowly.html | How to Restore a Victorian Mansion Slowly Very Slowly | By Eve M Kahn | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/no-headline-018690.html | No Headline | By Daryln Brewer | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/parent-chile.html | Parent  Chile | By Lawrence Kutner | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/q-a-016690.html | QA | By Bernard Gladstone | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/garden/school-cafeterias-enter-age-of-the-plastic-card.html | School Cafeterias Enter Age of the Plastic Card | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/movies/review-film-sex-in-fact-and-fiction-on-a-twin-bill.html | ReviewFilm   Sex in Fact and Fiction on a Twin Bill | By Vincent Canby | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/a-witness-tells-of-a-confession-in-police-deaths.html | A Witness Tells Of a Confession In Police Deaths | By Joseph P Fried | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/albany-pact-resolves-fight-over-welfare.html | Albany Pact Resolves Fight Over Welfare | By Kevin Sack Special to the New York Times | TX 2-865617 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/another-inquiry-in-albany-brings-sadness-and-anger.html | Another Inquiry in Albany Brings Sadness and Anger | By Elizabeth Kolbert Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/at-teacher-board-a-family-faces-demise.html | At Teacher Board a Family Faces Demise | By Joseph Berger | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/authorities-release-profile-of-gunman-haunted-by-zodiac.html | Authorities Release Profile of Gunman Haunted by Zodiac | By Jack Curry | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/bridge-841290.html | Bridge | By Alan Truscott | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/cuomo-turns-down-request-to-extradite-cable-officials.html | Cuomo Turns Down Request To Extradite Cable Officials | By Sam Howe Verhovek Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/faa-sued-as-jetliner-crash-inquiry-starts.html | FAA Sued as Jetliner Crash Inquiry Starts | By John H Cushman Jr Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/florio-s-tax-increase-plan-is-passed-by-senate-21-17.html | Florios TaxIncrease Plan Is Passed by Senate 2117 | By Peter Kerr Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/judge-dismisses-2-minor-charges-in-racial-killing.html | Judge Dismisses 2 Minor Charges In Racial Killing | By Chris Hedges | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/judge-in-marcos-case-asks-why-is-us-court-hearing-it.html | Judge in Marcos Case Asks Why Is US Court Hearing It | By Craig Wolff | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/mandela-visit-reporter-s-notebook-pride-confusion-mix-talk-education.html | The Mandela Visit Reporters Notebook Pride and Confusion Mix in a Talk on Education | By Alessandra Stanley | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/metro-matters-hailing-mandela-can-be-easier-than-hailing-cab.html | Metro Matters   Hailing Mandela Can Be Easier Than Hailing Cab | By Sam Roberts | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/rent-hearing-scene-1-enter-kangaroos.html | Rent Hearing Scene 1 Enter Kangaroos | By Alan Finder | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/the-mandela-visit-mandela-gets-an-emotional-new-york-city-welcome.html | The Mandela Visit   Mandela Gets an Emotional New York City Welcome | By John Kifner | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/nyregion/when-young-love-is-soiled-by-agony-of-the-drug-world.html | When Young Love Is Soiled By Agony of the Drug World | By Joseph B Treaster | TX 2-865617 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/ina-balin-52-dies-actress-adopted-vietnamese-girls.html | Ina Balin 52 Dies Actress Adopted Vietnamese Girls | By Eleanor Blau | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/st-clair-drake-pioneer-in-study-of-black-americans-dies-at-79.html | St Clair Drake Pioneer in Study Of Black Americans Dies at 79 | By Peter B Flint | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/obituaries/stephen-spurr-72-ecologist-who-led-university-of-texas.html | Stephen Spurr 72 Ecologist Who Led University of Texas | By Glenn Fowler | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/in-the-nation-cheering-a-flip-flop.html | IN THE NATION   Cheering a FlipFlop | By Tom Wicker | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/on-my-mind-telephone-in-jerusalem.html | ON MY MIND   Telephone in Jerusalem | By A M Rosenthal | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/trial-lawyers-as-s-l-bounty-hunters.html | Trial Lawyers as S  L Bounty Hunters | By Harvey F Wachsman | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/opinion/why-won-t-mandela-renounce-violence.html | Why Wont Mandela Renounce Violence | By David G Sanders | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/mcreynolds-s-power-keeps-mets-on-a-roll.html | McReynoldss Power Keeps Mets on a Roll | By Claire Smith | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/nfl-apparently-ready-to-limit-rookie-camps.html | NFL Apparently Ready To Limit Rookie Camps | By Gerald Eskenazi | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/notebook-buffalo-works-hard-for-a-national-league-team.html | NOTEBOOK   Buffalo Works Hard for a National League Team | By Murray Chass | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/notebook-league-and-players-approve-benefits-plan.html | NOTEBOOK   League and Players Approve Benefits Plan | By Sam Goldaper | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/outdoors-the-keys-to-success-for-the-saltwater-fly-fisherman.html | OUTDOORS   The Keys to Success for the Saltwater Fly Fisherman | By Nelson Bryant | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/outlook-hazy-on-bringing-us-success-in-soccer.html | Outlook Hazy on Bringing US Success in Soccer | By Michael Janofsky Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/passed-ball-helps-expos-set-back-the-cubs-by-3-2.html | Passed Ball Helps Expos Set Back the Cubs by 32 | AP | TX 2-865617 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/sports-of-the-times-give-the-loot-to-the-amateurs.html | SPORTS OF THE TIMES   Give the Loot to the Amateurs | By Ira Berkow | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/westchester-spotlight-on-irwin-and-donald.html | Westchester Spotlight On Irwin and Donald | By Alex Yannis Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/sports/yankees-defeat-brewers-on-9th-inning-home-run-by-kelly.html | Yankees Defeat Brewers on 9thInning Home Run by Kelly | By Michael Martinez Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-012490.html | CHRONICLE | By Susan Heller Anderson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024690.html | CHRONICLE | By Susan Heller Anderson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024790.html | CHRONICLE | By Susan Heller Anderson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024890.html | CHRONICLE | By Susan Heller Anderson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/style/chronicle-024990.html | CHRONICLE | By Susan Heller Anderson | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/theater/review-theater-a-nostalgic-monologue-both-comic-and-barbed.html | ReviewTheater   A Nostalgic Monologue Both Comic and Barbed | By Stephen Holden | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/theater/the-life-of-fakery-and-delusion-in-john-guare-s-six-degrees.html | The Life of Fakery and Delusion In John Guares Six Degrees | By Alex Witchel Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/2-die-in-sewage-plant-blast.html | 2 Die in Sewage Plant Blast | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/3-killed-as-train-hits-truck.html | 3 Killed as Train Hits Truck | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/after-renaissance-of-the-70-s-and-80-s-philadelphia-is-struggling-to-survive.html | After Renaissance of the 70s and 80s Philadelphia Is Struggling to Survive | By Michael Decourcy Hinds Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/aids-conference-is-told-danger-of-disease-is-spreading-in-us.html | AIDS Conference Is Told Danger Of Disease Is Spreading in US | By Philip J Hilts Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/aids-drug-is-promising-in-study-but-fda-officials-urge-caution.html | AIDS Drug Is Promising in Study But FDA Officials Urge Caution | By Gina Kolata | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/bill-on-sex-crime-assessed-in-senate.html | BILL ON SEX CRIME ASSESSED IN SENATE | By Susan F Rasky Special To the New York Times | TX 2-865617 | 1990-07-02 |

| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/both-parties-fault-us-on-competitiveness.html | Both Parties Fault US on Competitiveness | Special to The New York Times | TX 2-865617 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/cheney-s-cuts-called-inadequate-because-of-programs-he-d-spare.html | Cheneys Cuts Called Inadequate Because of Programs Hed Spare | By Michael R Gordon Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/health-the-fidgets-aren-t-just-in-childhood-adults-with-troubles-are-learning.html | HEALTH  The Fidgets Arent Just in Childhood Adults With Troubles Are Learning | By Daniel Goleman | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/house-rejects-veto-on-workers-politicking.html | House Rejects Veto on Workers Politicking | By Richard L Berke Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/in-abrupt-reversal-us-offers-to-free-some-noriega-assets.html | In Abrupt Reversal US Offers to Free Some Noriega Assets | By James Lemoyne Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/judge-rejects-heirs-claims-to-an-oil-fortune.html | Judge Rejects Heirs Claims to an Oil Fortune | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/ohio-flood-toll-rises-more-rain-expected.html | Ohio Flood Toll Rises More Rain Expected | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/oil-slick-still-stalled-in-gulf.html | Oil Slick Still Stalled in Gulf | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/personal-health-864790.html | PERSONAL HEALTH | By Jane E Brody | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/police-arrest-44-in-redwood-protest.html | Police Arrest 44 in Redwood Protest | By Katherine Bishop Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/police-chief-vs-officer-symbolic-rift-on-guns.html | Police Chief vs Officer Symbolic Rift on Guns | By Jason Deparle Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/reporter-s-notebook-protest-not-poignancy-marks-aids-gathering.html | Reporters Notebook   Protest Not Poignancy Marks AIDS Gathering | By Jane Gross Special to The New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/safety-is-an-issue-at-atomic-plant.html | SAFETY IS AN ISSUE AT ATOMIC PLANT | By Matthew L Wald | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/safety-lapses-seen-in-derailment-and-blast.html | Safety Lapses Seen in Derailment and Blast | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/surgeons-aids-risk-tallied.html | Surgeons AIDS Risk Tallied | By Lawrence K Altman | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/timing-of-flag-vote-brings-heated-words.html | Timing of Flag Vote Brings Heated Words | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/washington-talk-a-cost-benefit-blend-that-s-hard-to-swallow.html | Washington Talk   A CostBenefit Blend Thats Hard to Swallow | By John H Cushman Jr Special To the New York Times | TX 2-865617 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/white-house-urges-51-billion-cut-in-deficit.html | White House Urges 51 Billion Cut in Deficit | By Susan F Rasky Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/us/witness-says-he-and-barry-plotted-lie-for-police.html | Witness Says He and Barry Plotted Lie for Police | By B Drummond Ayres Jr Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/a-high-death-toll-is-feared-in-earthquake-in-north-iran.html | A High Death Toll Is Feared In Earthquake in North Iran | AP | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/arms-sales-to-third-world-said-to-decline-sharply.html | Arms Sales to Third World Said to Decline Sharply | By Robert Pear Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/british-hope-for-talks-on-ulster-rule.html | British Hope for Talks on Ulster Rule | By Steven Prokesch Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/bush-calls-off-us-plo-talks-citing-arab-raid.html | BUSH CALLS OFF USPLO TALKS CITING ARAB RAID | By Thomas L Friedman Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/canada-moves-closer-to-pact-but-barriers-remain.html | Canada Moves Closer to Pact but Barriers Remain | By John F Burns Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-at-romanian-inauguration-promises-and-doubts.html | Evolution in Europe   At Romanian Inauguration Promises and Doubts | By Chuck Sudetic Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-for-berlin-s-envoys-a-farewell-to-diplomacy.html | Evolution in Europe   For Berlins Envoys a Farewell to Diplomacy | Special to The New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-nettled-gorbachev-dares-his-critics.html | Evolution in Europe   Nettled Gorbachev Dares His Critics | By Francis X Clines Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/evolution-in-europe-vote-in-cracow-reflects-poland-s-quandary.html | Evolution in Europe   Vote in Cracow Reflects Polands Quandary | By Stephen Engelberg Special to the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/fire-and-blasts-on-a-us-carrier-16-hurt-and-2-missing-off-japan.html | Fire and Blasts on a US Carrier 16 Hurt and 2 Missing Off Japan | By David E Sanger Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/government-critics-harassed-in-mexico-setting-off-a-storm.html | Government Critics Harassed in Mexico Setting Off a Storm | By Larry Rohter Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/israel-halts-us-radio-relay-to-study-negev-environment.html | Israel Halts US Radio Relay To Study Negev Environment | Special to The New York Times | TX 2-865617 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/new-species-of-monkey-is-found-in-populated-area-brazilians-say.html | New Species of Monkey Is Found In Populated Area Brazilians Say | By Philip Shabecoff Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/peru-drug-fund-used-in-war-aide-says.html | Peru Drug Fund Used in War Aide Says | By Philip Shenon Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/plo-sees-deeper-arab-hostility-after-us-move.html | PLO Sees Deeper Arab Hostility After US Move | By Alan Cowell Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/st-george-s-journal-grenada-is-target-of-us-jets-carrying-tourists.html | St Georges Journal   Grenada Is Target of US Jets Carrying Tourists | By Howard W French Special To the New York Times | TX 2-865617 | 1990-07-02 |
| 1990-06-21 | https://www.nytimes.com/1990/06/21/world/temple-may-hold-a-key-to-medicine.html | TEMPLE MAY HOLD A KEY TO MEDICINE | By John Noble Wilford | TX 2-865617 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/5-in-the-arts-are-awarded-a-100000-japanese-prize.html | 5 in the Arts Are Awarded A 100000 Japanese Prize | By Suzanne Cassidy Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/auctions.html | Auctions | By Rita Reif | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/dancing-at-lincoln-center-for-even-uninitiated-feet.html | Dancing at Lincoln Center for Even Uninitiated Feet | By Eleanor Blau | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/jack-gilford-is-given-a-memorial-with-28-acts-and-fond-ribbing.html | Jack Gilford Is Given a Memorial With 28 Acts and Fond Ribbing | By Richard F Shepard | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/pop-jazz-theme-and-endless-variation-jazz-at-the-jvc-festival.html | PopJazz   Theme and Endless Variation Jazz at the JVC Festival | By Peter Watrous | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/restaurants-117990.html | Restaurants | By Bryan Miller | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-art-hans-hofmann-new-perspectives.html | ReviewArt   Hans Hofmann New Perspectives | By Michael Kimmelman | TX 2-844216 | 1990-07-02 |

| | | | | |
|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-art-matisse-and-the-mark-left-on-him-by-morocco.html | ReviewArt   Matisse and the Mark Left on Him by Morocco | By John Russell | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-ballet-bubbling-to-gershwin.html | ReviewBallet   Bubbling to Gershwin | By Jennifer Dunning | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-music-returning-the-artifice-to-an-opera-with-dance.html | ReviewMusic   Returning The Artifice To an Opera With Dance | By Bernard Holland | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-operetta-sullivan-s-rose-of-persia.html | ReviewOperetta   Sullivans Rose of Persia | By Allan Kozinn | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/review-photography-felix-teynard-took-a-trip-it-transformed-egypt.html | ReviewPhotography   Felix Teynard Took a Trip It Transformed Egypt | By Andy Grundberg | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/sounds-around-town-055390.html | Sounds Around Town | By John S Wilson | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/sounds-around-town-340090.html | Sounds Around Town | By Jon Pareles | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/tv-weekend-a-trail-of-broken-hearts-and-a-memorable-rat.html | TV Weekend   A Trail of Broken Hearts And a Memorable Rat | By John J OConnor | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/books/books-of-the-times-a-fearless-man-who-challenged-an-outrageous-state.html | Books of The Times   A Fearless Man Who Challenged an Outrageous State | By Bernard Gwertzman | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/a-real-blockbuster-or-merely-a-smash.html | A Real Blockbuster Or Merely a Smash | By Richard W Stevenson Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/a-savings-fiasco-in-texas-ends-at-a-fire-sale-price.html | A Savings Fiasco in Texas Ends at a FireSale Price | By Thomas C Hayes Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/american-air-and-eastern-in-route-dispute.html | American Air and Eastern in Route Dispute | By Agis Salpukas | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/bush-bid-seen-to-fight-fraud.html | Bush Bid Seen To Fight Fraud | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/business-people-couple-are-promoted-in-tandy-brands-shift.html | BUSINESS PEOPLE   Couple Are Promoted In Tandy Brands Shift | By Daniel F Cuff | TX 2-844216 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/business-people-retired-top-executive-hired-as-celgene-chief.html | BUSINESS PEOPLE   Retired Top Executive Hired as Celgene Chief | By Daniel F Cuff | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/chicago-trial-nears-its-end.html | Chicago Trial Nears Its End | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-kaypro-is-backed-on-board-position.html | COMPANY NEWS   Kaypro Is Backed On Board Position | Special to The New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/company-news-moody-s-reviews-military-suppliers.html | COMPANY NEWS   Moodys Reviews Military Suppliers | By Barnaby J Feder | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/credit-markets-us-securities-rebound-in-price.html | CREDIT MARKETS   US Securities Rebound in Price | By Kenneth N Gilpin | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/dow-advances-by-6.43-to-finish-at-2901.73.html | Dow Advances by 643 to Finish at 290173 | By Robert J Cole | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/economic-scene-national-security-new-priorities.html | Economic Scene   National Security New Priorities | By Leonard Silk | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/greenspan-says-credit-is-sufficient.html | Greenspan Says Credit Is Sufficient | By Nathaniel C Nash Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/high-court-bars-states-from-energy-trust-suit.html | High Court Bars States From Energy Trust Suit | By Linda Greenhouse Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/keating-seeks-rules-on-testimony.html | Keating Seeks Rules on Testimony | By Stephen Labaton | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/liggett-to-change-its-focus-with-shift-from-cigarettes.html | Liggett to Change Its Focus With Shift From Cigarettes | By Anthony Ramirez | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/like-the-80-s-manhattaninc-ends.html | Like the 80s Manhattaninc Ends | By Deirdre Carmody | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/lowercost-housing-a-nofrills-condominium-in-rego-park.html | LowerCost HousingA NoFrills Condominium in Rego Park | By Diana Shaman | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/market-place-north-star-s-bid-for-small-savers.html | Market Place   North Stars Bid For Small Savers | By Floyd Norris | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/merrill-to-pay-fine.html | Merrill to Pay Fine | AP | TX 2-844216 | 1990-07-02 |

| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/pasta-deal-with-soviets.html | Pasta Deal With Soviets | AP | TX 2-844216 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/pathe-deal-for-mgm-extended.html | Pathe Deal For MGM Extended | By Richard W Stevenson Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-addenda-four-get-ayer-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Four Get Ayer Posts | By Kim Foltz | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-addenda-ogilvy-promotes-eight.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Ogilvy Promotes Eight | By Kim Foltz | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-addenda-perrier-in-us-to-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Perrier in US to YR | By Kim Foltz | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-hill-holliday-meets-lotus-conditions.html | THE MEDIA BUSINESS ADVERTISING Hill Holliday Meets Lotus Conditions | By Kim Foltz | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-advertising-network-group-sees-advantage.html | THE MEDIA BUSINESS ADVERTISING Network Group Sees Advantage | By Kim Foltz | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/business/the-media-business-oakland-paper-in-cutbacks-plans-to-reduce-staff-by-25.html | THE MEDIA BUSINESS   Oakland Paper in Cutbacks Plans to Reduce Staff by 25 | By Alex S Jones | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/judge-to-rule-in-july-on-x-rating-for-tie-me-up.html | Judge to Rule in July on X Rating for Tie Me Up | By Glenn Collins | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/melvin-van-peebles-retrospective.html | Melvin Van Peebles Retrospective | By Stephen Holden | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/review-film-complain-about-dinner-and-look-what-happens.html | ReviewFilm   Complain About Dinner And Look What Happens | By Janet Maslin | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/review-film-new-challenge-and-enemy-for-a-cybernetic-organism.html | ReviewFilm   New Challenge and Enemy For a Cybernetic Organism | By Janet Maslin | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/reviews-film-a-household-engulfed-in-prenuptial-jitters.html | ReviewsFilm   A Household Engulfed In Prenuptial Jitters | By Caryn James | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/movies/reviews-film-a-wine-country-family-gathers-and-stampedes.html | ReviewsFilm   A Wine Country Family Gathers and Stampedes | By Vincent Canby | TX 2-844216 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/12-indicted-as-mob-rulers-of-painting.html | 12 Indicted As Mob Rulers Of Painting | By Selwyn Raab | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/a-city-with-a-big-stake-in-trump-the-debtor.html | A City With a Big Stake In Trump the Debtor | By Wayne King Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/at-sotheby-s-the-resident-old-master-is-the-one-wielding-the-hammer.html | At Sothebys the Resident Old Master Is the One Wielding the Hammer | By Georgia Dullea | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/daily-news-unions-hire-labor-lawyer-to-mount-campaign.html | Daily News Unions Hire Labor Lawyer To Mount Campaign | By David E Pitt | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/florio-school-aid-package-gains-final-approval.html | Florio SchoolAid Package Gains Final Approval | By Peter Kerr Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/florio-school-aid-plan-cutting-2-ways-at-once.html | Florio SchoolAid Plan Cutting 2 Ways at Once | By Robert Hanley Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/fourth-victim-in-zodiac-case-is-shot-in-park.html | Fourth Victim In Zodiac Case Is Shot in Park | By Jack Curry | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/high-school-sometimes-7-years-to-diploma.html | High School Sometimes 7 Years to Diploma | By Joseph Berger | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/mandela-visit-reporter-s-notebook-where-can-mandela-stroll-why-anywhere-he-wants.html | The Mandela Visit Reporters Notebook Where Can Mandela Stroll Why Anywhere He Wants | By Alessandra Stanley | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/new-disclosure-in-inquiry-on-avianca-plane-crash.html | New Disclosure in Inquiry On Avianca Plane Crash | By John H Cushman Jr | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/o-connor-revives-talk-of-excommunication.html | OConnor Revives Talk Of Excommunication | By Ari L Goldman | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/our-towns-despite-parents-a-bride-only-16-felt-blessed.html | Our Towns   Despite Parents A Bride Only 16 Felt Blessed | By Michael Winerip | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregion/school-official-held-in-theft-and-fraud-in-brooklyn-district.html | School Official Held In Theft and Fraud In Brooklyn District | By Arnold H Lubasch | TX 2-844216 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregi on/sharpton-wins-bid-for-abrams-to-take-stand.html | Sharpton Wins Bid for Abrams To Take Stand | By Ronald Sullivan | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregi on/the-mandela-visit-at-gracie-mansion-intense-security-and-warm-hospitality.html | The Mandela Visit   At Gracie Mansion Intense Security and Warm Hospitality | By Todd S Purdum | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregi on/the-mandela-visit-in-harlem-a-name-to-add-to-martin-and-malcolm.html | The Mandela Visit   In Harlem a Name to Add to Martin and Malcolm | By Don Terry | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/nyregi on/the-mandela-visit-mandela-takes-his-message-to-rally-in-yankee-stadium.html | The Mandela Visit   Mandela Takes His Message To Rally in Yankee Stadium | By John Kifner | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/obitua ries/cedric-belfrage-85-target-of-communist-inquiry.html | Cedric Belfrage 85 Target of Communist Inquiry | By Glenn Fowler | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/obitua ries/eliahu-elath-a-founder-of-israel-and-an-ardent-zionist-86-dies.html | Eliahu Elath a Founder of Israel And an Ardent Zionist 86 Dies | By Richard D Lyons | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/obitua ries/l-a-moskowitz-74-a-new-york-banker-and-philanthropist.html | L A Moskowitz 74 A New York Banker And Philanthropist | By Alfonso A Narvaez | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/opinio n/abroad-at-home-the-essential-mandela.html | ABROAD AT HOME   The Essential Mandela | By Anthony Lewis | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/opinio n/essay-defending-germany.html | ESSAY   Defending Germany | By William Safire | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/opinio n/in-1948-our-fathers-abdul-kader-husseini-and-moshe-dayan-fought-each.html | In 1948 our fathers  Abdul Kader Husseini and Moshe Dayan  fought each other courageously Today | By Faisal Husseini and Yael Dayan | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/opinio n/in-88-6-oil-spills-every-7-days.html | In 88 6 Oil Spills Every 7 Days | By Nita M Lowey | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/ article-113390-no-title.html | Article 113390  No Title | By William C Rhoden | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/ for-16-world-cup-teams-real-contest-is-beginning.html | For 16 World Cup Teams Real Contest Is Beginning | By Michael Janofsky Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/ irwin-gives-hand-to-fans-after-scoring-hole-in-one.html | Irwin Gives Hand to Fans After Scoring HoleInOne | By Alex Yannis Special To the New York Times | TX 2-844216 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/new-features-of-world-league-no-huddles-players-headsets.html | New Features of World League No Huddles Players Headsets | By Gerald Eskenazi | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/notebook-fans-may-not-get-rematch-wish.html | Notebook  Fans May Not Get Rematch Wish | By Steven Crist | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/on-20-hits-royals-club-twins-14-4.html | On 20 Hits Royals Club Twins 144 | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/pga-site-bars-blacks.html | PGA Site Bars Blacks | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/shaw-case-goes-to-federal-court.html | Shaw Case Goes To Federal Court | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/sports-of-the-times-here-comes-the-other-world-cup.html | SPORTS OF THE TIMES   Here Comes The Other World Cup | By George Vecsey | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/steinbrenner-hires-2-more-layers.html | Steinbrenner Hires 2 More Layers | By Murray Chass | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/surging-mets-less-interested-in-a-trade.html | Surging Mets Less Interested in a Trade | By Joseph Durso | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/sports/yanks-stop-jays-rally-and-win-3d-in-a-row.html | Yanks Stop Jays Rally and Win 3d in a Row | By Michael Martinez Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/theater/review-theater-a-revival-of-a-show-by-lerner-and-weill.html | ReviewTheater   A Revival Of a Show By Lerner And Weill | By Stephen Holden Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/theater/review-theater-panic-the-night-before-the-wedding.html | ReviewTheater  Panic the Night Before the Wedding | By Wilborn Hampton | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/amendment-to-bar-flag-desecration-fails-in-the-house.html | AMENDMENT TO BAR FLAG DESECRATION FAILS IN THE HOUSE | By Steven A Holmes Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/as-sun-sets-tempers-rise-at-border.html | As Sun Sets Tempers Rise at Border | By Seth Mydans Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/barrys-lawyer-assails-star-witness-s-credibility.html | Barrys Lawyer Assails Star Witnesss Credibility | By B Drummond Ayres Jr Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/cheney-backs-off-some-building-plans.html | Cheney Backs Off Some Building Plans | By Eric Schmitt Special To the New York Times | TX 2-844216 | 1990-07-02 |

| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/evidence-is-said-to-increase-on-microbe-s-role-in-aids.html | Evidence Is Said to Increase On Microbes Role in AIDS | By Philip J Hilts Special To the New York Times | TX 2-844216 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/ex-governor-is-said-to-rethink-his-plea-in-corruption-case.html | ExGovernor Is Said To Rethink His Plea In Corruption Case | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/excerpts-from-majority-and-dissenting-court-opinions-on-patronage-issue.html | Excerpts From Majority and Dissenting Court Opinions on Patronage Issue | Special to The New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/excerpts-from-ruling-on-opinion-privileges.html | Excerpts From Ruling On Opinion Privileges | Special to The New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/execution-stayed-in-electric-chair-dispute.html | Execution Stayed in ElectricChair Dispute | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/florida-s-ex-tax-chief-pleads-no-contest-to-ethics-charge.html | Floridas ExTax Chief Pleads No Contest to Ethics Charge | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/foley-vindicated-by-vote-on-flag.html | FOLEY VINDICATED BY VOTE ON FLAG | By Susan F Rasky Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/gone-with-the-wind-a-certificate-returns.html | Gone With the Wind A Certificate Returns | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/government-employees-may-face-less-pressure.html | Government Employees May Face Less Pressure | By Martin Tolchin Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/high-court-narrows-shield-in-libel-law.html | High Court Narrows Shield in Libel Law | By Linda Greenhouse Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/law-bar-lawyer-who-helped-set-flag-debate-aflame-calmly-prepares-move.html | LAW At the Bar   The lawyer who helped set the flag debate aflame calmly prepares to move on | By David Margolick | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/law-dna-fingerprinting-showdown-expected-in-ohio.html | LAW  DNA Fingerprinting Showdown Expected in Ohio | By Stephen Labaton | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/law-top-new-orleans-law-enforcer-on-trial.html | LAW   Top New Orleans Law Enforcer on Trial | Special to The New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/oil-slick-in-the-gulf-may-not-come-ashore.html | Oil Slick in the Gulf May Not Come Ashore | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/plan-on-drug-program-is-being-withdrawn.html | Plan on Drug Program Is Being Withdrawn | AP | TX 2-844216 | 1990-07-02 |

| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/relapses-into-risky-sex-found-in-aids-studies.html | Relapses Into Risky Sex Found in AIDS Studies | By Bruce Lambert Special To the New York Times | TX 2-844216 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/roll-call-in-house-rejection-of-a-flag-amendment-plan.html | RollCall in House Rejection Of a Flag Amendment Plan | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/senate-s-vote-keeping-hatch-act-intact.html | Senates Vote Keeping Hatch Act Intact | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/senate-upholds-veto-of-bill-on-us-workers-in-politics.html | Senate Upholds Veto of Bill On US Workers in Politics | By Richard L Berke Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/supreme-court-roundup-court-widens-curb-patronage-jobs-for-most-public-workers.html | Supreme Court Roundup   Court Widens Curb on Patronage In Jobs for Most Public Workers | By Linda Greenhouse Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/us/texas-developer-refuses-questions.html | TEXAS DEVELOPER REFUSES QUESTIONS | By Philip Shenon Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/a-distinct-quebec-but-what-then.html | A Distinct Quebec But What Then | By John F Burns Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/after-bush-puts-plo-on-sidelines-is-shamir-the-man-for-us-to-press.html | After Bush Puts PLO on Sidelines Is Shamir the Man for US to Press | By Thomas L Friedman Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/arabs-split-in-reaction-to-bush-s-move-on-plo.html | Arabs Split in Reaction to Bushs Move on PLO | By Alan Cowell Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/area-surrounding-iran-quake-is-a-zone-of-seismic-disasters.html | Area Surrounding Iran Quake Is a Zone of Seismic Disasters | By Natalie Angier | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/bennett-defends-plan-to-fight-drugs-in-peru.html | Bennett Defends Plan to Fight Drugs in Peru | By Philip Shenon Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/bombing-at-london-air-base.html | Bombing at London Air Base | AP | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/ceausescu-s-brother-draws-15-years-for-december-role.html | Ceausescus Brother Draws 15 Years for December Role | Special to The New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-2-germanys-adopt-unity-treaty-and-guarantee-poland-s-borders.html | Evolution in Europe   2 Germanys Adopt Unity Treaty And Guarantee Polands Borders | By Serge Schmemann Special To the New York Times | TX 2-844216 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-bonn-after-arrests-checks-for-honecker-link-to-terrorists.html | Evolution in Europe   Bonn After Arrests Checks For Honecker Link to Terrorists | By Serge Schmemann Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-freed-romanians-tell-of-beatings-by-police.html | Evolution in Europe   Freed Romanians Tell Of Beatings by Police | By Chuck Sudetic Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/evolution-in-europe-gorbachev-rebuts-right-wing-critics.html | Evolution in Europe   GORBACHEV REBUTS RIGHTWING CRITICS | By Francis X Clines Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/france-ties-africa-aid-to-democracy.html | France Ties Africa Aid to Democracy | By Alan Riding Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/gunmen-fire-at-officials-in-haiti-in-pre-election-surge-of-violence.html | Gunmen Fire at Officials in Haiti In Preelection Surge of Violence | By Howard W French Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/in-emigre-crush-tent-towns-sprout-for-israelis.html | In Emigre Crush Tent Towns Sprout for Israelis | By Joel Brinkley Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/rome-journal-soccer-cup-nights-take-a-deep-breath-and-enjoy.html | Rome Journal   Soccer Cup Nights Take a Deep Breath and Enjoy | By Clyde Haberman Special To the New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/the-mandela-visit-mandela-says-movement-is-open-to-future-with-a-mixed.html | The Mandela VisitMandela Says Movement Is Open To Future With a Mixed Economy | By Don Wycliff | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/the-palestinians-belittle-us-role.html | THE PALESTINIANS BELITTLE US ROLE | Special to The New York Times | TX 2-844216 | 1990-07-02 |
| 1990-06-22 | https://www.nytimes.com/1990/06/22/world/thousands-of-iranians-die-as-a-major-quake-destroys-many-villages-in-the-north.html | THOUSANDS OF IRANIANS DIE AS A MAJOR QUAKE DESTROYS MANY VILLAGES IN THE NORTH | By Robert D McFadden | TX 2-844216 | 1990-07-02 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/brooklyn-museum-to-cut-staff-hours-and-exhibits.html | Brooklyn Museum to Cut Staff Hours and Exhibits | By Grace Glueck | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/church-says-artworks-were-moved.html | Church Says Artworks Were Moved | Special to The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/hugh-southern-resigns-as-met-opera-manager.html | Hugh Southern Resigns As Met Opera Manager | By Bernard Holland | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/jazz-festival-milt-hinton-at-80-a-celebration.html | JAZZ FESTIVAL   Milt Hinton at 80 A Celebration | By Peter Watrous | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/pbs-calls-ring-ratings-a-success.html | PBS Calls Ring Ratings a Success | By Jeremy Gerard | TX 2-877320 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/review-music-elevator-japes-and-other-flights-of-fancy.html | ReviewMusic  Elevator Japes and Other Flights of Fancy | By James R Oestreich | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/arts/review-music-mims-and-kraus-in-traviata-in-park.html | ReviewMusic  Mims and Kraus in Traviata in Park | By Allan Kozinn | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/books/books-of-the-times-2-views-of-korean-war-one-lofty-one-muddy.html | Books of The Times  2 Views of Korean War One Lofty One Muddy | By Herbert Mitgang | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/70-s-oil-suit-is-reinstated.html | 70s Oil Suit Is Reinstated | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/bush-promising-quicker-pursuit-in-savings-cases.html | Bush Promising Quicker Pursuit In Savings Cases | By Nathaniel C Nash Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-carlyle-raises-stake-in-harsco.html | COMPANY NEWS  Carlyle Raises Stake in Harsco | Special to The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-creditors-reject-plan-for-allegheny.html | COMPANY NEWS  Creditors Reject Plan for Allegheny | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-danaher-filing.html | COMPANY NEWS  Danaher Filing | Special to The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-dayton-clearance-on-marshall-field.html | COMPANY NEWS  Dayton Clearance On Marshall Field | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-henley-may-end-its-stake-in-itel.html | COMPANY NEWS  Henley May End Its Stake in Itel | Special to The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-nissan-cray-deal.html | COMPANY NEWS  NissanCray Deal | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/company-news-quaker-oats-expects-flat-earnings-for-year.html | COMPANY NEWS  Quaker Oats Expects Flat Earnings for Year | By Eben Shapiro Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/coniston-pool-for-investing-is-disbanded.html | Coniston Pool For Investing Is Disbanded | By Kurt Eichenwald | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/dow-falls-44.55-points-to-2857.18.html | Dow Falls 4455 Points To 285718 | By Robert J Cole | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/du-pont-to-construct-plants-for-ozone-safe-refrigerant.html | Du Pont to Construct Plants For OzoneSafe Refrigerant | By John Holusha | TX 2-877320 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/durables-orders-up-last-month.html | Durables Orders Up Last Month | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/ibm-set-to-re-enter-pc-market.html | IBM Set To Reenter PC Market | By John Markoff | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/japanese-store-in-search-of-sizzle.html | Japanese Store in Search of Sizzle | By James Sterngold Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/may-spending-unchanged-income-shows-a-small-rise.html | May Spending Unchanged Income Shows a Small Rise | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/mortgage-rates-up.html | Mortgage Rates Up | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/new-chairman-at-circle-k.html | New Chairman At Circle K | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/one-holdout-said-to-snag-trump-deal.html | One Holdout Said to Snag Trump Deal | By Richard D Hylton | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-a-new-way-to-evaluate-race-horses.html | Patents  A New Way To Evaluate Race Horses | By Edmund L Andrews | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-a-swimming-belt-to-deter-shark-attacks.html | Patents   A Swimming Belt To Deter Shark Attacks | By Edmund L Andrews | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-blow-dryer-for-horses.html | Patents  Blow Dryer for Horses | By Edmund L Andrews | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/patents-improving-the-accuracy-of-your-putting.html | Patents  Improving the Accuracy Of Your Putting | By Edmund L Andrews | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/philip-morris-will-buy-suchard-s-europe-units.html | Philip Morris Will Buy Suchards Europe Units | By Anthony Ramirez | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/prices-of-treasury-issues-rise-a-bit.html | Prices of Treasury Issues Rise a Bit | By H J Maidenberg | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/prosecutor-lauds-fbi-man.html | Prosecutor Lauds FBI Man | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/sales-officer-for-apple-unit.html | Sales Officer For Apple Unit | Special to The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/business/your-money-family-businesses-helped-by-ruling.html | Your Money   Family Businesses Helped by Ruling | By Jan M Rosen | TX 2-877320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/20-stranded-in-elevator-at-irt-station-in-brooklyn.html | 20 Stranded in Elevator at IRT Station in Brooklyn | By Richard D Lyons | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/3-arrested-for-welfare-fraud.html | 3 Arrested for Welfare Fraud | AP A | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/a-corrupt-alliance-in-new-york-clenches-the-construction-trade.html | A Corrupt Alliance in New York Clenches the Construction Trade | By Selwyn Raab | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/a-woman-is-in-a-cell-and-a-baby-is-buried.html | A Woman Is in a Cell and a Baby Is Buried | By Sarah Lyall | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/about-new-york-striving-to-heal-young-lives-filled-with-pain.html | About New York   Striving to Heal Young Lives Filled With Pain | By Douglas Martin | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/agreement-near-in-albany-to-speed-some-adoptions.html | Agreement Near in Albany To Speed Some Adoptions | By Sam Howe Verhovek Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/all-new-jersey-schools-to-face-new-limits.html | All New Jersey Schools to Face New Limits | By Robert Hanley | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/bensonhurst-suspect-no-racist-4-blacks-say.html | Bensonhurst Suspect No Racist 4 Blacks Say | By Chris Hedges | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/bridge-402190.html | Bridge | By Alan Truscott | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/is-zodiac-stalking-his-prey.html | Is Zodiac Stalking His Prey | By Jack Curry | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/judge-halts-regents-censure-of-two-doctors-in-zion-case.html | Judge Halts Regents Censure Of Two Doctors in Zion Case | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/lawsuit-is-filed-to-halt-clinic-demonstrations.html | Lawsuit Is Filed to Halt Clinic Demonstrations | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mandela-visit-meeting-new-york-her-own-winnie-mandela-takes-homage-stride.html | The Mandela Visit   Meeting New York on Her Own Winnie Mandela Takes Homage in Stride | By John Tierney | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mandela-visit-pretoria-arrests-11-whites-reportedly-tied-plot-kill-mandela.html | The Mandela Visit   Pretoria Arrests 11 Whites Reportedly Tied to Plot to Kill Mandela | By Christopher S Wren Special To the New York Times | TX 2-877320 | 1990-08-23 |

| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mta-can-go-ahead-with-fare-automation.html | MTA Can Go Ahead With Fare Automation | Special to The New York Times | TX 2-877320 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/mta-keeps-token-clerks-but-cuts-trains-and-painting.html | MTA Keeps Token Clerks But Cuts Trains and Painting | By Calvin Sims | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/regents-exams-called-secure.html | Regents Exams Called Secure | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/shelter-finds-popularity-by-doing-good-invisibly.html | Shelter Finds Popularity By Doing Good Invisibly | By Constance L Hays | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-mandela-backs-sanctions-and-meets-us-executives.html | The Mandela Visit   Mandela Backs Sanctions And Meets US Executives | By John Kifner | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-reporter-s-notebook-amandla-a-mandela-awanda-amandla.html | The Mandela Visit Reporters Notebook Amandla AMandela Awanda Amandla | By Alessandra Stanley | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-review-television-making-a-south-african-into-a-hometown-hero.html | The Mandela Visit ReviewTelevision Making a South African Into a Hometown Hero | By John J OConnor | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/nyregion/the-mandela-visit-the-defiant-freed-fist-collects-a-few-dollars.html | The Mandela Visit   The Defiant Freed Fist Collects a Few Dollars | By Tim Golden | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/levin-kipnis-author-96.html | Levin Kipnis Author 96 | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/paul-j-c-friedlander-79-dies-an-ex-travel-editor-of-the-times.html | Paul J C Friedlander 79 Dies An ExTravel Editor of The Times | By Alfonso A Narvaez | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/robert-h-lurie-teams-owner.html | Robert H Lurie Teams Owner | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/obituaries/sir-tom-hopkinson-photojournalist-85.html | Sir Tom Hopkinson Photojournalist 85 | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/drug-war-a-new-vietnam.html | Drug War A New Vietnam | By Jann S Wenner | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/foreign-affairs-nonproliferate-peace.html | FOREIGN AFFAIRS   Nonproliferate Peace | By Flora Lewis | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/oatmeal.html | Oatmeal | By Galway Kinnell | TX 2-877320 | 1990-08-23 |

| 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/observer-two-summer-places.html | OBSERVER   Two Summer Places | BY Russell Baker | TX 2-877320 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/opinion/the-wild-wild-east.html | The Wild Wild East | By Michael C Burda | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/basketball-thompson-will-stay-as-coach-of-the-hoyas.html | BASKETBALL   Thompson Will Stay As Coach of the Hoyas | By Sam Goldaper | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/chicago-shuts-out-athletics-by-5-0.html | Chicago Shuts Out Athletics By 50 | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/college-big-college-football-leagues-are-trying-to-get-bigger-still.html | College  Big College Football Leagues Are Trying to Get Bigger Still | By William C Rhoden | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/single-in-15th-gives-yanks-4-in-a-row.html | Single in 15th Gives Yanks 4 in a Row | By Michael Martinez Special To The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/soccer-west-germans-to-meet-dutch-in-2d-round.html | SOCCER   West Germans to Meet Dutch in 2d Round | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/sports-of-the-times-the-long-lost-road.html | SPORTS OF THE TIMES   The LongLost Road | By William C Rhoden | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/strong-2d-round-leaves-mccallister-in-lead.html | Strong 2d Round Leaves McCallister in Lead | By Alex Yannis Special To The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/sports/viola-wins-10th-as-mets-pull-within-3-of-pirates.html | Viola Wins 10th as Mets Pull Within 3 of Pirates | By Joseph Durso | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-coping-with-car-stereo-theft.html | CONSUMERS WORLD Coping  With Car Stereo Theft | By Ivan Berger | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-guidepost-healthy-fragrant-roses.html | CONSUMERS WORLD Guidepost Healthy Fragrant Roses | By Joan Lee Faust | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-san-pellegrino-recalls-bottled-water-new-york-after.html | CONSUMERS WORLD   San Pellegrino Recalls Bottled Water In New York After Contamination | By Barry Meier | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/style/consumer-s-world-testing-the-testers-questions-raised-about-labs-accuracy.html | CONSUMERS WORLD   Testing the Testers Questions Raised About Labs Accuracy | By Barry Meier | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/theater/review-theater-a-mother-is-cheerful-but-dead.html | ReviewTheater   A Mother Is Cheerful But Dead | By Richard F Shepard | TX 2-877320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/theater/review-theater-landlocked-in-suburbia-by-the-pool.html | ReviewTheater  Landlocked In Suburbia By the Pool | By Wilborn Hampton | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/an-fdr-memorial-finally-wins-approval.html | An FDR Memorial Finally Wins Approval | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/beliefs-415090.html | Beliefs | By Peter Steinfels | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/big-growth-disclosed-in-list-of-barred-aliens.html | Big Growth Disclosed in List of Barred Aliens | By Frank J Prial | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/clinical-tests-of-new-aids-drug-assailed-at-parley.html | Clinical Tests of New AIDS Drug Assailed at Parley | By Philip J Hilts Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/court-ruling-on-patronage-gets-some-mixed-reviews.html | Court Ruling on Patronage Gets Some Mixed Reviews | By Dirk Johnson Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/federal-cancer-experts-endorse-less-radical-breast-surgery-form.html | Federal Cancer Experts Endorse LessRadical Breast Surgery Form | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/for-flag-vote-history-won-over-political-risk.html | For Flag Vote History Won Over Political Risk | By Susan F Rasky Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/panel-proposes-cut-in-radiation-limit.html | Panel Proposes Cut in Radiation Limit | By Matthew L Wald Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/robin-hud-given-a-stiff-sentence.html | Robin HUD Given A Stiff Sentence | By Jason Deparle Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/us-declares-owl-to-be-threatened-by-heavy-logging.html | US DECLARES OWL TO BE THREATENED BY HEAVY LOGGING | By Timothy Egan Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/us/witness-in-barry-trial-describes-incident-at-hotel.html | Witness in Barry Trial Describes Incident at Hotel | By B Drummond Ayres Jr Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/bonn-to-aid-kremlin-reforms-with-a-3-billion-bank-credit.html | Bonn to Aid Kremlin Reforms With a 3 Billion Bank Credit | By Ferdinand Protzman Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/canada-abandons-accord-on-quebec.html | CANADA ABANDONS ACCORD ON QUEBEC | By John F Burns Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/china-ends-purge-of-party-s-ranks.html | CHINA ENDS PURGE OF PARTYS RANKS | By Nicholas D Kristof Special To the New York Times | TX 2-877320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/china-flood-toll-put-at-254-thousands-of-houses-ruined.html | China Flood Toll Put at 254 Thousands of Houses Ruined | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/evolution-europe-west-berlin-journal-goodbye-charlie-beige-symbol-cold-war.html | Evolution in Europe West Berlin Journal Goodbye Charlie Beige Symbol of the Cold War | By Clifford Krauss Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/evolution-in-europe-shevardnadze-seeks-curbs-on-forces-in-new-germany.html | Evolution in Europe   Shevardnadze Seeks Curbs On Forces in New Germany | By Serge Schmemann Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/evolution-in-europe-soviets-are-said-to-pull-nuclear-arms-from-some-restive.html | Evolution in Europe   Soviets Are Said to Pull Nuclear Arms From Some Restive | By Michael Wines Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/french-erase-a-few-flourishes-from-the-language.html | French Erase a Few Flourishes From the Language | By Steven Greenhouse Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/largest-wing-of-soviet-party-leans-toward-leninist-chief.html | Largest Wing of Soviet Party Leans Toward Leninist Chief | By Francis X Clines Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/liberia-talks-in-lull-rebels-take-town.html | Liberia Talks in Lull Rebels Take Town | By Kenneth B Noble Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/nato-considering-proposing-a-ceiling-for-german-troops.html | NATO Considering Proposing a Ceiling For German Troops | By Thomas L Friedman Special To the New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/sri-lanka-reports-massacre.html | Sri Lanka Reports Massacre | AP | TX 2-877320 | 1990-08-23 |
| 1990-06-23 | https://www.nytimes.com/1990/06/23/world/toll-in-iranian-quake-is-put-at-29000.html | Toll in Iranian Quake Is Put at 29000 | Special to The New York Times | TX 2-877320 | 1990-08-23 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/archives/pastimes-stamps.html | PASTIMES STAMPS | By Barth Healy | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/archives/style-makers-alfredo-barutti-gilder.html | Style MakersAlfredo Barutti Gilder | By Louis Inturrisi | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/antiques-from-russia-300-years-of-glass.html | ANTIQUES   FROM RUSSIA 300 YEARS OF GLASS | By Rita Reif | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/architecture-view-philadelphia-carves-out-a-new-skyline.html | ARCHITECTURE VIEW PHILADELPHIA CARVES OUT A NEW SKYLINE | By Paul Goldberger | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/art-view-ellsworth-kelly-loads-the-dice-at-the-modern.html | ART VIEW   Ellsworth Kelly Loads the Dice at the Modern | By Michael Brenson | TX 2-842456 | 1990-07-06 |

| | | | | |
|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/art-view-picture-this-frames-without-paintings-at-the-met.html | ART VIEW   PICTURE THIS FRAMES WITHOUT PAINTINGS AT THE MET | By John Russell | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-brazil-the-show-belongs-to-globo.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Brazil The Show Belongs To Globo | By James Brooke | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-britain-no-voice-for-terrorists.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Britain No Voice For Terrorists | By Craig R Whitney | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-china-the-product-is-the-party.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   China The Product Is the Party | By Nicholas D Kristof | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-hungary-loosening-up-on-a-longer-leash.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Hungary Loosening Up On a Longer Leash | By Celestine Bohlen | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-india-getting-back-into-old-habits.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   India Getting Back Into Old Habits | By Barbara Crossette | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-israel-a-nation-of-news-hounds.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Israel A Nation of News Hounds | By Joel Brinkley | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-japan-controversy-saved-for-late-night.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Japan Controversy Saved For Late Night | By Steven R Weisman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-mexico-the-word-according-to-jacobo.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Mexico The Word According To Jacobo | By Larry Rohter | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/as-the-world-turns-it-s-news-with-a-spin-south-africa-news-control-for-neophytes.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   South Africa News Control For Neophytes | By Christopher S Wren | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/dance-view-the-robbins-festival-a-panorama-of-humanity.html | DANCE VIEW   The Robbins Festival A Panorama of Humanity | By Anna Kisselgoff | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/film-view-what-s-art-all-about-truth-beauty-unruliness.html | FILM VIEW   Whats Art All About Truth Beauty Unruliness | By Vincent Canby | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/home-entertainmentrecordings-soundings-abuse-adultery-revenge-murder.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSAbuse Adultery Revenge Murder | By George Jellinek | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/jazz-festival-dizzy-gillespie-and-horn-in-an-exploratory-mood.html | Jazz Festival  Dizzy Gillespie and Horn In an Exploratory Mood | By Jon Pareles | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/jazz-festival-the-jazz-passengers-on-a-trip-beyond-hard-bop.html | JAZZ FESTIVAL   The Jazz Passengers on a Trip Beyond Hard Bop | By Jon Pareles | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/jazz-festival-the-ragtime-piano-man-terry-waldo.html | Jazz Festival   The Ragtime Piano Man Terry Waldo | By Peter Watrous | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/kubelik-in-prague-and-in-the-catalogue.html | Kubelik in Prague  and in the Catalogue | By Richard Freed | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/miles-davis-s-variations-on-familiar-theme.html | Miles Daviss Variations on Familiar Theme | By Peter Watrous | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/music-a-school-of-today-with-yesterday-in-mind.html | MUSIC   A School of Today With Yesterday in Mind | By Andrew L Pincus | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/music-view-has-the-clock-run-out-for-early-music.html | MUSIC VIEW  HAS THE CLOCK RUN OUT FOR EARLY MUSIC | By Donal Henahan | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/pop-view-the-danes-prize-american-jazz-why-don-t-the-americans.html | POP VIEW   The Danes Prize American Jazz Why Dont the Americans | By Peter Watrous | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/recordings-the-ultimate-punk-rocker-as-a-prodigal-son.html | RECORDINGS   The Ultimate Punk Rocker as a Prodigal Son | By Karen Schoemer | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-dance-ashley-as-firebird-in-city-ballet-program.html | ReviewDance  Ashley as Firebird In City Ballet Program | By Jack Anderson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-dance-baryshnikov-s-swan-lake-with-harvey-and-graffin.html | ReviewDance  Baryshnikovs Swan Lake With Harvey and Graffin | By Jennifer Dunning | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-dance-how-to-turn-nothingness-into-humor.html | ReviewDance  How to Turn Nothingness Into Humor | By Jack Anderson | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-pop-jennifer-holliday-shares-stage-with-johnny-mathis.html | ReviewPop  Jennifer Holliday Shares Stage With Johnny Mathis | By Stephen Holden | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/review-rock.html | ReviewRock | By Peter Watrous | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/rock-from-inspiral-carpets.html | Rock From Inspiral Carpets | By Jon Pareles | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/sound-fine-stereo-comes-in-a-small-package.html | SOUND  FINE STEREO COMES IN A SMALL PACKAGE | By Hans Fantel | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/television-will-a-morning-star-continue-to-shine-at-night.html | TELEVISION  Will a Morning Star Continue to Shine at Night | By Ellen Pall | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/theater-back-to-falsettoland-in-the-age-of-aids.html | THEATERBack to Falsettoland in the Age of AIDS | By William Harris | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/arts/tv-view-some-eggheads-have-their-sunny-side-too.html | TV VIEW   Some Eggheads Have Their Sunny Side Too | By Wendy Wasserstein | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world-turns-it-s-with-spin-france-making-time-for-gallic-musing.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   France Making the Time For Gallic Musing | By Alan Riding | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world-turns-it-s-with-spin-germanys-influential-serious-hold-glitz.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   The Germanys Influential Serious And Hold the Glitz | By Serge Schmemann | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world-turns-it-s-with-spin-italy-what-s-newscast-without-some-bias.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Italy Whats a Newscast Without Some Bias | By Clyde Haberman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world-turns-it-s-with-spin-soviet-union-soliloquies-still-but-with-smile.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Soviet Union Soliloquies Still But With a Smile | By Francis X Clines | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world-turns-it-s-with-spin-thailand-more-democracy-more-control.html | AS THE WORLD TURNS ITS NEWS WITH A SPIN   Thailand More Democracy And More Control | By Steven Erlanger | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/a-discordant-intimacy.html | A DISCORDANT INTIMACY | By Alan Brinkley | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-307490.html | CHILDRENS BOOKSDINOSAURS PLUS | By Malcolm W Browne | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-309390.html | CHILDRENS BOOKSDINOSAURS PLUS | By Jon R Luoma | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/children-s-books-dinosaurs-plus-310090.html | CHILDRENS BOOKSDINOSAURS PLUS | By Karen Leggett | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/crime-309990.html | CRIME | By Marilyn Stasio | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/desertion-from-the-home-front.html | DESERTION FROM THE HOME FRONT | By Marianne Gingher | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/free-fall-to-wonderland.html | FREE FALL TO WONDERLAND | By Jay Cantor | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/goodbye-yellow-brick-road.html | GOODBYE YELLOW BRICK ROAD | By Aaron Latham | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/high-tech-gladiators.html | HIGHTECH GLADIATORS | By Wassily Leontief | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction-003990.html | IN SHORT   FICTION | By Joanne Kennedy | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction-311991.html | IN SHORT   FICTION | By Richard Goodman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction-nowhere-to-hide.html | IN SHORT FICTION   NOWHERE TO HIDE | By William Ferguson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction.html | IN SHORTFICTION | By Irene Zabytko | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-fiction.html | IN SHORTFICTION | By Judith Baumel | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction-312090.html | IN SHORT   NONFICTION | By Andrea Barnet | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction-a-family-institution.html | IN SHORT NONFICTION   A FAMILY INSTITUTION | By Andrea Cooper | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction-brightness-below.html | IN SHORT NONFICTION   BRIGHTNESS BELOW | By Yolanda A Andrews | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Regen | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By S Lee Jamison | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/in-the-us-the-havenots-have-less.html | IN THE US THE HAVENOTS HAVE LESS | By Dennis H Wrong | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/inventing-innocence.html | INVENTING INNOCENCE | By Arthur C Danto | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/larger-than-life-deader-than-dead.html | LARGER THAN LIFE DEADER THAN DEAD | By Ron Hansen | TX 2-842456 | 1990-07-06 |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/no-headline-309890.html | No Headline | By Sara Suleri | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/officer-chee-has-something-to-prove.html | OFFICER CHEE HAS SOMETHING TO PROVE | By Robert F Gish | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/she-knew-how-to-whistle.html | SHE KNEW HOW TO WHISTLE | By Margo Jefferson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/small-tragedies-and-ordinary-passions.html | SMALL TRAGEDIES AND ORDINARY PASSIONS | BY David Leavitt | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/suburbia-comes-to-islam-the-pleasures-of-the-harem.html | SUBURBIA COMES TO ISLAMThe Pleasures of the Harem | By Barbara Thompson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/suburbia-comes-to-islam.html | SUBURBIA COMES TO ISLAM | By Sandra MacKey | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/the-brown-ricing-of-america.html | THE BROWNRICING OF AMERICA | By Laura Shapiro | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/the-journalist-and-the-dictator.html | THE JOURNALIST AND THE DICTATOR | By Francine Du Plessix Gray | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/the-worlds-most-sensational-absence.html | THE WORLDS MOST SENSATIONAL ABSENCE | By John Lahr | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/when-it-was-dangerous-to-talk-the-late-warsaw-pact.html | WHEN IT WAS DANGEROUS TO TALKTHE LATE WARSAW PACT | By Murray Polner | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/when-it-was-dangerous-to-talk.html | WHEN IT WAS DANGEROUS TO TALK | By Michael T Kaufman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/books/world-economy-the-prophet-of-boom.html | WORLD ECONOMY THE PROPHET OF BOOM | By Adam Smith | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/all-about-recreational-vehicles-will-motor-homes-and-trailers-tempt.html | All About Recreational VehiclesWill Motor Homes And Trailers Tempt A New Generation | By Michael Lev | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/business-diary-june-17-22.html | Business Diary June 1722 | By Allen R Myerson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/forum-alfa-romeo-ads-the-strategy-and-an-assessment.html | FORUM Alfa Romeo Ads The Strategy And an Assessment | By David C Essertier | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/forum-alfa-romeo-ads-the-strategy.html | FORUM   Alfa Romeo Ads The Strategy | By Jack Frakes | TX 2-842456 | 1990-07-06 |

| | | | | |
|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/forum-business-books-for-new-age-bosses.html | FORUM   Business Books for NewAge Bosses | By Harriet Rubin | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/it-s-sink-or-swim-in-east-germany.html | Its Sink or Swim in East Germany | By Steven Greenhouse | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/managing-soliciting-the-foreign-perspective.html | Managing   Soliciting the Foreign Perspective | By Claudia H Deutsch | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/market-watch-are-there-really-any-billionaires.html | MARKET WATCH   Are There Really Any Billionaires | By Floyd Norris | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/mutual-funds-staid-munis-learn-the-p-bop.html | Mutual Funds   STAID MUNIS LEARN THE PBOP | By Carole Gould | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/new-battles-over-disclosure.html | New Battles Over Disclosure | y BARNABY J Feder | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/quebec-could-easily-prosper-on-its-own-economists-say.html | Quebec Could Easily Prosper On Its Own Economists Say | By Louis Uchitelle | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/technology-the-lure-of-digital-television.html | Technology   The Lure of Digital Television | By Edmund L Andrews | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/the-elbowing-is-becoming-fierce-for-space-on-the-radio-spectrum.html | The Elbowing Is Becoming Fierce For Space on the Radio Spectrum | By Keith Bradsher | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/the-executive-computer-the-latest-laptops-faster-sleeker-more-powerful.html | The Executive Computer   The Latest Laptops Faster Sleeker More Powerful | By Peter H Lewis | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/the-executive-life-weighing-the-fast-track-against-family-values.html | The Executive LifeWeighing the Fast Track Against Family Values | By Deirdre Fanning | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/wall-street-a-court-case-weighs-down-corporate-bounce.html | WALL STREET   A Court Case Weighs Down Corporate Bounce | By Diana B Henriques | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/wall-street-broker-vs-investor-the-scorecard.html | Wall Street   Broker vs Investor The Scorecard | By Diana B Henriques | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/wall-street-in-search-of-itself-on-the-yampa.html | Wall Street In Search of Itself on the Yampa | By Kurt Eichenwald | TX 2-842456 | 1990-07-06 |

| | | | | |
|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/world-markets-where-to-gain-from-the-dollar-s-loss.html | World Markets   Where to Gain From the Dollars Loss | By Jonathan Fuerbringer | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/business/your-own-account-switching-health-care-plans.html | Your Own AccountSwitching Health Care Plans | By Mary Rowland | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/about-men-the-czars-missing-gem.html | About MenThe Czars Missing Gem | BY Leonard Harris | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/beauty-staying-power.html | BEAUTY   STAYING POWER | BY Carol Vogel | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/fashion-street-smart-dressing-our-own-way.html | FASHION   STREETSMART DRESSING OUR OWN WAY | BY Ruth La Ferla | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/food-healthy-indulgence.html | Food   Healthy Indulgence | BY Jacques Pepin | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/giap-remembers.html | Giap Remembers | By Stanley Karnow | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/on-language-the-bonding-market.html | On Language   The Bonding Market | BY William Safire | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/romania-s-lost-children-a-photo-essay-by-james-nachtwey.html | ROMANIAS LOST CHILDREN A Photo Essay by James Nachtwey | By Kathleen Hunt | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/the-poppers-and-the-plains.html | The Poppers and the Plains | By Anne Matthews | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/magazine/works-in-progress-gate-keeping.html | WORKS IN PROGRESS   Gate Keeping | By Bruce Weber | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/movies/film-james-dearden-s-latest-fatal-attraction.html | FILM   James Deardens Latest Fatal Attraction | By Suzanne Cassidy | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/movies/film-view-sometimes-light-comes-from-dark-places.html | FILM VIEW   Sometimes Light Comes From Dark Places | By Caryn James | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/a-musical-partnership-forged-on-li.html | A Musical Partnership Forged on LI | By Alvin Klein | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/a-new-effort-for-holocaust-memorial.html | A New Effort For Holocaust Memorial | By James Feron | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/about-long-island-where-the-quiz-show-mania-is-hot.html | ABOUT LONG ISLAND   Where the QuizShow Mania is Hot | By Diane Ketcham | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-842456 | 1990-07-06 |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/adoption-of-cats-increasing.html | Adoption Of Cats Increasing | By Linda Saslow | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-292590.html | Answering The Mail | By Bernard Gladstone | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-591290.html | Answering The Mail | By Bernard Gladstone | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-591390.html | Answering The Mail | By Bernard Gladstone | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/answering-the-mail-591490.html | Answering The Mail | By Bernard Gladstone | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/arrests-of-drivers-for-drugs-up-sharply.html | Arrests of Drivers for Drugs Up Sharply | By Jeff Leibowitz | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-large-prints-but-not-oversize.html | ARTLarge Prints but Not Oversize | By Helen A Harrison | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-narrowing-400-entries-down-to-29-a-fine-job-of-selection.html | ART   Narrowing 400 Entries Down to 29 A Fine Job of Selection | By Vivien Raynor | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-neuberger-examines-effects-of-modernismo-on-graphic-arts.html | ART   Neuberger Examines Effects of Modernismo on Graphic Arts | By Vivien Raynor | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/art-works-by-contemporary-soviet-artists-in-ridgefield.html | ARTWorks by Contemporary Soviet Artists in Ridgefield | By William Zimmer | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/awardwinning-idea-in-teaching-getting-the-students-to-do-it.html | AwardWinning Idea in Teaching Getting the Students to Do It | By Jacqueline Shaheen | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/baby-makes-3-and-condos-strain-to-make-do.html | Baby Makes 3 and Condos Strain to Make Do | By Jane Lerner | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/blood-service-prepares-for-summer.html | Blood Service Prepares for Summer | By Lynne Ames | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/campus-life-usc-student-reports-she-was-raped-at-a-fraternity.html | CAMPUS LIFE USC   Student Reports She Was Raped At a Fraternity | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/capturing-a-familys-shattered-life.html | Capturing a Familys Shattered Life | By Joan Reminick | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/cemetery-baffled-by-theft-of-vases.html | Cemetery Baffled By Theft of Vases | By Carolyn James | TX 2-842456 | 1990-07-06 |

| | | | | |
|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/co-op-converters-money-woes-spread.html | Coop Converters Money Woes Spread | By Thomas J Lueck | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/concerts-expanding-at-the-shore.html | Concerts Expanding at the Shore | By Leo H Carney | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-competition-grips-mothers-and-daughters.html | CONNECTICUT OPINION   Competition Grips Mothers And Daughters | By Cynthia H Adams | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-customers-right-customers-rude.html | CONNECTICUT OPINIONCustomers Right Customers Rude | By James Vaughn | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-detroit-needs-better-cars-not-hype.html | CONNECTICUT OPINIONDetroit Needs Better Cars Not Hype | By Richard B Elsberry | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-opinion-mortgage-is-paid-off-but-lifes-debts-remain.html | CONNECTICUT OPINIONMortgage Is Paid Off but Lifes Debts Remain | By Richard C Casey | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/connecticut-q-a-susan-merrow-protecting-the-world-s-special-places.html | CONNECTICUT QA SUSAN MERROW PROTECTING THE WORLDS SPECIAL PLACES | By Robert A Hamilton | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dance-grahams-ideas-put-into-action.html | DANCEGrahams Ideas Put Into Action | By Barbara Gilford | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-a-chinese-restaurant-branches-out.html | DINING OUT   A Chinese Restaurant Branches Out | By Patricia Brooks | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-a-new-hotel-and-its-new-restaurant.html | DINING OUT   A New Hotel and Its New Restaurant | By Joanne Starkey | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-in-n-salem-a-reputation-is-maintained.html | DINING OUTIn N Salem a Reputation Is Maintained | By M H Reed | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dining-out-northern-italian-fare-in-a-stately-setting.html | DINING OUTNorthern Italian Fare in a Stately Setting | By Valerie Sinclair | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/doctors-use-ham-radios-to-save-a-life-in-russia.html | Doctors Use Ham Radios To Save a Life in Russia | By Patricia Keegan | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/dramatic-harmony-in-student-exchange.html | Dramatic Harmony in Student Exchange | By Carolyn Battista | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/drug-death-prompts-inquiry.html | Drug Death Prompts Inquiry | AP | TX 2-842456 | 1990-07-06 |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/empty-nests-on-the-tappan-zee-disappoint-bridge-s-falcon-fans.html | Empty Nests on the Tappan Zee Disappoint Bridges Falcon Fans | By Suzanne Dechillo | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/food-handy-sauces-and-relishes-for-dishes-from-the-grill.html | FOOD   Handy Sauces and Relishes for Dishes From the Grill | By Moira Hodgson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/gardening-equipment-provokes-a-new-look-at-noise-ordinances.html | Gardening Equipment Provokes a New Look At Noise Ordinances | By Elsa Brenner | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/gardening-it-s-time-to-foil-three-hungry-pests.html | GARDENING   Its Time to Foil Three Hungry Pests | By Joan Lee Faust | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/goodman-alumnus-in-salute.html | Goodman Alumnus in Salute | By Barbara Delatiner | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/greenport-faces-mounting-problems.html | Greenport Faces Mounting Problems | By Anne C Fullam | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/hartford-losing-a-link-to-past-heads-of-state.html | Hartford Losing a Link to Past Heads of State | By Charlotte Libov | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/home-clinic-maintaining-wicker-furniture.html | HOME CLINIC   Maintaining Wicker Furniture | By John Ward | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/how-the-building-slump-affects-the-trades.html | How the Building Slump Affects the Trades | By Penny Singer | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/island-feeling-effects-of-slump-in-city-economy.html | Island Feeling Effects of Slump In City Economy | By Phillip Lutz | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/legal-aid-beats-second-bidder-to-renew-contract.html | Legal Aid Beats Second Bidder to Renew Contract | By William Glaberson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/letter-carriers-name-national-hero-of-the-year.html | Letter Carriers Name National Hero of the Year | By Lynne Ames | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/linden-journal-city-officials-and-airport-operator-debate-airfield-s-future.html | LINDEN JOURNAL   City Officials and Airport Operator Debate Airfields Future | By Albert J Parisi | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-journal-291690.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-opinion-a-singular-home-in-pink-and-orange.html | LONG ISLAND OPINIONA Singular Home In Pink and Orange | By Linda B Martin | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-opinion-can-you-read-some-people-cant.html | LONG ISLAND OPINIONCan You Read Some People Cant | By Sally Strauss | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/long-island-opinion-power-authority-is-necessary-to-oversee-lilco.html | LONG ISLAND OPINION  Power Authority Is Necessary To Oversee Lilco | By Richard Kessel | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/music-cabaret-pieces-for-norfolk-s-opening.html | MUSIC Cabaret Pieces for Norfolks Opening | By Robert Sherman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/music-county-parks-prepare-for-ethnic-festivals.html | MUSIC  County Parks Prepare For Ethnic Festivals | By Robert Sherman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/music-waterloo-fete-to-honor-american-composer.html | MUSICWaterloo Fete to Honor American Composer | By Rena Fruchter | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/national-triage-are-cities-or-countryside-sicker.html | National Triage Are Cities or Countryside Sicker | By Josh Barbanel | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-opinion-going-out-for-coffee-and-leaving-tension-at-the.html | NEW JERSEY OPINIONGoing Out for Coffee and Leaving Tension at the Door | By Mary Levai | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-opinion-let-s-go-to-the-rescue-of-the-guard.html | NEW JERSEY OPINION  Lets Go To the Rescue Of the Guard | By Edward J Kanarkowski | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/new-jersey-q-a-gary-mazart-advising-the-elderly-on-health-costs.html | NEW JERSEY Q  A GARY MAZARTAdvising the Elderly on Health Costs | By Linda Lynwander | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/no-headline-291490.html | No Headline | By Frank Lynn | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/no-wedding-but-the-cake-isn-t-wasted.html | No Wedding But the Cake Isnt Wasted | By Jack Curry Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/phone-line-has-answers-for-motherstobe.html | Phone Line Has Answers for MotherstoBe | By Lisa Connors McDonough | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/pilot-computer-program-for-adults-may-expand.html | Pilot Computer Program For Adults May Expand | By Patricia Keegan | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/pursuing-fathers-roles-after-divorce.html | Pursuing Fathers Roles After Divorce | By Eileen N Moon | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/questions-of-purpose-and-leadership-for-morgenthau-s-harlem-branch.html | Questions of Purpose and Leadership For Morgenthaus Harlem Branch | By Nadine Brozan Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/race-tracks-seek-edge-on-rivals.html | Race Tracks Seek Edge On Rivals | By Joseph F Sullivan | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/rapid-fire-real-estate-auction-enters-manhattan.html | RapidFire RealEstate Auction Enters Manhattan | By Lisa W Foderaro | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/research-lab-and-budget-striking-a-balance.html | Research Lab And Budget Striking A Balance | By Jay Romano | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/restaurants-leftovers-help-to-feed-the-poor.html | Restaurants Leftovers Help to Feed the Poor | By Susan Pearsall | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/revolution-s-heirs-keep-patriotism-high-and-profile-low.html | Revolutions Heirs Keep Patriotism High and Profile Low | By Andi Rierden | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/storage-tank-rules-aim-to-retain-water-purity.html | Storage Tank Rules Aim to Retain Water Purity | By John Rather | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/testing-of-homeless-saves-400000.html | Testing of Homeless Saves 400000 | By James Feron | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-mandela-visit-not-all-felt-invited-to-mandela-s-party.html | The Mandela Visit  Not All Felt Invited to Mandelas Party | By Dennis Hevesi | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-view-from-norwich-rose-of-new-england-dreams-of-economic-bloom.html | THE VIEW FROM NORWICHRose of New England Dreams Of Economic Bloom | By Gitta Morris | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/the-view-from-the-mianus-river-gorge-wildlife-refuge-soviet-guests.html | THE VIEW FROM THE MIANUS RIVER GORGE WILDLIFE REFUGESoviet Guests Take Notes on Conservation | By Lynne Ames | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-art-love-and-a-refrigerator-door.html | THEATER   Art Love and a Refrigerator Door | By Alvin Klein | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-intriguing-mix-offered-in-three-one-act-plays.html | THEATER   Intriguing Mix Offered In Three OneAct Plays | By Alvin Klein | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-review-a-plot-line-that-becomes-defused.html | THEATER REVIEW   A Plot Line That Becomes Defused | By Leah D Frank | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-shanley-examines-pleasure-and-pain.html | THEATER   Shanley Examines Pleasure and Pain | By Alvin Klein | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-stoppard-s-new-version-roasts-an-old-chestnut.html | THEATER   Stoppards New Version Roasts an Old Chestnut | By Alvin Klein | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/theater-tom-stoppard-s-version-of-an-old-reliable.html | THEATER   Tom Stoppards Version Of an Old Reliable | By Alvin Klein | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/under-the-spreading-sycamore-tree-the-village-arborist-stands.html | Under the Spreading Sycamore Tree the Village Arborist Stands | By Roberta Hershenson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/vibrant-dresses-recall-parties-of-the-20s-and-30s.html | Vibrant Dresses Recall Parties Of the 20s and 30s | By Bess Liebenson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/visiting-au-pairs-shine-eastwest-relations.html | Visiting Au Pairs Shine EastWest Relations | By Nicole Wise | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-a-teacher-affects-eternity.html | WESTCHESTER OPINION   A Teacher Affects Eternity | By Leslie S Dachs | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-flights-of-fancy-on-a-dirt-runway.html | WESTCHESTER OPINIONFlights of Fancy On a Dirt Runway | By Allen Pinto | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-heading-headlong-into-their-eighties-for-some.html | WESTCHESTER OPINION HEADING HEADLONG INTO THEIR EIGHTIESFor Some Men Life Is a Stroll At Playland | By C William Paul | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-opinion-heading-headlong-into-their-eighties-girls-gather-write.html | WESTCHESTER OPINION HEADING HEADLONG INTO THEIR EIGHTIES The Girls Gather to Write And Reflect | By Dolores Montalbano Vion | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/westchester-qa-donald-w-bass-giving-marrow-to-save-a-strangers-life.html | WESTCHESTER QA DONALD W BASSGiving Marrow to Save a Strangers Life | By Donna Greene | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/with-a-family-of-fruit-tramps.html | With a Family of Fruit Tramps | By Denise Mourges | TX 2-842456 | 1990-07-06 |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/nyregion/woman-dies-and-5-are-hurt-after-a-nightclub-shooting.html | Woman Dies and 5 Are Hurt After A Nightclub Shooting | By James C McKinley Jr | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/elizabeth-harwood-a-british-soprano-52.html | Elizabeth Harwood A British Soprano 52 | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/joseph-murumbi-kenyan-politician-79.html | Joseph Murumbi Kenyan Politician 79 | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/obituaries/june-christy-singer-64-is-dead-gained-fame-with-kenton-s-band.html | June Christy Singer 64 Is Dead Gained Fame With Kentons Band | By Stephen Holden | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/on-my-mind-mandela-and-ruslan.html | ON MY MIND   Mandela and Ruslan | By Am Rosenthal | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/public-private-tracy-tracy-aaaugh.html | PUBLIC  PRIVATE   Tracy Tracy  Aaaugh | BY Anna Quindlen | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/refugees-in-the-soviet-union.html | Refugees in the Soviet Union | By Jeri Laber | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/region-floria-changes-politics-his-foes-are-overwhelmed-his-allies-are-nervous.html | The Region   As Floria Changes Politics His Foes Are Overwhelmed And His Allies Are Nervous | By Peter Kerr | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/the-civil-rights-act-white-men-s-hope.html | The Civil Rights Act White Mens Hope | By Julian Bond | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/opinion/the-region-as-token-lines-lengthen-fare-beating-rises.html | The Region   As Token Lines Lengthen FareBeating Rises | By Calvin Sims | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/commercial-property-office-leasing-wall-street-law-firm-stays-neighborhood.html | Commercial Property Office Leasing   A Wall Street Law Firm Stays in the Neighborhood | By David W Dunlap | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/focus-boston-a-unionemployer-housing-fund.html | Focus BostonA UnionEmployer Housing Fund | By Susan Diesenhouse | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/if-you-re-thinking-of-living-in-oakwood.html | If Youre Thinking of Living in Oakwood | By Jerry Cheslow | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-long-island-marketing-concepts-at-1-millionplus.html | In the Region Long IslandMarketing Concepts at 1 MillionPlus | By Diana Shaman | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-new-jersey-a-new-and-bigger-roxbury-square-mall.html | In the Region New JerseyA New and Bigger Roxbury Square Mall | By Rachelle Garbarine | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/in-the-region-westchester-and-connecticut-guaranteed-buybacks-to.html | In the Region Westchester and ConnecticutGuaranteed Buybacks to Stimulate Sales | By Joseph P Griffith | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/northeast-notebook-cambridge-mass-the-new-look-at-harvard-sq.html | Northeast Notebook Cambridge MassThe New Look At Harvard Sq | By Susan Diesenhouse | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/northeast-notebook-freeport-me-downtown-fee-raises-hackles.html | Northeast Notebook Freeport Me Downtown Fee Raises Hackles | By Lyn Riddle | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/northeast-notebook-wilmington-del-sears-moving-to-a-mall.html | Northeast Notebook Wilmington Del   Sears Moving To a Mall | By Maureen Milford | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/perspectives-the-shift-at-clasons-point-adding-a-simplex-to-broaden-the-market.html | Perspectives The Shift at Clasons Point Adding a Simplex to Broaden the Market | By Alan S Oser | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/q-and-a-273390.html | Q and A | By Shawn G Kennedy | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/sprinklers-home-gain-support-high-death-toll-fires-cited-local-officials.html | Sprinklers in the Home Gain Support High Death Toll in Fires Cited by Local Officials | By Iver Peterson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/streetscapes-leake-watts-orphan-asylum-castoff-path-growing-great-cathedral.html | Streetscapes The Leake  Watts Orphan Asylum  A Castoff in the Path of a Growing Great Cathedral | By Christopher Gray | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/realestate/talking-mediation-resolving-disputes-in-condos.html | Talking Mediation   Resolving Disputes In Condos | By Andree Brooks | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/about-cars-from-japan-an-italian-car.html | ABOUT CARS   From Japan an Italian Car | By Marshall Schuon | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/american-league-white-sox-halt-a-s-and-inch-closer.html | AMERICAN LEAGUE   White Sox Halt As And Inch Closer | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/baseball-gooden-pitches-2-hitter.html | BASEBALL   Gooden Pitches 2Hitter | By Joseph Durso | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/baseball-notebook-some-pitching-rotations-seem-like-revolving-doors.html | BASEBALL NOTEBOOK   Some Pitching Rotations Seem Like Revolving Doors | By Murray Chass | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/baseball-yankees-streak-ends-at-4.html | BASEBALL   Yankees Streak Ends at 4 | By Michael Martinez Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/czyz-and-maynard-to-fight-today.html | Czyz and Maynard To Fight Today | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/horse-racing-mr-nickerson-beats-sewickley-by-a-bob.html | HORSE RACING   Mr Nickerson Beats Sewickley by a Bob | By Steven Crist | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/indy-car-race-set-for-australia.html | IndyCar Race Set For Australia | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/irwin-tied-for-lead-in-buick-classic.html | Irwin Tied for Lead in Buick Classic | By Alex Yannis Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/national-league-expos-overtake-pirates.html | NATIONAL LEAGUE   Expos Overtake Pirates | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/nilan-says-he-s-leaving.html | Nilan Says Hes Leaving | By Alex Yannis | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/outdoors-anglers-hail-a-salmon-limit.html | OUTDOORS   Anglers Hail a Salmon Limit | By Nelson Bryant | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/pro-basketball-celtics-change-dividend-plan.html | PRO BASKETBALL   Celtics Change Dividend Plan | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/pro-basketball-will-knicks-picks-include-bianchi.html | PRO BASKETBALL   Will Knicks Picks Include Bianchi | By Sam Goldaper | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/sports-of-the-times-the-old-man-waited-for-the-shadows.html | SPORTS OF THE TIMES   The Old Man Waited for the Shadows | By George Vecsey | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/sports-of-the-times-the-wimbledon-dropout-delays-his-education.html | SPORTS OF THE TIMES   The Wimbledon Dropout Delays His Education | By Dave Anderson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/views-of-sport-from-ballplayer-to-broadcaster-a-rocky-road.html | VIEWS OF SPORT   From Ballplayer to Broadcaster A Rocky Road | By Daniel Markowitz | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/views-of-sport-who-should-control-professional-tennis.html | VIEWS OF SPORT   Who Should Control Professional Tennis | By Robert J Kelleher | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/wimbledon-90-no-easy-path-over-this-grass.html | WIMBLEDON 90   No Easy Path Over This Grass | By Robin Finn Special To the New York Times | TX 2-842456 | 1990-07-06 |

| | | | | |
|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/wimbledon-90-two-old-stars-one-obsession.html | WIMBLEDON 90   Two Old Stars One Obsession | By Robin Finn | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/world-cup-90-beckenbauer-looks-to-final-and-beyond.html | WORLD CUP 90   Beckenbauer Looks to Final and Beyond | By Michael Janofsky | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/sports/world-cup-90-czechoslovakia-gains.html | WORLD CUP 90   Czechoslovakia Gains | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/fashion-summer-and-slouching.html | Fashion   Summer and Slouching | By Deborah Hofmann | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/fashion-under-the-sun-and-out-of-it-too.html | Fashion   Under The Sun And Out Of It Too | By AnneMarie Schiro | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-perils-of-a-musician-s-life-in-the-month-of-weddings.html | Lifestyle   Perils of a Musicians Life in the Month of Weddings | By James Barron | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-sunday-menu-a-chicken-dish-for-parties-is-trimmed-to-supper-size.html | Lifestyle Sunday Menu   A Chicken Dish for Parties Is Trimmed to Supper Size | By Marian Burros | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/lifestyle-sunday-menu-it-s-chinese-but-it-has-a-latin-twist.html | Lifestyle Sunday Menu   Its Chinese But It Has A Latin Twist | By Marian Burros | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-around-the-garden.html | PASTIMES AROUND THE GARDEN | By Joan Lee Faust | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-bridge.html | PASTIMES BRIDGE | By Alan Truscott | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-camera.html | PASTIMES CAMERA | By Andy Grundberg | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/pastimes-gardening-if-insect-pests-are-on-the-march.html | PASTIMES Gardening   If Insect Pests Are on the March | By Joan Lee Faust | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/reviews-music-rarities-of-1700-s-in-berkeley-festival.html | ReviewsMusic   Rarities Of 1700s In Berkeley Festival | By John Rockwell | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/style-makers-jean-pearman-designer-of-tennis-clothes.html | Style Makers   Jean Pearman Designer of Tennis Clothes | By Bernadine Morris | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/style/style-makers-nicholas-treadwell-art-dealer.html | Style Makers   Nicholas Treadwell Art Dealer | By Suzanne Cassidy | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/stage-view-for-chichester-greater-expectations.html | STAGE VIEW   For Chichester Greater Expectations | By Mel Gussow | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/theater-marketing-mama-a-little-gospel-and-a-lot-of-savvy.html | THEATER   Marketing Mama A Little Gospel And a Lot of Savvy | By Marilyn Stasio | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/theater/theater-takes-to-the-streets.html | Theater Takes To the Streets | By Gerard Raymond | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/canoe-camping-family-style.html | Canoe Camping Family Style | By Pamela Monk | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/country-hotels-splendid-gardens.html | Country Hotels Splendid Gardens | By Francesca Greenoak | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/expeditions-in-the-boundary-waters.html | Expeditions in the Boundary Waters | By Sue Hubbell | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/fare-of-the-country-in-portugal-fresh-sardines.html | FARE OF THE COUNTRY   In Portugal Fresh Sardines | By Marvine Howe | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/never-too-old-to-travel-light.html | Never Too Old to Travel Light | By Manuel Schultz | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/practical-traveler-new-drugs-for-long-time-travelers-maladies.html | PRACTICAL TRAVELER   New Drugs for LongTime Travelers Maladies | By Betsy Wade | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/q-and-a-750790.html | Q and A | By Carl Sommers | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/shopper-s-world-moscow-street-trade-heats-up.html | SHOPPERS WORLD   Moscow Street Trade Heats Up | By Sarah Ferrell | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-rome.html | Staying on the Safe   Rome | By Clyde Haberman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-athens.html | Staying on the Safe Side Athens | By Paul Anastasi | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-bangkok.html | Staying on the Safe Side Bangkok | By Steven Erlanger | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-berlin.html | Staying on the Safe Side Berlin | By Tom Seibert | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-buenos-aires.html | Staying on the Safe Side Buenos Aires | By Shirley Christian | TX 2-842456 | 1990-07-06 |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-cairo.html | Staying on the Safe Side Cairo | By Alan Cowell | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-dublin.html | Staying on the Safe Side Dublin | By Steve Prokesch | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-geneva.html | Staying on the Safe Side Geneva | By Paul Hofmann | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-hong-kong.html | Staying on the Safe Side Hong Kong | By By Barbara Basler | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-lisbon.html | Staying on the Safe Side Lisbon | By Marvine Howe | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-london.html | Staying on the Safe Side London | By Craig R Whitney | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-los-angeles.html | Staying on the Safe Side Los Angeles | By Robert Reinhold | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-madrid.html | Staying on the Safe Side Madrid | By Edward Schumacher | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-mexico-city.html | Staying on the Safe Side Mexico City | By Larry Rohter | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-nairobi.html | Staying on the Safe Side Nairobi | By Jane Perlez | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-new-delhi.html | Staying on the Safe Side New Delhi | By Barbara Crossette | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-new-york.html | Staying on the Safe Side New York | By James C McKinley Jr | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-paris.html | Staying on the Safe Side Paris | By Alan Riding | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-rio-de-janeiro.html | Staying on the Safe Side Rio de Janeiro | By James Brooke | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-tokyo.html | Staying on the Safe Side Tokyo | By Jasuko Kamiizumi | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side-vancouver.html | Staying on the Safe Side Vancouver | By Timothy Egan | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-side.html | Staying on the Safe Side | By James Barron | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/staying-on-the-safe-sidemoscow.html | Staying on the Safe SideMoscow | By Christina Balas | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/the-adirondacks-friendly-race.html | The Adirondacks Friendly Race | By George Bellerose | TX 2-842456 | 1990-07-06 |

| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/thomas-edison-s-florida.html | Thomas Edisons Florida | Alberta Eisman | TX 2-842456 | 1990-07-06 |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/travel/what-s-doing-in-san-francisco.html | Whats Doing In   San Francisco | By Katherine Bishop | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/20-years-later-a-photograph-brings-vindication.html | 20 Years Later a Photograph Brings Vindication | Special to The New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/aids-experts-tell-of-work-on-possible-vaccines.html | AIDS Experts Tell of Work on Possible Vaccines | By Philip J Hilts Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/backers-push-louisiana-abortion-bill-toward-supreme-court-test.html | Backers Push Louisiana Abortion Bill Toward Supreme Court Test | By Roberto Suro Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/bodies-of-two-crew-members-lost-in-navy-crash-are-found.html | Bodies of Two Crew Members Lost in Navy Crash Are Found | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/church-lawyers-say-stolen-art-was-moved.html | Church Lawyers Say Stolen Art Was Moved | By William H Honan Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/electric-chair-dispute-brings-another-stay.html | ElectricChair Dispute Brings Another Stay | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/hazards-keyboard-special-report-automation-pain-replaces-old-drudgery.html | Hazards At the Keyboard A special report Automation Pain Replaces the Old Drudgery | By Peter T Kilborn Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/laws-quiet-the-ice-cream-bells-of-summer.html | Laws Quiet the IceCream Bells of Summer | By William E Schmidt Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/one-by-one-ohio-town-buries-dozens-lost-in-flood.html | One by One Ohio Town Buries Dozens Lost in Flood | By Keith Schneider Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/owners-of-stranded-satellite-send-another-aloft.html | Owners of Stranded Satellite Send Another Aloft | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/reporter-s-notebook-city-hears-harmony-with-a-few-jarring-notes.html | Reporters Notebook   City Hears Harmony With a Few Jarring Notes | By Jane Gross Special to the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/secord-striking-new-deal-drops-appeal-of-conviction.html | Secord Striking New Deal Drops Appeal of Conviction | AP | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/the-mandela-visit-education-is-mighty-force-boston-teen-agers-are-told.html | The Mandela Visit  Education Is Mighty Force Boston TeenAgers Are Told | By John Kifner Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/the-mandela-visit-two-mandela-daughters-still-wait-for-their-turn.html | The Mandela Visit  Two Mandela Daughters Still Wait for Their Turn | Special to The New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/three-infants-dead-after-hospital-gives-them-wrong-drugs.html | Three Infants Dead After Hospital Gives Them Wrong Drugs | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/us/trappings-of-affluence-draw-crowd-to-auction.html | Trappings of Affluence Draw Crowd to Auction | By James Lemoyne Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/headliners-prime-time-breakthrough.html | Headliners  Prime Time Breakthrough | By George Johnson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/ideas-trends-a-stroll-in-the-country-for-city-dwellers-starting-downtown.html | Ideas  Trends  A Stroll in the Country For City Dwellers Starting Downtown | By Timothy Egan | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/ideas-trends-for-japanese-art-collectors-acquisition-begins-at-home.html | Ideas  Trends  For Japanese Art Collectors Acquisition Begins at Home | By Grace Glueck | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/mandela-s-visit-new-york-s-pride.html | Mandelas Visit New Yorks Pride | By Martin Gottlieb | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/nation-arms-debate-flares-anew-critics-deploy-their-second-striking-capabilities.html | The Nation  Arms Debate Flares Anew As Critics Deploy Their SecondStriking Capabilities | By Michael R Gordon | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/shared-space-germany-again-forces-a-redefining-of-europe.html | Shared Space  Germany Again Forces a Redefining of Europe | By Craig R Whitney | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-nation-campaign-fund-limits-congress-blushes-states-act.html | The Nation  CampaignFund Limits Congress Blushes States Act | By Richard L Berke | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-can-central-america-win-a-war-on-poverty.html | The World  Can Central America Win a War on Poverty | By Lindsey Gruson | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-central-asia-rediscovers-its-identity.html | The World  Central Asia Rediscovers Its Identity | By Barbara Crossette | TX 2-842456 | 1990-07-06 |

| | | | | |
|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-poland-hits-some-bumps-on-the-road-to-democracy.html | The World   Poland Hits Some Bumps On the Road to Democracy | By Stephen Engelberg | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/weekinreview/the-world-us-plo-talks-an-unlikely-dialogue-comes-to-an-end.html | The World USPLO Talks   An Unlikely Dialogue Comes to an End | By Thomas L Friedman | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/5-die-in-taiwan-as-typhoon-sweeps-in-from-philippines.html | 5 Die in Taiwan as Typhoon Sweeps In From Philippines | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/abu-nidal-s-rivals-seem-to-be-gaining.html | ABU NIDALS RIVALS SEEM TO BE GAINING | By Ihsan A Hijazi Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/canadian-leader-appeals-for-calm-on-quebec-dispute.html | CANADIAN LEADER APPEALS FOR CALM ON QUEBEC DISPUTE | By John F Burns Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/evolution-europe-russian-party-elects-hard-liner-gorbachev-keep-political-post.html | Evolution in Europe   Russian Party Elects HardLiner Gorbachev to Keep Political Post | By Francis X Clines Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/evolution-in-europe-at-east-europe-nuclear-plants-blame-for-soviets.html | Evolution in Europe   At East Europe Nuclear Plants Blame for Soviets | By Marlise Simons Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/evolution-in-europe-moldavia-assembly-declares-sovereignty-of-the-republic.html | Evolution in Europe   Moldavia Assembly Declares Sovereignty of the Republic | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/explosion-on-dead-sea-beach.html | Explosion on Dead Sea Beach | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/guatemala-president-stars-in-political-drama.html | Guatemala President Stars in Political Drama | By Lindsey Gruson Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/guerrilla-says-arafat-can-penalize-his-unit.html | Guerrilla Says Arafat Can Penalize His Unit | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/lenin-s-city-of-revolution-is-turning-its-back-on-him.html | Lenins City of Revolution Is Turning Its Back on Him | By Bill Keller Special to the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/moody-and-torn-quebecers-explore-a-future-quite-apart.html | Moody and Torn Quebecers Explore a Future Quite Apart | By Alessandra Stanley Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/reports-from-phnom-penh-indicate-new-instability.html | Reports From Phnom Penh Indicate New Instability | By Steven Erlanger Special To the New York Times | TX 2-842456 | 1990-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/rescuers-dig-for-survivors-of-iran-quake.html | Rescuers Dig for Survivors of Iran Quake | By Robert D McFadden | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/rising-party-in-italy-s-north-wants-to-get-rome-and-the-south-off-its-back.html | Rising Party in Italys North Wants to Get Rome and the South Off Its Back | By Clyde Haberman Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/scientists-report-faster-ozone-loss.html | SCIENTISTS REPORT FASTER OZONE LOSS | By Philip Shabecoff Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/shootings-in-haiti-set-back-election-hopes.html | Shootings in Haiti Set Back Election Hopes | By Howard W French Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/sri-lanka-lowers-muslim-toll.html | Sri Lanka Lowers Muslim Toll | AP | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/the-mandela-visit-mandela-s-trip-is-triumph-at-home.html | The Mandela Visit  MANDELAS TRIP IS TRIUMPH AT HOME | By Christopher S Wren Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/us-sued-in-death-of-a-journalist-in-panama.html | US Sued in Death of a Journalist in Panama | By Alan Riding Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-24 | https://www.nytimes.com/1990/06/24/world/world-court-plan-meets-difficulties.html | WORLD COURT PLAN MEETS DIFFICULTIES | By Paul Lewis Special To the New York Times | TX 2-842456 | 1990-07-06 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/inventory-in-texas-case-turns-up-new-works.html | Inventory in Texas Case Turns Up New Works | By William H Honan Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-happy-80th-birthday-milt-hinton.html | JAZZ FESTIVAL  Happy 80th Birthday Milt Hinton | By John S Wilson | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-new-duo-opens-for-greg-osby.html | JAZZ FESTIVAL  New Duo Opens for Greg Osby | By Jon Pareles | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-pianist-s-way-with-options.html | JAZZ FESTIVAL  Pianists Way With Options | By Peter Watrous | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-steve-reich-and-world-saxophone-quartet.html | Jazz Festival  Steve Reich And World Saxophone Quartet | By Peter Watrous | TX 2-841922 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/jazz-festival-the-jazz-fusion-night-of-a-drummer.html | JAZZ FESTIVAL   The JazzFusion Night of a Drummer | By Stephen Holden | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-ballet-of-tudor-and-balanchine-drama-and-plotlessness.html | ReviewBallet   Of Tudor and Balanchine Drama and Plotlessness | By Jack Anderson | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-music-3-philip-glass-operas-become-a-sort-of-modern-ring-cycle.html | ReviewMusic   3 Philip Glass Operas Become A Sort of Modern Ring Cycle | By John Rockwell Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-music-from-pianos-tiny-to-tinier-noise-from-loud-to-louder.html | ReviewMusic   From Pianos Tiny to Tinier Noise From Loud to Louder | By James R Oestreich | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-music-nature-bows-to-beethoven-at-caramoor.html | ReviewMusic   Nature Bows to Beethoven at Caramoor | By Allan Kozinn Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/arts/review-pop-billy-joel-plays-new-york-in-a-feisty-state-of-mind.html | ReviewPop   Billy Joel Plays New York in a Feisty State of Mind | By Stephen Holden | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/books/books-of-the-times-recounting-a-battle-against-death-s-harbingers.html | Books of The Times   Recounting a Battle Against Deaths Harbingers | By Christopher LehmannHaupt | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/books/his-widow-reveals-much-of-who-b-traven-really-was.html | His Widow Reveals Much Of Who B Traven Really Was | By Larry Rohter Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/a-debate-in-japan-on-its-surplus.html | A Debate In Japan on Its Surplus | By James Sterngold Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/at-t-making-comeback-in-chips.html | ATT Making Comeback in Chips | By John Markoff Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/bridge-loan-for-trump-expected.html | Bridge Loan for Trump Expected | By Richard D Hylton | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/business-and-the-law-bankruptcy-work-is-getting-respect.html | Business and the Law   Bankruptcy Work Is Getting Respect | By Stephen Labaton | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/business-people-options-clearing-chief-backs-sec-jurisdiction.html | BUSINESS PEOPLEOptions Clearing Chief Backs SEC Jurisdiction | By Gregory A Robb | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/credit-markets-trading-hits-summer-doldrums.html | CREDIT MARKETS   Trading Hits Summer Doldrums | By Kenneth N Gilpin | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/excalibur-halts-production.html | Excalibur Halts Production | AP | TX 2-841922 | 1990-07-05 |

| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/georgia-pacific-nekoosa.html | GeorgiaPacificNekoosa | AP | TX 2-841922 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/gm-chief-defends-record-as-his-retirement-nears.html | GM Chief Defends Record As His Retirement Nears | By Doron P Levin Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/in-canada-an-appeal-for-calm.html | In Canada An Appeal For Calm | By John F Burns Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/international-report-india-taking-measures-to-reduce-oil-imports.html | INTERNATIONAL REPORT   India Taking Measures To Reduce Oil Imports | By Sanjoy Hazarika Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/international-report-sweden-s-new-breed-of-corporate-raider.html | INTERNATIONAL REPORT   Swedens New Breed Of Corporate Raider | By Steven Prokesch Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/market-place-salant-struggles-after-acquisition.html | Market Place   Salant Struggles After Acquisition | By Isadore Barmash | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/media-business-television-cable-bill-turns-some-foes-into-for-now-best-friends.html | THE MEDIA BUSINESS TELEVISION Cable Bill Turns Some Foes Into for Now Best Friends | By Bill Carter | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/savings-unit-sold-in-texas.html | Savings Unit Sold in Texas | Special to The New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/southwest-to-get-economic-benefits-in-savings-bailout.html | SOUTHWEST TO GET ECONOMIC BENEFITS IN SAVINGS BAILOUT | By David E Rosenbaum Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/steelmakers-foreign-push-hurt-by-decline-in-exports.html | Steelmakers Foreign Push Hurt by Decline in Exports | By Jonathan P Hicks | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-addenda-american-agencies-get-5-gold-lions-at-cannes.html | THE MEDIA BUSINESS ADDENDA American Agencies Get 5 Gold Lions at Cannes | By Kim Foltz | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-addenda-heileman-consolidates-account-at-della-femina.html | THE MEDIA BUSINESS ADDENDA Heileman Consolidates Account at Della Femina | By Kim Foltz | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-advertising-college-fund-goes-back-to-its-roots.html | THE MEDIA BUSINESS ADVERTISING College Fund Goes Back to Its Roots | By Kim Foltz | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-aggressive-discounting-pays-off-for-crown-books.html | THE MEDIA BUSINESS   Aggressive Discounting Pays Off for Crown Books | By Edwin McDowell | TX 2-841922 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-concern-rises-in-congress-as-more-newspapers-combine.html | THE MEDIA BUSINESS   Concern Rises in Congress as More Newspapers Combine | By Alex S Jones | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/business/the-media-business-hollywood-takes-more-cues-from-overseas.html | THE MEDIA BUSINESS   Hollywood Takes More Cues From Overseas | By Geraldine Fabrikant | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/movies/review-television-3-women-in-a-high-security-prison.html | ReviewTelevision   3 Women in a HighSecurity Prison | By Walter Goodman | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/3-weeks-later-a-victim-shot-by-zodiac-dies.html | 3 Weeks Later A Victim Shot By Zodiac Dies | By Jack Curry | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/after-stray-bullets-hit-2-girls-police-find-few-willing-to-talk-about-it.html | After Stray Bullets Hit 2 Girls Police Find Few Willing to Talk About It | By Tim Golden | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/bridge-786490.html | Bridge | By Alan Truscott | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/for-some-no-escape-from-li-jet-crash.html | For Some No Escape From LI Jet Crash | By Mireya Navarro | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/lace-factory-and-artistry-of-old-world-quietly-fade.html | Lace Factory And Artistry Of Old World Quietly Fade | By Kirk Johnson Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/metro-matters-15-mega-cities-joining-to-learn-from-each-other.html | Metro Matters   15 MegaCities Joining to Learn From Each Other | By Sam Roberts | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/new-jersey-rodeo-protested.html | New Jersey Rodeo Protested | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/the-emerging-subway-fare-thief-frustrated-irritated-or-in-a-hurry.html | The Emerging SubwayFare Thief Frustrated Irritated or in a Hurry | By Calvin Sims | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/throngs-cheer-at-gay-and-lesbian-march.html | Throngs Cheer at Gay and Lesbian March | By John Tierney | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/tougher-math-to-be-sought-by-fernandez.html | Tougher Math To Be Sought By Fernandez | By Donatella Lorch | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/vento-trial-jury-expected-to-get-the-case-today.html | Vento Trial Jury Expected to Get The Case Today | By Chris Hedges | TX 2-841922 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/nyregion/woman-s-death-brings-queries-from-the-police.html | Womans Death Brings Queries From the Police | By Constance L Hays | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/ilya-m-frank-is-dead-a-soviet-physicist-81.html | Ilya M Frank Is Dead A Soviet Physicist 81 | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/obituaries/phil-lansdale-tire-retailer-83.html | Phil Lansdale Tire Retailer 83 | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/a-school-for-math-prose-and-character.html | A School for Math Prose and Character | By Neal Karlen | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/in-the-nation-worth-a-mention.html | IN THE NATION   Worth A Mention | By William Safire | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/the-korean-war-40-years-later-but-at-what-cost.html | The Korean War 40 Years LaterBut at What Cost | By Robert J Donovan | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/opinion/the-korean-war-40-years-later-the-right-decision.html | The Korean War 40 Years Later   The Right Decision | By McGeorge Bundy | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/a-met-has-moment-to-savor.html | A Met Has Moment to Savor | By William C Rhoden | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/a-party-a-binge-a-void.html | A Party A Binge A Void | By Gerald Eskenazi | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/alcala-says-tour-is-within-reach.html | Alcala Says Tour Is Within Reach | By Samuel Abt | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/bell-s-two-homers-leave-yanks-in-rut.html | Bells Two Homers Leave Yanks in Rut | By Michael Martinez Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/criminal-type-beats-sunday-silence.html | Criminal Type Beats Sunday Silence | Special to The New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/czyz-knocks-out-maynard-in-the-7th.html | Czyz Knocks Out Maynard in the 7th | By Phil Berger Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/drug-test-plan-rejected.html | DrugTest Plan Rejected | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/irwin-is-planning-to-take-a-break.html | Irwin Is Planning To Take a Break | By Alex Yannis Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/irwin-takes-the-honors-for-2d-straight-week.html | Irwin Takes the Honors For 2d Straight Week | By Alex Yannis Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/italian-footnote-a-perfect-game.html | Italian Footnote A Perfect Game | AP | TX 2-841922 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/new-bianchi-pact-helps-knicks-a-bit.html | New Bianchi Pact Helps Knicks a Bit | By Sam Goldaper | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-contact-lenses-give-better-view.html | ON YOUR OWN   Contact Lenses Give Better View | By Janet Nelson | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-exercise-bar.html | ON YOUR OWN   Exercise Bar | By Barbara Lloyd | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-the-ultramarathon-can-be-ultrapainful.html | ON YOUR OWNThe Ultramarathon Can Be Ultrapainful | By James M Raia | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/on-your-own-waltzing-and-jitterbugging-to-fitness.html | ON YOUR OWNWaltzing and Jitterbugging to Fitness | By Arlene Schulman | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/outdoors-surf-fishing-gear-needn-t-be-complex.html | Outdoors Surf Fishing Gear Neednt Be Complex | By Nelson Bryant | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/pirates-top-expos-regain-first-place.html | Pirates Top Expos Regain First Place | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/rebel-recalled-in-stately-style.html | Rebel Recalled In Stately Style | By Robin Finn Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/smith-feeling-cardinals-burdens.html | Smith Feeling Cardinals Burdens | By Claire Smith | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-of-the-times-and-maradona-was-waiting.html | SPORTS OF THE TIMES   And Maradona Was Waiting | By George Vecsey | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-world-specials-baseball-umpire-s-view.html | SPORTS WORLD SPECIALS BASEBALL Umpires View | By Robert Mcg Thomas Jr | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/sports-world-specials-mascots-an-eagle-shows-some-panache.html | SPORTS WORLD SPECIALS MASCOTS An Eagle Shows Some Panache | By Robert Mcg Thomas Jr | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/teufel-s-turn-to-supply-heroics.html | Teufels Turn to Supply Heroics | By William C Rhoden | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/upset-victory-for-mistaurian.html | Upset Victory for Mistaurian | By Steven Crist | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/west-germans-eliminate-dutch.html | West Germans Eliminate Dutch | By Michael Janofsky Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/sports/white-sox-sweep-athletics.html | White Sox Sweep Athletics | AP | TX 2-841922 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/catholic-politicians-confront-public-and-private-conscience.html | Catholic Politicians Confront Public and Private Conscience | By Robin Toner Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/drug-sellers-eviction-blocked.html | Drug Sellers Eviction Blocked | Special to The New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/flag-vote-the-effects-back-home.html | Flag Vote The Effects Back Home | By Dirk Johnson Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/jeers-at-aids-gathering-drown-out-health-chief.html | Jeers at AIDS Gathering Drown Out Health Chief | By Philip J Hilts | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/lawyer-told-senator-payments-were-risky.html | Lawyer Told Senator Payments Were Risky | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/loggers-protest-owl-decision.html | Loggers Protest Owl Decision | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/man-and-two-sons-rescued-after-five-days-lost-in-cave.html | Man and Two Sons Rescued After Five Days Lost in Cave | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/small-towns-losing-their-leaders.html | Small Towns Losing Their Leaders | Special to The New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/washington-talk-high-court-saves-toughest-for-last.html | Washington Talk   High Court Saves Toughest for Last | By Linda Greenhouse Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/us/washington-work-combative-new-hampshire-senator-evokes-colleagues-fear-respect.html | Washington at Work   Combative New Hampshire Senator Evokes Colleagues Fear and Respect | By Richard L Berke Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world-follows-bishops-on-a-retreat.html | World Follows Bishops on a Retreat | By Ari L Goldman Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/2-more-earthquakes-rock-iran-rescue-efforts-stall-as-toll-rises.html | 2 More Earthquakes Rock Iran Rescue Efforts Stall as Toll Rises | By Philip Shenon Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/autonomy-s-cry-revived-in-quebec.html | Autonomys Cry Revived in Quebec | By Alessandra Stanley Special to the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-europe-moscow-summer-mood-ominous-communists-brace-for-congress.html | Evolution in Europe   Moscow Summer Mood Is Ominous As Communists Brace for Congress | By Bill Keller Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-europe-solidarity-divided-over-walesa-may-drop-its-guiding-committee.html | Evolution in Europe   Solidarity Divided Over Walesa May Drop Its Guiding Committee | By Stephen Engelberg Special To the New York Times | TX 2-841922 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-in-europe-europeans-meeting-today-on-unity.html | Evolution in Europe   Europeans Meeting Today on Unity | By Craig R Whitney Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/evolution-in-europe-soviet-jews-in-east-berlin-tell-of-intolerance.html | Evolution in Europe   Soviet Jews in East Berlin Tell of Intolerance | By Henry Kamm Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/face-to-face-with-a-split.html | Face to Face With a Split | By John F Burns Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/german-unity-revives-hopes-on-war-claims.html | German Unity Revives Hopes on War Claims | By Clyde H Farnsworth Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/iranian-town-once-a-jewel-lies-entombed.html | Iranian Town Once a Jewel Lies Entombed | Special to The New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/israel-won-t-send-soviet-immigrants-to-the-west-bank.html | ISRAEL WONT SEND SOVIET IMMIGRANTS TO THE WEST BANK | By Joel Brinkley Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/jordan-names-envoy-to-libya.html | Jordan Names Envoy to Libya | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/militant-muslims-grow-stronger-as-algeria-s-economy-weakens.html | Militant Muslims Grow Stronger As Algerias Economy Weakens | By Youssef M Ibrahim Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/napo-journal-in-thailand-s-driest-corner-poverty-with-grace.html | Napo Journal   In Thailands Driest Corner Poverty With Grace | By Steven Erlanger Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/penguins-stampede-and-die.html | Penguins Stampede and Die | AP | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/the-mandela-visit-mandela-assails-us-aid-to-savimbi.html | The Mandela Visit   Mandela Assails US Aid to Savimbi | By John Kifner Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-25 | https://www.nytimes.com/1990/06/25/world/the-mandela-visit-washington-about-to-receive-mandela-is-worried-about-de-klerk.html | The Mandela Visit   Washington About to Receive Mandela Is Worried About de Klerk | By Neil A Lewis Special To the New York Times | TX 2-841922 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-how-music-has-followed-jim-hall-through-life.html | Jazz Festival   How Music Has Followed Jim Hall Through Life | By Peter Watrous | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-mixing-splash-and-quiet-on-the-piano.html | Jazz Festival   Mixing Splash and Quiet on the Piano | By Peter Watrous | TX 2-839595 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-shorter-and-nascimento-joy-in-sharing.html | Jazz Festival   Shorter and Nascimento Joy in Sharing | By Jon Pareles | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/jazz-festival-unpredictable-ray-charles-still-is.html | Jazz Festival   Unpredictable Ray Charles Still Is | By Stephen Holden | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/judge-halts-publication-of-pamphlet.html | Judge Halts Publication of Pamphlet | By Richard Bernstein | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/network-executives-plan-strategy-for-the-summer.html | Network Executives Plan Strategy for the Summer | By Jeremy Gerard | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/review-dance-several-major-debuts-on-ballet-theater-bill.html | ReviewDance   Several Major Debuts On Ballet Theater Bill | By Anna Kisselgoff | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/the-men-who-would-be-elvis.html | The Men Who Would Be Elvis | By Sheila Rule Special To The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/arts/the-outlook-on-arts-grants.html | The Outlook on Arts Grants | By Richard Bernstein | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/books/books-of-the-times-the-war-of-the-analysts-ids-raging-egos-bruised.html | Books of The Times   The War of the Analysts Ids Raging Egos Bruised | By Michiko Kakutani | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/a-maverick-scientist-gets-an-ibm-tribute.html | A Maverick Scientist Gets an IBM Tribute | By John Markoff Special To The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/argentine-officials-open-bids-on-phone-system.html | Argentine Officials Open Bids on Phone System | By Shirley Christian Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/article-146090-no-title.html | Article 146090  No Title | By Richard D Hylton | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/big-lessor-of-aircraft-to-be-sold.html | Big Lessor Of Aircraft To Be Sold | By Michael Lev Special To The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/business-people-chairman-of-blount-inc-gives-up-post-of-chief.html | BUSINESS PEOPLE   Chairman of Blount Inc Gives Up Post of Chief | By Daniel F Cuff | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/careers-minority-opportunity-programs.html | Careers   Minority Opportunity Programs | By Elizabeth M Fowler | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/chase-seeks-to-reduce-its-costs-by-300-million.html | Chase Seeks to Reduce Its Costs by 300 Million | By Michael Quint | TX 2-839595 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-dayton-hudson-is-laying-off-850.html | COMPANY NEWS   Dayton Hudson Is Laying Off 850 | Special to The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-fai-withdrew-offer-for-foremost.html | COMPANY NEWS   FAI Withdrew Offer for Foremost | Special to The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-michelin-planning-to-cut-2260-jobs.html | COMPANY NEWS   Michelin Planning To Cut 2260 Jobs | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-settlement-in-arco-explosion.html | COMPANY NEWS   Settlement In ARCO Explosion | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-siebe-takeover-offer-accepted-by-foxboro.html | COMPANY NEWS   Siebe Takeover Offer Accepted by Foxboro | By Jonathan P Hicks | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-southern-settles-contract-dispute.html | COMPANY NEWS   Southern Settles Contract Dispute | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/company-news-suchard-checked-on-insider-trades.html | COMPANY NEWS   Suchard Checked On Insider Trades | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/credit-markets-prices-of-us-securities-tumble.html | CREDIT MARKETS   Prices of US Securities Tumble | By Kenneth N Gilpin | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/fuel-additive-faces-a-rough-road.html | Fuel Additive Faces a Rough Road | By Doron P Levin | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/gasoline-prices-decline.html | Gasoline Prices Decline | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/house-sales-off-1.2-in-may.html | House Sales Off 12 in May | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/market-place-drop-in-risk-seen-by-hungary-fund.html | Market Place   Drop in Risk Seen By Hungary Fund | By Jonathan Fuerbringer | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/mid-june-vehicle-sales-dropped-3.9.html | MidJune Vehicle Sales Dropped 39 | By Paul C Judge Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/motorola-and-hitachi-in-accord.html | Motorola And Hitachi In Accord | By Andrew Pollack Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/quick-who-d-have-trouble-living-on-450000-a-month.html | Quick Whod Have Trouble Living on 450000 a Month | By Kurt Eichenwald | TX 2-839595 | 1990-07-05 |

| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-839595 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/science-fiction-nears-reality-pocket-phone-for-global-calls.html | Science Fiction Nears Reality Pocket Phone for Global Calls | By Keith Bradsher | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/sony-digital-sales-good.html | Sony Digital Sales Good | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/stocks-continue-slide-dow-declines-12.13.html | Stocks Continue Slide Dow Declines 1213 | By Robert J Cole | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/talking-business-with-lebaron-batterymarch-financial-all-night-trading-called.html | Talking Business with LeBaron of Batterymarch Financial  AllNight Trading Called Beneficial | By Leslie Wayne | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-addenda-accounts-176890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Miscellany | By Kim Foltz | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-british-agency-likes-us.html | THE MEDIA BUSINESS Advertising British Agency Likes US | By Kim Foltz | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-advertising-saatchi-selling-peterson-unit.html | THE MEDIA BUSINESS Advertising Saatchi Selling Peterson Unit | By Kim Foltz | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-ruling-near-on-savings-fraud-data.html | THE MEDIA BUSINESS   Ruling Near On Savings Fraud Data | By Nathaniel C Nash Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/business/the-media-business-texas-says-us-imperils-home-sales.html | THE MEDIA BUSINESS   Texas Says US Imperils Home Sales | By Thomas C Hayes Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/6th-grade-graduation-tears-and-dreams.html | 6thGrade Graduation Tears and Dreams | By Sara Rimer | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/a-poll-shows-less-pessimism-among-blacks.html | A Poll Shows Less Pessimism Among Blacks | By Thomas Morgan | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/black-men-are-they-imperiled.html | Black Men Are They Imperiled | By Felicia R Lee | TX 2-839595 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/bridge-004890.html | Bridge | By Alan Truscott | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/brutality-of-rape-detailed-as-jogger-trial-opens.html | Brutality of Rape Detailed as Jogger Trial Opens | By Ronald Sullivan | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/chess-999590.html | Chess | By Robert Byrne | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/fernandez-declines-to-reinstate-9-suspended-in-patronage-inquiry.html | Fernandez Declines to Reinstate 9 Suspended in Patronage Inquiry | By Robert D McFadden | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/fewer-subways-found-on-time-at-peak-of-rush.html | Fewer Subways Found on Time At Peak of Rush | By Calvin Sims | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/inmate-is-guilty-in-the-slayings-of-2-detectives.html | Inmate Is Guilty In the Slayings Of 2 Detectives | By Wolfgang Saxon | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/licensers-accused-of-last-ditch-impropriety.html | Licensers Accused of LastDitch Impropriety | By Joseph Berger | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/motives-are-debated-as-vento-case-goes-to-jury.html | Motives Are Debated as Vento Case Goes to Jury | By Chris Hedges | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/our-towns-a-bumpy-road-and-open-hearts-for-young-love.html | Our Towns   A Bumpy Road And Open Hearts For Young Love | By Michael Winerip | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/pat-on-the-back-stretches-across-the-hudson.html | Pat on the Back Stretches Across the Hudson | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/police-sketch-the-man-who-may-be-the-zodiac-killer.html | Police Sketch the Man Who May Be the Zodiac Killer | By Jack Curry | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/prosecutor-uses-fiery-statement-at-marcos-trial.html | Prosecutor Uses Fiery Statement At Marcos Trial | By Craig Wolff | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/tax-rise-near-for-new-york-city.html | Tax Rise Near for New York City | By Elizabeth Kolbert Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/nyregion/the-struggle-to-revise-hospital-reimbursements.html | The Struggle to Revise Hospital Reimbursements | By Kevin Sack Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/gabriel-mace-french-editor-72.html | Gabriel Mace French Editor 72 | AP | TX 2-839595 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/obituaries/mollie-moon-82-founding-head-of-the-urban-league-guild-dies.html | Mollie Moon 82 Founding Head Of the Urban League Guild Dies | By Peter B Flint | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/90s-the-payback-decade.html | 90s The Payback Decade | By Nicolaus Mills | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/abroad-at-home-congress-was-right.html | ABROAD AT HOME   Congress Was Right | By Anthony Lewis | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/family-values-and-gay-rights.html | Family Values And Gay Rights | By Robert A Bernstein | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/opinion/foreign-affairs-european-watershed.html | FOREIGN AFFAIRS   European Watershed | By Flora Lewis | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/3000-papers-at-aids-gathering-point-to-gains-and-frustration.html | 3000 Papers at AIDS Gathering Point to Gains and Frustration | By Philip J Hilts | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/asbestos-debate-re-emerges-in-dispute-over-building-hazard.html | Asbestos Debate Reemerges in Dispute Over Building Hazard | By William K Stevens | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/in-a-frenzy-math-enters-age-of-electronic-mail.html | In a Frenzy Math Enters Age of Electronic Mail | By Gina Kolata | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/in-marks-of-ancient-bit-clues-to-earliest-riders.html | In Marks of Ancient Bit Clues to Earliest Riders | By John Noble Wilford | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/japan-eyes-space-with-uncertainty-and-confusion.html | Japan Eyes Space With Uncertainty And Confusion | By David E Sanger | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/peripherals-machelp-with-writing.html | PERIPHERALS   MacHelp With Writing | By L R Shannon | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/personal-computers-invasion-of-the-suburbs.html | PERSONAL COMPUTERS   Invasion of the Suburbs | By Peter H Lewis | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/scientists-pinpoint-brain-irregularities-in-drug-addicts.html | Scientists Pinpoint Brain Irregularities In Drug Addicts | By Daniel Goleman | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/second-key-gene-of-immune-system-is-found.html | Second Key Gene of Immune System is Found | By Natalie Angier | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/science/the-doctor-s-world-aids-epidemic-puts-an-unusual-microbe-under-new-scrutiny.html | THE DOCTORS WORLD   AIDS Epidemic Puts An Unusual Microbe Under New Scrutiny | By Lawrence K Altman Md | TX 2-839595 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/a-pleased-steinbrenner-joins-youth-movement.html | A Pleased Steinbrenner Joins Youth Movement | By Michael Martinez | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/becker-off-to-an-uncertain-start-at-wimbledon.html | Becker Off to an Uncertain Start at Wimbledon | By Robin Finn Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/finally-jays-lose-at-fenway.html | Finally Jays Lose At Fenway | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/ireland-tops-romania-ending-0-0-game-on-final-penalty-kick.html | Ireland Tops Romania Ending 00 Game on Final Penalty Kick | By Michael Janofsky Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/kimble-no-1-in-one-on-one.html | Kimble No 1 In OneonOne | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/knicks-give-bianchi-contract-extension.html | Knicks Give Bianchi Contract Extension | By Sam Goldaper Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/mets-get-run-in-9th-to-defeat-cardinals.html | Mets Get Run in 9th to Defeat Cardinals | By Joseph Durso Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/nets-trade-93-and-95-draft-picks-for-theus.html | Nets Trade 93 and 95 Draft Picks For Theus | By Clifton Brown | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/on-horse-racing-criminal-type-must-now-be-considered-the-best.html | ON HORSE RACING   Criminal Type Must Now Be Considered the Best | By Steven Crist | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/sports-of-the-times-zembriskis-ridgewood-homecoming.html | SPORTS OF THE TIMESZembriskis Ridgewood Homecoming | By Landlubber | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/substitutions-help-italy-advance.html | Substitutions Help Italy Advance | By George Vecsey Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/sports/zahringer-misses-cut-at-the-ike.html | Zahringer Misses Cut At The Ike | By Alex Yannis Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/by-design-the-united-states-of-orange.html | By Design   The United States of Orange | By Carrie Donovan | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-169490.html | Chronicle | By Susan Heller Anderson | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-192790.html | Chronicle | By Susan Heller Anderson | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-193090.html | Chronicle | By Susan Heller Anderson | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-193290.html | Chronicle | By Susan Heller Anderson | TX 2-839595 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/chronicle-193390.html | Chronicle | By Susan Heller Anderson | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/patterns-168890.html | Patterns | By Woody Hochswender | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/style/with-a-designing-eye-to-resort-time.html | With a Designing Eye to Resort Time | By Bernadine Morris | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/15-states-rally-behind-calls-for-constitutional-amendment-to-add-to-their-power.html | 15 States Rally Behind Calls for Constitutional Amendment to Add to Their Power | By Martin Tolchin Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/disposal-of-mild-radioactive-waste-to-be-less-restricted-in-new-policy.html | Disposal of Mild Radioactive Waste To be Less Restricted in New Policy | By Matthew L Wald | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/excerpts-from-court-opinions-on-missouri-right-to-die-case.html | Excerpts From Court Opinions on Missouri RighttoDie Case | Special to The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/excerpts-from-court-s-ruling-on-minnesota-s-abortion-law.html | Excerpts From Courts Ruling on Minnesotas Abortion Law | Special to The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/family-yet-hopes-to-set-her-free.html | Family Yet Hopes to Set Her Free | Special to The New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/fruitless-debate-on-flag-in-senate.html | FRUITLESS DEBATE ON FLAG IN SENATE | By Richard L Berke Special to the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/irs-in-arrears-postal-audit-says.html | IRS in Arrears Postal Audit Says | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/justices-find-right-die-but-majority-sees-need-for-clear-proof-intent.html | JUSTICES FIND A RIGHT TO DIE BUT THE MAJORITY SEES NEED FOR CLEAR PROOF OF INTENT | By Linda Greenhouse Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/limelight-nothing-new-for-sheriff-in-rap-case.html | Limelight Nothing New For Sheriff in Rap Case | By James Lemoyne Special to the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/medication-is-tainted-4-die-in-same-hospital.html | Medication Is Tainted 4 Die in Same Hospital | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/president-gets-amtrak-bill-without-takeover-provision.html | President Gets Amtrak Bill Without Takeover Provision | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/reform-judaism-votes-to-accept-active-homosexuals-in-rabbinate.html | Reform Judaism Votes to Accept Active Homosexuals in Rabbinate | By Ari L Goldman Special To the New York Times | TX 2-839595 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/small-plane-found-in-maine-with-two-dead-in-wreckage.html | Small Plane Found in Maine With Two Dead in Wreckage | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/states-are-a-patchwork-of-life-and-death-laws.html | States Are a Patchwork Of LifeandDeath Laws | By Lisa Belkin | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/states-may-require-girl-to-notify-parents-before-having-abortion.html | States May Require Girl to Notify Parents Before Having Abortion | By Linda Greenhouse Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/the-mandela-visit-accord-averts-debate-on-rights-bill.html | THE MANDELA VISIT   Accord Averts Debate on Rights Bill | By Steven A Holmes Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/two-votes-show-public-is-wary-of-tax-increases.html | Two Votes Show Public Is Wary of Tax Increases | By Dirk Johnson | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/us-seizing-leases-of-people-suspected-in-illegal-drug-deals.html | US Seizing Leases Of People Suspected In Illegal Drug Deals | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/us/witness-tells-about-sexual-encounter-with-barry.html | Witness Tells About Sexual Encounter With Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/behind-the-scenes-diplomatic-poker.html | Behind the Scenes Diplomatic Poker | By Thomas L Friedman Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/blast-rocks-club-for-tories-in-london-injuring-7.html | Blast Rocks Club for Tories in London Injuring 7 | By Steven Prokesch Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/central-americans-seek-aid-on-war-refugees.html | Central Americans Seek Aid on War Refugees | By Paul Lewis Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/china-lets-dissident-leave-haven-in-us-embassy-to-fly-to-england.html | China Lets Dissident Leave Haven In US Embassy to Fly to England | By Nicholas D Kristof Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-a-neo-stalinist-yearns-for-old-times.html | EVOLUTION IN EUROPE   A NeoStalinist Yearns for Old Times | By Bill Keller Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-cheney-says-western-aid-to-moscow-is-a-mistake.html | EVOLUTION IN EUROPE   Cheney Says Western Aid to Moscow Is a Mistake | By Michael R Gordon Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-east-falls-under-spell-of-west-german-mark.html | EVOLUTION IN EUROPE   East Falls Under Spell Of West German Mark | By Henry Kamm Special To the New York Times | TX 2-839595 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/evolution-in-europe-europe-hastening-integration-pace.html | EVOLUTION IN EUROPE   EUROPE HASTENING INTEGRATION PACE | By Alan Riding Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/freed-chinese-to-stay-in-britain.html | Freed Chinese to Stay in Britain | By Sheila Rule Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/john-paul-meets-the-bishops-of-ukraine-catholic-church.html | John Paul Meets the Bishops Of Ukraine Catholic Church | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/new-tremor-crushes-a-wisp-of-hope.html | New Tremor Crushes a Wisp of Hope | By Philip Shenon Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/police-in-zambia-open-fire-on-student-demonstrators.html | Police in Zambia Open Fire On Student Demonstrators | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/quebec-and-ottawa-forage-for-a-new-relationship.html | Quebec and Ottawa Forage for a New Relationship | By John F Burns Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/quebec-official-tells-americans-investment-in-the-province-is-safe.html | Quebec Official Tells Americans Investment in the Province Is Safe | By Louis Uchitelle | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/some-foreigners-ousted-in-quake-area.html | Some Foreigners Ousted in Quake Area | By Philip Shenon Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/the-mandela-visit-mandela-declines-to-rule-out-force.html | THE MANDELA VISIT   MANDELA DECLINES TO RULE OUT FORCE | By Maureen Dowd Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/tokyo-journal-she-s-shy-and-not-so-shy-japan-s-princess-bride.html | Tokyo Journal   Shes Shy and Not So Shy Japans Princess Bride | By David E Sanger Special To the New York Times | TX 2-839595 | 1990-07-05 |
| 1990-06-26 | https://www.nytimes.com/1990/06/26/world/typhoon-batters-china.html | Typhoon Batters China | AP | TX 2-839595 | 1990-07-05 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/bandoneon-and-piano-in-a-quintet.html | Bandoneon and Piano in a Quintet | By Jon Pareles | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/book-notes-249290.html | Book Notes | By Edwin McDowell | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/jazz-festival-pearl-bailey-elevates-her-philosophical-side.html | Jazz Festival   Pearl Bailey Elevates Her Philosophical Side | By Stephen Holden | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/met-officials-say-southern-was-dismissed.html | Met Officials Say Southern Was Dismissed | By John Rockwell | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/recalling-mickey-katz.html | Recalling Mickey Katz | By Peter Watrous | TX 2-865616 | 1990-07-02 |

Page 1893 of 33266

| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/recording-academy-to-protest-restraints.html | Recording Academy To Protest Restraints | By Jon Pareles | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/review-ballet-10-dancers-win-prizes-at-new-york-competition.html | ReviewBallet  10 Dancers Win Prizes at New York Competition | By Jack Anderson | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/review-rock-60-s-moods-90-s-methods.html | ReviewRock  60s Moods 90s Methods | By Jon Pareles | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/review-television-a-script-some-actors-and-sounds-soulfully.html | ReviewTelevision  A Script Some Actors And Sounds Soulfully | By John J OConnor | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/arts/the-pop-life-262090.html | The Pop Life | By Stephen Holden | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/books/books-of-the-times-havel-discusses-writers-and-politics.html | Books of The Times  Havel Discusses Writers and Politics | By Herbert Mitgang | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/adobe-systems-profit-up-4.html | Adobe Systems Profit Up 4 | Special to The New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/banks-approve-loans-for-trump-but-take-control-of-his-finances.html | Banks Approve Loans for Trump But Take Control of His Finances | By Richard D Hylton | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-people-hewlett-s-pc-boss-takes-post-at-apple.html | BUSINESS PEOPLE  Hewletts PC Boss Takes Post at Apple | By Andrew Pollack | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-people-museum-company-chief-mixes-art-and-finance.html | BUSINESS PEOPLE  Museum Company Chief Mixes Art and Finance | By Alison Leigh Cowan | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/business-technology-toxic-waste-bacteria-to-the-rescue.html | BUSINESS TECHNOLOGY  Toxic Waste Bacteria to the Rescue | By Barnaby J Feder | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/cable-system-seeks-link-with-cbs.html | Cable System Seeks Link With CBS | By Geraldine Fabrikant | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/chrysler-in-shift-to-buy-dollar-car-rental.html | Chrysler in Shift to Buy Dollar Car Rental | By Doron P Levin Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-citibank-visa-offers-long-distance-calls.html | COMPANY NEWS  Citibank Visa Offers LongDistance Calls | By Keith Bradsher | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-dai-ichi-seeks-9.6-of-lincoln.html | COMPANY NEWS  DaiIchi Seeks 96 of Lincoln | AP | TX 2-865616 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-first-national-has-8.4-of-ultimate.html | COMPANY NEWS   First National Has 84 of Ultimate | Special to The New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-news-radius-combines-tv-and-computer.html | COMPANY NEWS   Radius Combines TV and Computer | Special to The New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/company-takeover-tokyo-style.html | Company Takeover Tokyo Style | By David E Sanger Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/continental-bank-plans-staff-cuts.html | Continental Bank Plans Staff Cuts | By Eben Shapiro Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/credit-markets-treasuries-rally-on-tax-vow.html | CREDIT MARKETS   Treasuries Rally on Tax Vow | By Kenneth N Gilpin | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/dow-falls-2.72-to-2842.33-after-a-surge.html | Dow Falls 272 to 284233 After a Surge | By Robert J Cole | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/economic-scene-broader-medicaid-who-would-pay.html | Economic Scene   Broader Medicaid Who Would Pay | By Milt Freudenheim | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/for-trump-seeds-of-a-comeback.html | For Trump Seeds of a Comeback | By Floyd Norris | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/kohlberg-kravis-roberts-loan-to-rjr-renegotiated.html | Kohlberg Kravis Roberts Loan to RJR Renegotiated | By Anise C Wallace | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/market-place-lindner-promise-a-delicate-game.html | Market Place   Lindner Promise A Delicate Game | By Floyd Norris | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/real-estate-atlanta-mall-grows-in-bid-to-lift-sales.html | Real EstateAtlanta Mall Grows in Bid To Lift Sales | By Tim OReiley | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/savings-unit-indictments.html | SavingsUnit Indictments | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Kim Foltz | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-addenda-cadwell-davis.html | THE MEDIA BUSINESS ADDENDA Cadwell Davis | By Kim Foltz | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Kim Foltz | TX 2-865616 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/business/the-media-business-advertising-saatchi-acts-to-change-its-culture.html | THE MEDIA BUSINESS ADVERTISING Saatchi Acts To Change Its Culture | By Kim Foltz | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/60-minute-gourmet-444490.html | 60Minute Gourmet | By Pierre Franey | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/at-the-nations-table.html | At the Nations Table | By Marialisa Calta | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/cooks-map-this-month-leah-chase-new-orleans-lover-food-who-nurtured-new-orleans.html | COOKS ON THE MAP  This Month Leah Chase New Orleans  A Lover of Food Who Nurtured a New Orleans Institution | By Nancy Harmon Jenkins | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/de-gustibus-predawn-shopping-fish-and-bonhomie.html | DE GUSTIBUS   Predawn Shopping Fish and Bonhomie | By Dena Kleiman | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/food-notes-444290.html | Food Notes | By Florence Fabricant | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/metropolitan-diary-443490.html | Metropolitan Diary | By Ron Alexander | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/scene-restaurants-trade-their-hype-for-longevity.html | Scene Restaurants Trade Their Hype for Longevity | By Molly ONeill | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/the-stylists-trim-clients-cut-deals.html | The Stylists Trim Clients Cut Deals | By AnneMarie Schiro | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/to-eat-broccoli-be-cunning.html | To Eat Broccoli Be Cunning | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/garden/wine-talk-441090.html | Wine Talk | Frank J Prial | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/movies/review-film-tom-cruise-and-cars-and-a-lot-of-them.html | ReviewFilm  Tom Cruise and Cars and a Lot of Them | By Janet Maslin | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/2-tell-of-gang-terror-before-rape-of-jogger.html | 2 Tell of Gang Terror Before Rape of Jogger | By Ronald Sullivan | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/3-teen-agers-are-shot-in-brooklyn-during-wait-for-school-yearbooks.html | 3 TeenAgers Are Shot in Brooklyn During Wait for School Yearbooks | By Constance L Hays | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/about-new-york-social-intrigues-of-baby-sitters-shape-the-future.html | About New York   Social Intrigues Of Baby Sitters Shape the Future | By Joseph Berger | TX 2-865616 | 1990-07-02 |

| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/article-395590-no-title.html | Article 395590  No Title | By Dennis Hevesi | TX 2-865616 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/board-of-estimate-votes-lower-fresh-kills-fees.html | Board of Estimate Votes Lower Fresh Kills Fees | By Allan R Gold | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/bridge-252690.html | Bridge | By Alan Truscott | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/cuny-teacher-tells-of-shooting-bronx-neighbor.html | CUNY Teacher Tells of Shooting Bronx Neighbor | By Tim Golden | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/fernandez-bars-a-choice-to-run-district.html | Fernandez Bars a Choice To Run District | By Joseph Berger | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/fertilizer-fumes-kill-2.html | Fertilizer Fumes Kill 2 | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/many-in-poll-see-worsening-in-race-relations.html | Many in Poll See Worsening in Race Relations | By Thomas Morgan | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/marcos-was-not-a-thief-defense-says-in-summation.html | Marcos Was Not a Thief Defense Says in Summation | By Craig Wolff | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/minorities-lead-in-work-force-but-lag-in-pay.html | Minorities Lead in Work Force but Lag in Pay | By Richard Levine | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/new-jersey-talks-taxes-and-anxiety.html | New Jersey Talks Taxes And Anxiety | By Peter Kerr | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/new-york-acts-to-take-over-co-op.html | New York Acts to Take Over Coop | By Alan Finder | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/right-to-die-bill-blocked-in-new-york-state.html | RighttoDie Bill Blocked in New York State | By Kevin Sack Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/nyregion/us-judge-assails-school-officials-for-neglect-of-handicapped.html | US Judge Assails School Officials for Neglect of Handicapped | By Arnold H Lubasch | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/adm-robert-b-carney-95-dies-former-chief-of-naval-operations.html | Adm Robert B Carney 95 Dies Former Chief of Naval Operations | By Alfonso A Narvaez | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/eleanor-clark-french-81-editor-and-a-democratic-party-official.html | Eleanor Clark French 81 Editor And a Democratic Party Official | By Glenn Fowler | TX 2-865616 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/obituaries/rabbi-wolfe-kelman-66-leader-in-judaism-s-conservative-branch.html | Rabbi Wolfe Kelman 66 Leader In Judaisms Conservative Branch | By Ari L Goldman | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/japan-s-military-machine.html | Japans Military Machine | By Dov S Zakheim | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/killing-the-rights-of-the-condemned.html | Killing the Rights of the Condemned | By David A Kaplan | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/observer-fixing-the-ring.html | OBSERVER   Fixing The Ring | By Russell Baker | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/opinion/voices-of-the-new-generation-todays-comics-no-joke.html | VOICES OF THE NEW GENERATIONTodays Comics No Joke | By John N Rosenthal | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/england-scores-in-overtime-to-advance-to-quarterfinals.html | England Scores in Overtime to Advance to Quarterfinals | By Michael Janofsky Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/english-fans-expelled.html | English Fans Expelled | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/johnson-s-status-in-limbo.html | Johnsons Status in Limbo | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/mcenroe-makes-an-early-exit-at-wimbledon.html | McEnroe Makes an Early Exit at Wimbledon | By Robin Finn Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/mets-win-in-11th-for-8th-victory-in-a-row.html | Mets Win in 11th for 8th Victory in a Row | By Joseph Durso Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/nets-continue-to-deal-trading-hopson-to-bulls.html | Nets Continue to Deal Trading Hopson to Bulls | By Clifton Brown | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/pirates-defeat-phillies-on-bell-s-single-in-8th.html | Pirates Defeat Phillies On Bells Single in 8th | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sanchez-vicario-falls-graf-wins-with-poise.html | Sanchez Vicario Falls Graf Wins With Poise | By Robin Finn Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/senior-open-is-for-shot-makers-and-par-breakers.html | Senior Open Is for ShotMakers and ParBreakers | By Jaime Diaz Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/sports-of-the-times-the-azzurri-make-italy-shut-down.html | SPORTS OF THE TIMES   The Azzurri Make Italy Shut Down | By George Vecsey | TX 2-865616 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/steinbrenner-report-to-stay-private.html | Steinbrenner Report to Stay Private | By Claire Smith | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/sports/yanks-turn-on-power-to-rout-the-brewers.html | Yanks Turn On Power To Rout the Brewers | By Al Harvin | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/style/at-the-nations-table.html | At the Nations Table | By Art Siemering | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/style/at-the-nations-table.html | At the Nations Table | By Mary Loewengard | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-440890.html | CHRONICLE | By Susan Heller Anderson | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-449190.html | CHRONICLE | By Susan Heller Anderson | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-449290.html | CHRONICLE | By Susan Heller Anderson | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/style/chronicle-449390.html | CHRONICLE | By Susan Heller Anderson | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/theater/broadway-adopts-a-plan-to-cut-costs-and-ticket-prices.html | Broadway Adopts A Plan to Cut Costs And Ticket Prices | By Mervyn Rothstein | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/abortion-ruling-likely-to-spur-judicial-hearings.html | Abortion Ruling Likely to Spur Judicial Hearings | By Tamar Lewin | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/ama-assails-nation-s-export-policy-on-tobacco.html | AMA Assails Nations Export Policy on Tobacco | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/assassin-of-robert-kennedy-denied-parole.html | Assassin of Robert Kennedy Denied Parole | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/bush-cuts-back-areas-off-coasts-open-for-drilling.html | BUSH CUTS BACK AREAS OFF COASTS OPEN FOR DRILLING | By Philip Shabecoff Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/bush-now-concedes-a-need-for-tax-revenue-increases-to-reduce-deficit-in-budget.html | BUSH NOW CONCEDES A NEED FOR TAX REVENUE INCREASES TO REDUCE DEFICIT IN BUDGET | By Andrew Rosenthal Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/education-for-montessori-a-revival-and-a-return-to-roots.html | EDUCATIONFor Montessori a Revival and a Return to Roots | By Amy Stuart Wells | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/education-matching-those-who-need-guidance-with-those-who-have-been-there.html | EDUCATION   Matching Those Who Need Guidance With Those Who Have Been There | By Michel Marriott | TX 2-865616 | 1990-07-02 |

| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/fda-approves-heart-drug-made-by-soviets.html | FDA Approves Heart Drug Made by Soviets | By Warren E Leary Special To the New York Times | TX 2-865616 | 1990-07-02 |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/help-for-woman-in-coma-is-asked.html | HELP FOR WOMAN IN COMA IS ASKED | By William Robbins Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/liberty-to-reject-life.html | Liberty to Reject Life | By Linda Greenhouse Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/louisiana-lawmakers-adopt-toughest-anti-abortion-law-in-us.html | Louisiana Lawmakers Adopt Toughest AntiAbortion Law in US | By Roberto Suro Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/movement-on-the-budget-but-a-big-gulf-to-cross.html | Movement on the Budget But a Big Gulf to Cross | By David E Rosenbaum Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/republicans-fear-a-kiss-of-death-as-bush-moves-his-lips-on-taxes.html | Republicans Fear a Kiss of Death As Bush Moves His Lips on Taxes | By Richard L Berke Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/senate-and-administration-agree-on-housing-bill.html | Senate and Administration Agree on Housing Bill | By Steven A Holmes Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/senate-rejects-new-move-to-outlaw-flag-burning.html | Senate Rejects New Move to Outlaw Flag Burning | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/senate-roll-call-vote-on-flag-burning.html | Senate RollCall Vote on Flag Burning | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/softening-stand-on-spotted-owl-administration-delays-protection.html | Softening Stand on Spotted Owl Administration Delays Protection | By Timothy Egan Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/tape-of-barry-is-used-to-rebut-defense.html | Tape of Barry Is Used to Rebut Defense | By B Drummond Ayres Jr Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/trial-set-in-booby-trap-death.html | Trial Set in Booby Trap Death | AP | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/us/us-is-by-far-the-homicide-capital-of-the-industrialized-nations.html | US Is by Far the Homicide Capital of the Industrialized Nations | By Elisabeth Rosenthal | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/china-exile-starts-life-in-britain.html | China Exile Starts Life in Britain | By Sheila Rule Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-europe-soviet-communists-weigh-delaying-congress-stem-conservatives.html | Evolution in Europe  Soviet Communists Weigh Delaying Congress to Stem Conservatives | By Bill Keller Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-in-europe-european-leaders-back-kohl-s-plea-to-aid-soviets.html | Evolution in Europe  European Leaders Back Kohls Plea to Aid Soviets | By Craig R Whitney Special To the New York Times | TX 2-865616 | 1990-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/evolution-in-europe-warily-east-germany-stores-itself-away.html | Evolution in Europe   Warily East Germany Stores Itself Away | By Serge Schmemann Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/how-distinct-is-quebec-french-and-that-s-that.html | How Distinct Is Quebec French and Thats That | By Alessandra Stanley Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/iran-debates-accepting-quake-relief-from-enemies.html | Iran Debates Accepting Quake Relief From Enemies | By Philip Shenon Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/israel-not-so-clear-now-on-settling-of-soviet-jews.html | Israel Not So Clear Now on Settling of Soviet Jews | By Joel Brinkley Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/mandela-visit-far-rightists-meet-de-klerk-pretoria-come-away-dissatisfied.html | The Mandela Visit   Far Rightists Meet de Klerk in Pretoria and Come Away Dissatisfied | By Christopher S Wren Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/prague-journal-ghosts-of-old-heroes-inhabit-a-new-czech-paper.html | Prague Journal   Ghosts of Old Heroes Inhabit a New Czech Paper | By Henry Kamm Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/syria-rejects-shamir-s-call-on-peace-talks-in-jerusalem.html | Syria Rejects Shamirs Call On Peace Talks in Jerusalem | Special to The New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/the-mandela-visit-mandela-invokes-struggles-of-us-rousing-congress.html | The Mandela Visit   Mandela Invokes Struggles Of US Rousing Congress | By John Kifner Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/the-vatican-warns-catholic-theologians-over-public-dissent.html | The Vatican Warns Catholic Theologians Over Public Dissent | By Peter Steinfels | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/town-blames-avarice-for-earthquake-deaths.html | Town Blames Avarice for Earthquake Deaths | By Clyde Haberman Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/west-germans-get-ready-to-scrub-the-east-s-tarnished-environment.html | West Germans Get Ready to Scrub The Easts Tarnished Environment | By Marlise Simons Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-27 | https://www.nytimes.com/1990/06/27/world/white-house-moves-to-limit-cuts-in-salvador-military-aid.html | White House Moves to Limit Cuts in Salvador Military Aid | By Clifford Krauss Special To the New York Times | TX 2-865616 | 1990-07-02 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-in-mulgrew-miller-s-hands.html | Jazz Festival   In Mulgrew Millers Hands | By Jon Pareles | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-jim-hall-his-guitar-and-a-lot-of-friends.html | Jazz Festival   Jim Hall His Guitar And a Lot Of Friends | By Peter Watrous | TX 2-841821 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-nascimento-and-shorter-play-host-and-guest.html | Jazz Festival   Nascimento and Shorter Play Host and Guest | By Jon Pareles | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-piano-by-marty-napoleon.html | Jazz Festival   Piano by Marty Napoleon | By John S Wilson | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/jazz-festival-torme-and-laine-scat-singing-in-counterpoint.html | Jazz Festival   Torme and Laine ScatSinging in Counterpoint | By John S Wilson | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/review-architecture-a-restored-grand-army-plaza-with-a-new-coat-for-the-general.html | ReviewArchitecture   A Restored Grand Army Plaza With a New Coat for the General | By Paul Goldberger | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/arts/review-pop-a-shy-tracy-chapman-now-joined-by-a-band.html | ReviewPop   A Shy Tracy Chapman Now Joined by a Band | By Stephen Holden | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/books/after-2-steps-forward-one-back-for-ulysses.html | After 2 Steps Forward One Back for Ulysses | By Edwin McDowell | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/books/books-of-the-times-gifted-young-minds-and-how-to-cultivate-them.html | Books of The Times   Gifted Young Minds and How to Cultivate Them | By Christopher LehmannHaupt | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/books/dell-pays-ken-follett-12.3-million-for-2-books.html | Dell Pays Ken Follett 123 Million for 2 Books | By Edwin McDowell | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/an-eager-texas-buyer-of-failed-savings-units.html | An Eager Texas Buyer Of Failed Savings Units | By Leslie Wayne Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/at-t-expects-profit-drop.html | ATT Expects Profit Drop | By Keith Bradsher | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/business-people-chief-of-operations-appointed-by-laidlaw.html | BUSINESS PEOPLE   Chief of Operations Appointed by Laidlaw | By Daniel F Cuff | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/california-suit-names-keating.html | California Suit Names Keating | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-amre-inquiry.html | COMPANY NEWS   Amre Inquiry | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-braniff-will-not-repay-creditors.html | COMPANY NEWS   Braniff Will Not Repay Creditors | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-insurers-planning-computer-link.html | COMPANY NEWS   Insurers Planning Computer Link | By Eric N Berg Special To the New York Times | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-investor-reduces-stake-in-harley.html | COMPANY NEWS   Investor Reduces Stake in Harley | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-new-venture-gear.html | COMPANY NEWS   New Venture Gear | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/company-news-shearson-s-severance-for-cohen.html | COMPANY NEWS   Shearsons Severance For Cohen | By Kurt Eichenwald | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/credit-markets-prices-of-treasuries-rise-slightly.html | CREDIT MARKETS   Prices of Treasuries Rise Slightly | By Kenneth N Gilpin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/dow-up-19.80-despite-selling-in-at-t.html | Dow Up 1980 Despite Selling in ATT | By Robert J Cole | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/evolution-in-europe-deutsche-bank-plans-venture-in-east.html | Evolution in Europe   Deutsche Bank Plans Venture in East | By Steven Greenhouse Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/first-altman-s-now-garfinckel-s.html | First Altmans Now Garfinckels | By Edmund L Andrews Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/fund-yields-rise-slightly.html | Fund Yields Rise Slightly | By H J Maidenberg | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/indicators-rose-0.8-last-month.html | Indicators Rose 08 Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/iraq-seeks-bigger-role-in-opec.html | Iraq Seeks Bigger Role In OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/market-place-less-euphoria-on-east-germany.html | Market Place   Less Euphoria On East Germany | By Jonathan Fuerbringer | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/oil-concerns-criticize-offshore-curb-plan.html | Oil Concerns Criticize OffshoreCurb Plan | By Thomas C Hayes Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/president-announces-plan-for-more-latin-debt-relief.html | President Announces Plan For More Latin Debt Relief | By Andrew Rosenthal Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/security-pacific-wins-gibraltar-savings-bid.html | Security Pacific Wins Gibraltar Savings Bid | By Richard W Stevenson Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/seoul-s-growth-plan.html | Seouls Growth Plan | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/stock-market-bills-backed.html | Stock Market Bills Backed | Special to The New York Times | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/talking-deals-building-muscle-at-lease-finance.html | Talking DealsBuilding Muscle At Lease Finance | By Michael Lev | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/task-force-will-investigate-savings-units-junk-losses.html | Task Force Will Investigate Savings Units Junk Losses | By Nathaniel C Nash Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS  ADDENDA Accounts | By Kim Foltz | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-france-limits-ads.html | THE MEDIA BUSINESS  ADDENDA France Limits Ads | By Kim Foltz | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-miscellany.html | THE MEDIA BUSINESS  ADDENDA Miscellany | By Kim Foltz | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS  ADDENDA People | By Kim Foltz | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-advertising-military-newspapers-flourish.html | THE MEDIA BUSINESS ADVERTISING Military Newspapers Flourish | By Kim Foltz | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-house-panel-approves-some-cable-laws.html | THE MEDIA BUSINESS   House Panel Approves Some Cable Laws | By Geraldine Fabrikant Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/the-media-business-turner-s-pay-up-66.html | THE MEDIA BUSINESS   Turners Pay Up 66 | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/business/vernon-figure-pleads-innocent.html | Vernon Figure Pleads Innocent | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/a-child-s-world-bettered-by-design.html | A Childs World Bettered by Design | By Carol Lawson | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/a-studio-where-manhattan-is-the-star.html | A Studio Where Manhattan Is the Star | By Elaine Louie | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/current-ghosts-of-bygone-glory.html | Current   Ghosts Of Bygone Glory | By Suzanne Slesin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-a-bit-of-country-in-the-city.html | Currents   A Bit Of Country In the City | By Suzanne Slesin | TX 2-841821 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-coffee-and-tea-but-no-snooping.html | Currents   Coffee And Tea But No Snooping | By Suzanne Slesin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-medieval-faces-done-in-mosaics.html | Currents   Medieval Faces Done In Mosaics | By Suzanne Slesin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/currents-postcards-don-t-tell-the-truth.html | Currents   Postcards Dont Tell the Truth | By Suzanne Slesin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/electronics-notebook-divorcing-realism-from-photography.html | ELECTRONICS NOTEBOOK   Divorcing Realism From Photography | By Edward Rothstein | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/from-old-plastic-a-new-playground.html | From Old Plastic a New Playground | By Ann MacDonald | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/motif-and-pace-set-by-snail-at-the-chelsea.html | Motif and Pace Set by Snail At the Chelsea | By Suzanne Slesin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/q-a-721790.html | QA | By Bernard Gladstone | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/short-of-earth-gardens-bloom-in-jars-and-pots.html | Short of Earth Gardens Bloom In Jars and Pots | By Linda Yang | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/garden/where-to-find-it-when-your-bicycle-needs-a-tuneup.html | WHERE TO FIND IT   When Your Bicycle Needs a Tuneup | By Daryln Brewer | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/movies/festival-latino-to-double-film-fare.html | Festival Latino to Double Film Fare | By Eleanor Blau | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/4-testify-on-terror-on-night-of-jogger-s-rape.html | 4 Testify on Terror on Night of Joggers Rape | By Ronald Sullivan | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/a-year-of-struggles-successes-and-dreams-at-ps-94.html | A Year of Struggles Successes and Dreams at PS 94 | By Sara Rimer | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/baruch-college-is-reaccredited-pledges-reforms.html | Baruch College Is Reaccredited Pledges Reforms | By Samuel Weiss | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/bridge-662590.html | Bridge | By Alan Truscott | TX 2-841821 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/cable-tv-rates-likely-to-rise-in-manhattan-with-new-pact.html | Cable TV Rates Likely to Rise In Manhattan With New Pact | By James Barron | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/closing-arguments-for-khashoggi.html | Closing Arguments for Khashoggi | By Craig Wolff | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/council-approves-speeding-up-1-billion-in-taxes.html | Council Approves Speeding Up 1 Billion in Taxes | By Don Terry | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/cuny-teacher-admits-he-lied-in-gun-testimony.html | CUNY Teacher Admits He Lied in Gun Testimony | By Tim Golden | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/cuomo-rules-out-action-for-adirondack-park.html | Cuomo Rules Out Action For Adirondack Park | By Sam Howe Verhovek Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/health-court-rejects-disability-pay-policy.html | Health  Court Rejects Disability Pay Policy | By Thomas Morgan | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/hoboken-to-lose-a-symbol-of-industrial-era.html | Hoboken to Lose a Symbol of Industrial Era | By Anthony Depalma | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/it-s-farewell-for-planners-on-a-panel.html | Its Farewell For Planners On a Panel | By Todd S Purdum | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/metro-matters-assessing-a-poll-hints-of-flight-by-middle-class.html | Metro Matters  Assessing a Poll Hints of Flight By Middle Class | By Sam Roberts | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/new-haven-s-bond-rating-is-downgraded-by-moody-s.html | New Havens Bond Rating Is Downgraded by Moodys | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/school-board-gives-up-power-to-investigate.html | School Board Gives Up Power To Investigate | By Joseph Berger | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/using-housing-projects-for-welfare-angers-tenants.html | Using Housing Projects for Welfare Angers Tenants | By John Tierney | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/nyregion/zodiac-detectives-turn-to-computers-and-stars.html | Zodiac Detectives Turn To Computers and Stars | By Richard D Lyons | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/obituaries/kemper-marley-sr-is-dead-at-83-name-arose-in-76-slaying-inquiry.html | Kemper Marley Sr Is Dead at 83 Name Arose in 76 Slaying Inquiry | AP | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/designs-for-europe-germany-in-nato-not-important.html | Designs for Europe   Germany in NATO Not Important | By Ronald Steel | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/in-the-nation-revenues-not-taxes.html | IN THE NATION   Revenues Not Taxes | By Tom Wicker | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/the-folly-of-megascience.html | The Folly of MegaScience | By George Chapline | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/opinion/the-s-l-bailout-in-perspective.html | The S  L Bailout in Perspective | By John Allen Paulos | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-anniversary-with-little-to-celebrate.html | BASEBALL   Anniversary With Little to Celebrate | By Peter Applebome Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-parker-s-2500th-hit-powers-the-brewers.html | BASEBALL   Parkers 2500th Hit Powers the Brewers | By Al Harvin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-strawberry-wants-to-stay-with-mets.html | BASEBALL   Strawberry Wants To Stay With Mets | By Joseph Durso | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/baseball-white-sox-win-7th-in-a-row-and-move-into-first-place.html | BASEBALL   WHITE SOX WIN 7TH IN A ROW AND MOVE INTO FIRST PLACE | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/basketball-a-tough-big-man-for-the-nets.html | BASKETBALL   A Tough Big Man for the Nets | By Clifton Brown | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/canseco-gets-his-pitch-23.5-million-from-a-s.html | Canseco Gets His Pitch 235 Million From As | By Leonard Koppett Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/golf-trevino-and-caddie-having-good-years.html | GOLF   Trevino and Caddie Having Good Years | By Jaime Diaz Special to the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/nets-make-coleman-no-1-pick-in-nba-draft.html | NETS MAKE COLEMAN NO 1 PICK IN NBA DRAFT | By Sam Goldaper | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/outdoors-summer-adventures-in-naturalism.html | OUTDOORS   Summer Adventures in Naturalism | By Nelson Bryant | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/sports-of-the-times-chemistry-chinese-food-and-no-1.html | SPORTS OF THE TIMES   Chemistry Chinese Food And No 1 | By Dave Anderson | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/tennis-mandlikova-is-beaten-for-an-early-finale.html | TENNIS   Mandlikova Is Beaten For an Early Finale | By Robin Finn Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/viola-and-strawberry-lead-mets-to-ninth-straight.html | Viola and Strawberry Lead Mets to Ninth Straight | By Joseph Durso Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/sports/world-cup-90-notebook-adulation-for-italian-big-money-for-a-czech.html | WORLD CUP 90 Notebook   Adulation For Italian Big Money For a Czech | By Michael Janofsky Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/style/chronicle-715490.html | Chronicle | By Susan Heller Anderson | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/style/chronicle-755290.html | CHRONICLE | By Susan Heller Anderson | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/style/chronicle-755490.html | CHRONICLE | By Susan Heller Anderson | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/style/meyer-s-knowing-touch-with-color-and-shape.html | Meyers Knowing Touch With Color and Shape | By Bernadine Morris | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/theater/re-creating-black-vaudeville-without-removing-the-warts.html | Recreating Black Vaudeville Without Removing the Warts | By Glenn Collins | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/10th-death-in-office-shooting.html | 10th Death in Office Shooting | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/a-gamble-against-keynesian-theory.html | A Gamble Against Keynesian Theory | By Louis Uchitelle | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/abortions-harder-to-get-in-rural-areas-of-nation.html | Abortions Harder to Get In Rural Areas of Nation | By Tamar Lewin | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/bushs-shift-on-taxes-brings-better-mood-to-budget-talks.html | Bushs Shift on Taxes Brings Better Mood to Budget Talks | By David E Rosenbaum Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/child-abuse-trials-can-use-television.html | CHILD ABUSE TRIALS CAN USE TELEVISION | By Linda Greenhouse Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/de-klerk-addressing-blacks-speaks-of-a-new-constitution.html | De Klerk Addressing Blacks Speaks of a New Constitution | By Christopher S Wren Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/ex-model-testifies-to-wide-drug-use-with-mayor-barry.html | ExModel Testifies To Wide Drug Use With Mayor Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/excerpts-from-high-court-s-opinions-on-child-abuse-cases.html | Excerpts From High Courts Opinions on Child Abuse Cases | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/exerpts-from-court-ruling-upholding-two-affirmative-action-programs.html | Exerpts From Court Ruling Upholding Two Affirmative Action Programs | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/for-mandela-echoes-of-past-struggles.html | For Mandela Echoes of Past Struggles | By John Kifner Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/gop-in-revolt-on-taxes-steps-up-criticism-of-bush.html | GOP in Revolt on Taxes Steps Up Criticism of Bush | By Richard L Berke Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/health-personal-health.html | Health  Personal Health | Jane E Brody | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/health-study-reports-that-short-women-have-higher-risk-of-heart-attacks.html | Health   Study Reports That Short Women Have Higher Risk of Heart Attacks | By Natalie Angier | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/high-court-upholds-prohibition-on-soliciting-on-post-office-land.html | High Court Upholds Prohibition On Soliciting on Post Office Land | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/hispanic-district-in-los-angeles.html | Hispanic District in Los Angeles | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/hubble-telescope-loses-large-part-of-optical-ability.html | HUBBLE TELESCOPE LOSES LARGE PART OF OPTICAL ABILITY | By Warren E Leary Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/justices-bolster-race-preferences-at-federal-level.html | JUSTICES BOLSTER RACE PREFERENCES AT FEDERAL LEVEL | By Linda Greenhouse Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/louisiana-measure-to-block-abortions-is-sent-to-governor.html | Louisiana Measure To Block Abortions Is Sent to Governor | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/southwest-slows-to-crawl-as-the-temperatures-soar.html | Southwest Slows to Crawl As the Temperatures Soar | By Seth Mydans Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/union-head-wins-alabama-race.html | Union Head Wins Alabama Race | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/us/us-agency-seeks-uniform-labeling.html | US AGENCY SEEKS UNIFORM LABELING | By Marian Burros | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/aide-says-hungary-gave-refuge-in-79-to-terrorist-carlos.html | Aide Says Hungary Gave Refuge in 79 To Terrorist Carlos | By Celestine Bohlen Special To the New York Times | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/chinese-leader-has-surgery-reported-in-good-condition.html | Chinese Leader Has Surgery Reported in Good Condition | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/contras-yield-arms-in-ceremony.html | Contras Yield Arms in Ceremony | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/evolution-europe-forget-missing-medieval-artworks-east-germans-treasure-marks.html | Evolution in Europe  Forget the Missing Medieval Artworks East Germans Treasure the Marks | By Henry Kamm Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/evolution-in-europe-negotiators-fix-curbs-on-armies.html | Evolution in Europe   NEGOTIATORS FIX CURBS ON ARMIES | Special to The New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/evolution-in-europe-us-said-to-mute-opposition-to-european-aid-to-soviets.html | Evolution in Europe   US Said to Mute Opposition To European Aid to Soviets | By Thomas L Friedman Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/france-s-main-parties-move-to-counteract-le-pen.html | Frances Main Parties Move to Counteract Le Pen | By Alan Riding Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/german-is-jailed-in-sale-to-libya.html | GERMAN IS JAILED IN SALE TO LIBYA | By Serge Schmemann Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/house-approves-more-assistance-for-east-europe.html | House Approves More Assistance for East Europe | By Eric Schmitt Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/iranian-may-see-quake-as-opening-to-the-west.html | Iranian May See Quake As Opening to the West | By Philip Shenon Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/maan-s-relief-society-drops-estimate-of-earthquake-dead-to-40000.html | Maans Relief Society Drops Estimate of Earthquake Dead to 40000 | By Clyde Haberman Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/moscow-journal-matchmaker-s-dream-from-russia-with-love.html | Moscow Journal  matchmakers Dream From Russia With Love | By Ann Cooper Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/ozone-fading-fast-thatcher-tells-world-experts.html | Ozone Fading Fast Thatcher Tells World Experts | By Malcolm W Browne Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/political-violence-on-the-rise-again-in-guatemala-tarnishing-civilian-rule.html | Political Violence on the Rise Again in Guatemala Tarnishing Civilian Rule | By Lindsey Gruson Special To the New York Times | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/under-threat-peace-corps-is-leaving-philippines.html | Under Threat Peace Corps Is Leaving Philippines | By Steven Erlanger Special To the New York Times | TX 2-841821 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/warrant-is-issued-for-officer-accused-in-killing-of-jesuits.html | Warrant Is Issued for Officer Accused in Killing of Jesuits | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-28 | https://www.nytimes.com/1990/06/28/world/zambian-leader-vows-to-maintain-control.html | Zambian Leader Vows to Maintain Control | AP | TX 2-841821 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/3-van-goghs-stolen-from-dutch-museum.html | 3 van Goghs Stolen From Dutch Museum | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/4-projects-honored-for-design.html | 4 Projects Honored For Design | By Paul Goldberger | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/auctions.html | Auctions | By Rita Reif | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/frohnmayer-said-to-see-peril-to-theater-grants.html | Frohnmayer Said to See Peril to Theater Grants | By Barbara Gamarekian Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/in-europe-with-john-lewis.html | In Europe With John Lewis | By Jon Pareles | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/in-new-jersey-the-battles-that-won-a-war.html | In New Jersey the Battles That Won a War | By Joseph F Sullivan | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/in-the-hudson-valley-a-slice-of-life-as-it-was-in-1776.html | In the Hudson Valley a Slice of Life as It Was in 1776 | By Harold Faber | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/jazz-festival-pearl-bailey-s-pop-and-the-blues-of-wynton-marsalis.html | Jazz Festival  Pearl Baileys Pop and the Blues of Wynton Marsalis | By Jon Pareles | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/jazz-festival-the-music-of-bobby-mcferrin-and-chick-corea.html | Jazz Festival  The Music Of Bobby McFerrin and Chick Corea | By Stephen Holden | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/jazz-festival-the-voice-unamplified-and-not-by-choice.html | Jazz Festival  The Voice Unamplified And Not by Choice | By John S Wilson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/pop-jazz-a-gathering-of-greats-rare-even-in-new-york.html | PopJazz  A Gathering Of Greats Rare Even In New York | By Peter Watrous | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/restaurants-769390.html | Restaurants | By Bryan Miller | TX 2-841822 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/review-art-hartley-s-later-works-show-a-talent-distilled.html | ReviewArt  Hartleys Later Works Show a Talent Distilled | By Roberta Smith | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/review-dance-a-mass-a-surprise-city-ballet-premiere.html | ReviewDance  A Mass a Surprise City Ballet Premiere | By Jack Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/review-dance-who-does-what-to-whom-or-a-kinetic-wit-at-play.html | ReviewDance  Who Does What to Whom Or a Kinetic Wit at Play | By Anna Kisselgoff Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/surrender-then-massacre-at-a-fort-in-connecticut.html | Surrender Then Massacre At a Fort in Connecticut | By Nick Ravo | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/the-fourth-reliving-the-birth-of-a-nation.html | The Fourth Reliving the Birth of a Nation | By John Rather | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/throughout-westchester-relics-of-a-revolutionary-past.html | Throughout Westchester Relics of a Revolutionary Past | By James Feron | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/when-america-was-new.html | When America Was New | By Richard F Shepard | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/arts/yale-s-president-orders-the-closing-of-its-review.html | Yales President Orders the Closing of Its Review | By Alex S Jones | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/books/books-of-the-times-who-was-dian-fossey-and-what-killed-her.html | Books of The Times  Who Was Dian Fossey And What Killed Her | By Michiko Kakutani | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/4-options-exchanges-agree-on-a-new-trading-system.html | 4 Options Exchanges Agree On a New Trading System | By Gregory A Robb Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/a-pickens-drama-far-from-texas.html | A Pickens Drama Far From Texas | By James Sterngold Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/affordable-housing-the-twofamily-house-is-revived-in-jersey-city.html | Affordable HousingThe TwoFamily House Is Revived in Jersey City | By Rachelle Garbarine | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/agency-says-it-met-a-bailout-goal.html | Agency Says It Met a Bailout Goal | By Nathaniel C Nash Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/agreement-allows-minolta-to-market-polaroid-camera.html | Agreement Allows Minolta To Market Polaroid Camera | By John Holusha | TX 2-841822 | 1990-07-05 |

| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/american-s-big-plans-for-new-latin-routes.html | Americans Big Plans For New Latin Routes | By Eric Weiner | TX 2-841822 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/argentine-phone-deals.html | Argentine Phone Deals | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/business-people-dole-foods-president-goes-to-leading-rival.html | BUSINESS PEOPLE  Dole Foods President Goes to Leading Rival | By Daniel F Cuff | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/business-people-engelhard-aiding-shift-names-no-2-executive.html | BUSINESS PEOPLE  Engelhard Aiding Shift Names No 2 Executive | By Daniel F Cuff | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-alcoa-in-contract-on-recycled-cans.html | COMPANY NEWS   Alcoa in Contract On Recycled Cans | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-britain-accepts-rover-ruling.html | COMPANY NEWS   Britain Accepts Rover Ruling | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-federated-is-said-to-be-in-tax-case.html | COMPANY NEWS   Federated Is Said to Be In Tax Case | By Isadore Barmash | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-five-us-chip-makers-to-work-with-toyota.html | COMPANY NEWS   Five US Chip Makers To Work With Toyota | By John Markoff | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-fluor-is-awarded-big-saudi-contract.html | COMPANY NEWS   Fluor Is Awarded Big Saudi Contract | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/company-news-long-call-rate-cuts-by-at-t.html | COMPANY NEWS   LongCall Rate Cuts By ATT | By Keith Bradsher | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/credit-markets-treasury-issues-continue-to-gain.html | CREDIT MARKETS   TREASURY ISSUES CONTINUE TO GAIN | By Kenneth N Gilpin | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/economic-scene-how-to-read-bush-s-lips.html | Economic Scene   How to Read Bushs Lips | By Leonard Silk | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/lawyer-cited-in-insider-case.html | Lawyer Cited in Insider Case | Special to The New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/lotus-wins-copyright-decision.html | Lotus Wins Copyright Decision | By John Markoff | TX 2-841822 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/market-place-stock-rush-slows-at-mutual-funds.html | Market Place   Stock Rush Slows At Mutual Funds | By Floyd Norris | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/norway-salmon-dispute.html | Norway Salmon Dispute | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/panel-backs-fraud-funds.html | Panel Backs Fraud Funds | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/pathe-s-bid-is-set-back.html | Pathes Bid Is Set Back | Special to The New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/savings-unit-donations-criticized.html | Savings Unit Donations Criticized | By Nathaniel C Nash Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/stocks-continue-rise-as-dow-gains-16.58.html | Stocks Continue Rise as Dow Gains 1658 | By Robert J Cole | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Kim Foltz | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-chairman-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING Chairman at DMBB | By Kim Foltz | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-geer-hires-ammirati-executive.html | THE MEDIA BUSINESS ADVERTISING Geer Hires Ammirati Executive | By Kim Foltz | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Kim Foltz | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/the-media-business-advertising-supermarket-videos-planned-by-2-concerns.html | THE MEDIA BUSINESS ADVERTISING Supermarket Videos Planned by 2 Concerns | By Kim Foltz | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/tobacco-sales-off-in-california.html | Tobacco Sales Off in California | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/trump-effect-seen-at-banks.html | Trump Effect Seen At Banks | By Leslie Wayne | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/us-and-japan-set-accord-to-rectify-trade-imbalances.html | US AND JAPAN SET ACCORD TO RECTIFY TRADE IMBALANCES | By David E Sanger Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/business/us-broadens-inquiry-into-airline-fares.html | US Broadens Inquiry Into Airline Fares | By John H Cushman Jr Special To the New York Times | TX 2-841822 | 1990-07-05 |

| 1990-06-29 | https://www.nytimes.com/1990/06/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-841822 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/movies/review-film-when-a-comedian-becomes-an-institution.html | ReviewFilm   When a Comedian Becomes an Institution | By Vincent Canby | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/movies/tv-weekend-the-urge-to-gamble-and-how-to-fight-it.html | TV Weekend   The Urge to Gamble and How to Fight It | By John J OConnor | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/albany-leaders-agree-on-hospital-aid-increase.html | Albany Leaders Agree on Hospital Aid Increase | By Kevin Sack Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/at-jogger-trial-a-rescuer-tells-of-gang-attack.html | At Jogger Trial A Rescuer Tells Of Gang Attack | By Ronald Sullivan | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/child-abuse-protection-approved-in-albany.html | ChildAbuse Protection Approved in Albany | Special to The New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/dinkins-nears-pact-to-raise-property-taxes.html | Dinkins Nears Pact to Raise Property Taxes | By Don Terry | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/fernandez-to-run-drug-programs.html | Fernandez to Run Drug Programs | By Dennis Hevesi | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/get-tough-with-cuomo-is-bush-advice-to-rinfret.html | Get Tough With Cuomo Is Bush Advice to Rinfret | By Sam Howe Verhovek Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/li-teen-ager-guilty-of-killing-his-parents.html | LI TeenAger Guilty Of Killing His Parents | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/marcos-jury-is-told-to-weigh-whether-she-avoided-truth.html | Marcos Jury Is Told to Weigh Whether She Avoided Truth | By Craig Wolff | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/new-chapter-for-shoreham-new-york-files-to-take-plant.html | New Chapter for Shoreham New York Files to Take Plant | By Sarah Lyall Special to the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/our-towns-watch-the-birds-they-divebomb-on-this-island.html | Our Towns   Watch the Birds They Divebomb On This Island | By Nick Ravo | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/school-board-gets-2-new-hispanic-members.html | School Board Gets 2 New Hispanic Members | By Joseph Berger | TX 2-841822 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/short-census-form-is-to-be-included-in-new-york-papers.html | Short Census Form Is to Be Included In New York Papers | By Mireya Navarro | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/surrogate-defends-herself-on-lawyer-fees.html | Surrogate Defends Herself on Lawyer Fees | By William Glaberson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/teen-ager-cleared-as-accessory-to-friend-s-killing-of-her-mother.html | TeenAger Cleared as Accessory To Friends Killing of Her Mother | By Kirk Johnson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/tracking-crimes-of-prejudice-a-hunt-for-the-elusive-truth.html | Tracking Crimes of Prejudice A Hunt for the Elusive Truth | By James C McKinley Jr | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/nyregion/trooper-versus-trooper-at-a-trial-on-brutality.html | Trooper Versus Trooper At a Trial on Brutality | By Joseph F Sullivan Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/charles-jensen-76-a-retired-executive-of-cit-corp-dies.html | Charles Jensen 76 A Retired Executive Of CIT Corp Dies | By Glenn Fowler | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/obituaries/raymond-j-mcdonough-union-official-61.html | Raymond J McDonough Union Official 61 | Special to The New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/abroad-at-home-conscience-and-the-court.html | ABROAD AT HOME   Conscience and the Court | By Anthony Lewis | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/school-vouchers-dangerous-claptrap.html | School Vouchers Dangerous Claptrap | By Bill Honig | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/the-cost-of-soviet-disintegration.html | The Cost of Soviet Disintegration | By William H Luers | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/opinion/wheres-waldheim.html | Wheres Waldheim | By Garry Trudeau | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/baseball-red-sox-extend-lead-as-clemens-wins-12th.html | Baseball   Red Sox Extend Lead As Clemens Wins 12th | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/baseball-streak-reaches-10-as-mets-beat-reds-and-slip-into-2d-place.html | Baseball   Streak Reaches 10 as Mets Beat Reds and Slip Into 2d Place | By Joseph Durso | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/baseball-with-2-out-in-the-9th-geren-comes-through.html | Baseball   With 2 Out in the 9th Geren Comes Through | By Al Harvin | TX 2-841822 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/basketball-the-making-of-a-deal-how-the-magic-got-scott.html | Basketball   The Making of a Deal How the Magic Got Scott | By Sam Goldaper | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/boxing-notebook-trump-s-price-is-right-for-tyson-foreman-doubleheader.html | Boxing Notebook   Trumps Price Is Right for TysonForeman Doubleheader | By Phil Berger | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/golf-5-birdie-blast-gives-trevino-seniors-lead.html | Golf   5Birdie Blast Gives Trevino Seniors Lead | By Jaime Diaz Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/golf-no-cart-rule-finding-supporters-and-critics.html | Golf   NoCart Rule Finding Supporters and Critics | By Alex Yannis Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/horse-racing-notebook-handicappers-to-gain-a-line-on-medication.html | Horse Racing Notebook   Handicappers to Gain A Line on Medication | By Steven Crist | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/sports-of-the-times-you-are-playing-with-j-nicklaus.html | SPORTS OF THE TIMES   You Are Playing With J Nicklaus | By Dave Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/tennis-chang-breezes-onward-despite-bomb-distraction.html | Tennis   Chang Breezes Onward Despite Bomb Distraction | By Robin Finn Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/track-and-field-tac-official-defends-group-s-drug-policies.html | Track and Field   TAC Official Defends Groups Drug Policies | By William C Rhoden | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/sports/world-cup-90-support-for-maradona-from-an-opponent.html | World Cup 90   Support for Maradona From an Opponent | By Michael Janofsky Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-007690.html | Chronicle | BY Susan Heller Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-032790.html | Chronicle | BY Susan Heller Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-033290.html | Chronicle | BY Susan Heller Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-033390.html | Chronicle | By Susan Heller Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/style/chronicle-033790.html | Chronicle | BY Susan Heller Anderson | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-841822 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/theater/review-theater-what-has-aids-done-to-land-of-falsettos.html | ReviewTheater   What Has AIDS Done To Land of Falsettos | By Frank Rich | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/2-army-reservists-killed.html | 2 Army Reservists Killed | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/3-little-words-how-bush-dropped-his-tax-pledge.html | 3 Little Words How Bush Dropped His Tax Pledge | By Andrew Rosenthal Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/40-sightseers-hurt-in-crash-of-alaska-excursion-train.html | 40 Sightseers Hurt in Crash Of Alaska Excursion Train | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/400-homes-in-california-destroyed-by-brush-fires.html | 400 Homes in California Destroyed by Brush Fires | By Seth Mydans Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/ama-supports-testing-of-french-abortion-pill.html | AMA Supports Testing of French Abortion Pill | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/another-top-aide-quits-justice-post.html | ANOTHER TOP AIDE QUITS JUSTICE POST | By David Johnston Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/baton-rouge-journal-a-dash-of-flamboyance-in-the-lawmaking-stew.html | Baton Rouge Journal   A Dash of Flamboyance In the Lawmaking Stew | By Peter Applebome Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/conferees-agree-on-bill-to-cover-cost-of-oil-spills.html | CONFEREES AGREE ON BILL TO COVER COST OF OIL SPILLS | By John H Cushman Jr Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/consumer-group-is-naming-punished-medical-professionals.html | Consumer Group Is Naming Punished Medical Professionals | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/court-issues-conflicting-rulings-on-arizona-s-death-penalty-law.html | Court Issues Conflicting Rulings On Arizona Death Penalty Law | AP Special to The New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/court-sees-tape-of-mayor-barry-talking-of-drugs.html | Court Sees Tape Of Mayor Barry Talking of Drugs | By B Drummond Ayres Jr Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/ex-police-chief-sentenced.html | ExPolice Chief Sentenced | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/jet-pilot-accidentally-fired-live-missile-air-force-says.html | Jet Pilot Accidentally Fired Live Missile Air Force Says | AP | TX 2-841822 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/law-bar-wanderings-probate-lawyer-illustrate-shakiness-world-firms.html | Law At The Bar   The Wanderings of a Probate Lawyer Illustrate the Shakiness in the World of Firms | David Margolick | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/law-friends-of-free-speech-now-consider-its-limits.html | Law   Friends of Free Speech Now Consider Its Limits | By Neil A Lewis Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/mandela-mania-inner-city-children-find-hero-of-their-own.html | Mandela Mania InnerCity Children Find Hero of Their Own | By Isabel Wilkerson Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/mandela-travels-to-miami-amid-protests-over-castro.html | Mandela Travels to Miami Amid Protests Over Castro | By Howard W French Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/melted-coins-and-rubble-above-a-city.html | Melted Coins And Rubble Above a City | By Richard W Stevenson Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/military-tests-could-have-found-defect-in-telescope-experts-say.html | Military Tests Could Have Found Defect in Telescope Experts Say | By William J Broad | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/money-for-food-program-voted.html | Money for Food Program Voted | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/scientists-assess-the-hubble-loss.html | SCIENTISTS ASSESS THE HUBBLE LOSS | By John Noble Wilford | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/senate-again-votes-to-ban-assault-weapons-for-3-years.html | Senate Again Votes to Ban Assault Weapons for 3 Years | By Steven A Holmes Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/senator-urges-military-resources-be-turned-to-environmental-battle.html | Senator Urges Military Resources Be Turned to Environmental Battle | By Philip Shabecoff Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/us/washington-talk-for-freshman-senator-a-unifying-budget-role.html | Washington Talk   For Freshman Senator A Unifying Budget Role | By Susan F Rasky Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/bomb-kills-14-at-police-station-in-medellin.html | Bomb Kills 14 at Police Station in Medellin | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/canadian-voices-crisis-over-quebec-arouses-more-chagrin-than-alarm.html | Canadian Voices Crisis Over Quebec Arouses More Chagrin Than Alarm | By John F Burns Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-europe-baker-says-nato-might-pursue-individual-pacts-eastern-europe.html | Evolution in Europe   Baker Says NATO Might Pursue Individual Pacts in Eastern Europe | By Thomas L Friedman Special To the New York Times | TX 2-841822 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-europe-marxism-vanishes-hungarians-argue-over-role-religion-school.html | Evolution in Europe   As Marxism Vanishes Hungarians Argue Over Role of Religion in School | By Celestine Bohlen Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-in-europe-as-cold-war-recedes-radio-services-face-cuts.html | Evolution in Europe   As Cold War Recedes Radio Services Face Cuts | By David Binder Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-in-europe-lithuanians-debating-a-freeze-on-independence.html | Evolution in Europe   Lithuanians Debating a Freeze on Independence | AP | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/evolution-in-europe-model-east-german-business-looks-to-even-better-days-ahead.html | Evolution in Europe   Model East German Business Looks to Even Better Days Ahead | By Steven Greenhouse Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/iran-aide-doubts-help-on-hostages.html | IRAN AIDE DOUBTS HELP ON HOSTAGES | By Philip Shenon Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/israeli-held-in-massacre-says-he-sought-revenge-for-rape.html | Israeli Held in Massacre Says He Sought Revenge for Rape | Special to The New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/leningrad-journal-party-facing-clings-to-its-properties.html | Leningrad Journal   Party Facing Clings to Its Properties | By Bill Keller Special to the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/shamir-again-opposes-us-on-plans-for-mideast-talks.html | Shamir Again Opposes US On Plans for Mideast Talks | By Joel Brinkley Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/slow-day-at-the-spy-shop-in-teheran-is-it-a-sign.html | Slow Day at the Spy Shop in Teheran Is It a Sign | By Clyde Haberman Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-29 | https://www.nytimes.com/1990/06/29/world/un-to-ask-morocco-and-sahara-to-meet-on-extending-cease-fire.html | UN to Ask Morocco and Sahara To Meet on Extending CeaseFire | By Paul Lewis Special To the New York Times | TX 2-841822 | 1990-07-05 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/british-press-is-warned-to-curb-its-excesses.html | British Press Is Warned To Curb Its Excesses | By Sheila Rule Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/jazz-festival-a-singer-s-improvisations-probe-emotion.html | Jazz Festival   A Singers Improvisations Probe Emotion | By Peter Watrous | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/jubilation-with-dignity.html | Jubilation With Dignity | By John Pareles | TX 2-794415 | 1990-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/review-dance-a-square-dance-from-russia.html | ReviewDance   A Square Dance From Russia | By Anna Kisselgoff | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/arts/stolen-treasure-three-stories.html | Stolen Treasure Three Stories | By William H Honan | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/books/books-of-the-times-when-the-peter-principle-was-fatal-to-millions.html | Books of The Times   When the Peter Principle Was Fatal to Millions | By Herbert Mitgang | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/arco-to-pay-800-million-in-tax-case.html | ARCO to Pay 800 Million In Tax Case | By Michael Lev Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/bankruptcy-filings-up.html | Bankruptcy Filings Up | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/campbell-to-shed-its-fresh-foods-group.html | Campbell to Shed Its FreshFoods Group | By Anthony Ramirez | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/company-news-apple-changing-software-setup.html | COMPANY NEWS   Apple Changing Software Setup | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/company-news-bank-revamping-in-new-england.html | COMPANY NEWS   Bank Revamping In New England | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/dow-up-1.98-trading-remains-sluggish.html | Dow Up 198 Trading Remains Sluggish | By Robert J Cole | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/florida-freeze-damage.html | Florida Freeze Damage | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/kimberly-and-times-co-selling-paper-mill.html | Kimberly and Times Co Selling Paper Mill | By Leslie Wayne | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/mortgage-rate-declines.html | Mortgage Rate Declines | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/new-trial-on-ford-s-wiper.html | New Trial on Fords Wiper | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/patents-keeping-the-pool-clean-without-using-chlorine.html | Patents   Keeping the Pool Clean Without Using Chlorine | By Edmund L Andrews | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/patents-now-it-s-sex-tomatoes-and-software.html | Patents   Now Its Sex Tomatoes And Software | By Edmund L Andrews | TX 2-794415 | 1990-07-13 |

| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/patents-protecting-spacecraft-from-debris-in-orbit.html | Patents  Protecting Spacecraft From Debris in Orbit | By Edmund L Andrews | TX 2-794415 | 1990-07-13 |
|---|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/pathe-s-bid-is-set-back.html | Pathes Bid Is Set Back | Special to The New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/prices-paid-to-farmers-drop-1.3.html | Prices Paid To Farmers Drop 13 | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/pulling-the-plug-in-a-savings-failure.html | Pulling the Plug in a Savings Failure | By Philip Shenon Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/treasuries-climb-on-bush-tax-talk.html | Treasuries Climb on Bush Tax Talk | By H J Maidenberg | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/trump-ousts-president-of-shuttle-airline.html | Trump Ousts President of Shuttle Airline | By Eric Weiner | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/underwriting-fees-still-dropping.html | Underwriting Fees Still Dropping | By Kurt Eichenwald | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/us-sells-centrust-for-86-million.html | US Sells Centrust for 86 Million | By Richard W Stevenson Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/business/your-money-in-the-long-run-stocks-are-better.html | Your Money  In the Long Run Stocks Are Better | By Jan M Rosen | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/movies/review-film-rap-track-about-sex-in-suburbs.html | ReviewFilm  Rap Track About Sex In Suburbs | By Caryn James | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/about-new-york-alphabet-soup-telling-an-irt-from-a-bmt.html | About New York   Alphabet Soup Telling an IRT From a BMT | By Calvin Sims | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/almost-everybody-s-playing-stomp-the-trump.html | Almost Everybodys Playing StomptheTrump | By James Barron | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/bridge-090490.html | Bridge | By Alan Truscott | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/council-gains-budget-pact-with-dinkins.html | Council Gains Budget Pact With Dinkins | By Don Terry | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/court-upholds-the-use-of-rico-to-sue-utilities.html | Court Upholds The Use of RICO To Sue Utilities | By Richard D Lyons | TX 2-794415 | 1990-07-13 |

| | | | | |
|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/dinkins-reduces-task-force-on-safety-of-social-clubs.html | Dinkins Reduces Task Force On Safety of Social Clubs | By James C McKinley Jr | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/garcias-extortion-convictions-are-reversed-by-appeals-panel.html | Garcias Extortion Convictions Are Reversed by Appeals Panel | By William Glaberson | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/in-albany-any-2-chairs-quickly-tilt-at-each-other.html | In Albany Any 2 Chairs Quickly Tilt at Each Other | By Sam Howe Verhovek Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/ira-s-doherty-wins-right-to-ask-asylum.html | IRAs Doherty Wins Right to Ask Asylum | By Craig Wolff | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/it-sells-pins-toys-and-lunch-but-maybe-not-much-longer.html | It Sells Pins Toys and Lunch But Maybe Not Much Longer | By Lisa W Foderaro | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/newsprint-recycling-becomes-law-for-papers-in-suffolk.html | Newsprint Recycling Becomes Law for Papers in Suffolk | By Sarah Lyall Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/pain-vs-gain-in-jersey-tax-increases.html | Pain vs Gain in Jersey Tax Increases | BY Anthony Depalma Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/nyregion/signal-power-failure-knocks-out-trains-in-northeast-corridor.html | Signal Power Failure Knocks Out Trains In Northeast Corridor | By Alessandra Stanley | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/gilberto-roman-29-ex-boxing-champion.html | Gilberto Roman 29 ExBoxing Champion | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/irving-wallace-whose-33-books-sold-in-the-millions-is-dead-at-74.html | Irving Wallace Whose 33 Books Sold in the Millions Is Dead at 74 | By Richard Severo | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/jerome-k-ohrbach-82-ex-head-of-well-known-apparel-chain.html | Jerome K Ohrbach 82 ExHead Of WellKnown Apparel Chain | By Glenn Fowler | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/obituaries/peggy-glanville-hicks-dies-at-77-opera-composer-and-music-critic.html | Peggy GlanvilleHicks Dies at 77 Opera Composer and Music Critic | By John Rockwell | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/all-we-croatians-want-is-democracy.html | All We Croatians Want Is Democracy | By Franjo Tudjman | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/bushs-biggest-blunder.html | Bushs Biggest Blunder | By Stuart M Butler | TX 2-794415 | 1990-07-13 |

| | | | | |
|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/foreign-affairs-mandela-must-judge-again.html | FOREIGN AFFAIRS   Mandela Must Judge Again | By Flora Lewis | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/nasty-try-new-york.html | Nasty Try New York | By Ewa Zadrzynska | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/opinion/observer-herky-jerky-bang-bang.html | OBSERVER   HerkyJerky BangBang | By Russell Baker | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-kittle-provides-big-blast-for-surprising-white-sox.html | BASEBALL   Kittle Provides Big Blast For Surprising White Sox | By Michael Martinez Special To The New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-mets-win-11th-in-a-row-and-move-into-first.html | BASEBALL   Mets Win 11th in a Row and Move Into First | By Joseph Durso | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-pirates-fall-a-rung-losing-to-giants.html | BASEBALL   Pirates Fall a Rung Losing to Giants | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/baseball-sanders-likely-to-join-farm-team.html | BASEBALL   Sanders Likely to Join Farm Team | Special to The New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/golf-trevino-breaks-the-36-hole-record.html | GOLF   Trevino Breaks the 36Hole Record | By Jaime Diaz Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/it-s-getting-to-be-a-habit-no-hitters-for-stewart-and-valenzuela.html | Its Getting to Be a Habit NoHitters for Stewart and Valenzuela | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/lemond-riding-on-confidence.html | LeMond Riding On Confidence | By Samuel Abt Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/no-charges-for-3-capitals.html | No Charges for 3 Capitals | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/sports-of-the-times-no-hefty-lunch-for-beefy-gregg.html | SPORTS OF THE TIMES No Hefty Lunch for Beefy Gregg | By Ira Berkow | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/tennis-capriati-advances-to-a-match-with-graf.html | TENNIS   Capriati Advances To a Match With Graf | By Robin Finn Special to The New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/sports/world-cup-90-italy-warming-up-to-an-outsider.html | WORLD CUP 90   Italy Warming Up to an Outsider | By George Vecsey Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/chronicle-286390.html | CHRONICLE | By Susan Heller Anderson | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/chronicle-297990.html | CHRONICLE | By Susan Heller Anderson | TX 2-794415 | 1990-07-13 |

| | | | | |
|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/chronicle-298090.html | CHRONICLE | By Susan Heller Anderson | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-coping-with-pet-portraiture.html | CONSUMERS WORLD Coping   With Pet Portraiture | By Andy Grundberg | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-guidepost-beneficial-bugs.html | CONSUMERS WORLD Guidepost Beneficial Bugs | By Joan Lee Faust | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-lawn-care-concern-says-it-will-limit-safety-claims.html | CONSUMERS WORLD   Lawn Care Concern Says It Will Limit Safety Claims | By Barry Meier | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/style/consumer-s-world-windowless-air-conditioners-what-they-do-and-don-t-do.html | CONSUMERS WORLD   Windowless AirConditioners What They Do And Dont Do | By Matthew L Wald | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/theater/arts-agency-denies-4-grants-suggested-by-advisory-panel.html | Arts Agency Denies 4 Grants Suggested by Advisory Panel | By Barbara Gamarekian Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/arsonist-s-lone-match-emerges-as-clue-in-santa-barbara-fire.html | Arsonists Lone Match Emerges as Clue in Santa Barbara Fire | By Seth Mydans Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/barry-s-defense-seeks-to-depict-arrest-as-illegal.html | Barrys Defense Seeks to Depict Arrest as Illegal | By B Drummond Ayres Jr Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/bishop-excommunicates-2-in-texas-for-abortion-stance.html | Bishop Excommunicates 2 In Texas for Abortion Stance | By Ari L Goldman | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/bush-defends-reversal-on-taxes-citing-nation-s-economic-needs.html | Bush Defends Reversal on Taxes Citing Nations Economic Needs | By Andrew Rosenthal Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/bush-vetoes-bill-on-family-leave.html | Bush Vetoes Bill on Family Leave | By Steven A Holmes Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/food-assistance-to-poor-women-gets-a-reprieve.html | Food Assistance To Poor Women Gets a Reprieve | By Robert Pear Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/government-bans-mercury-in-interior-latex-paints.html | Government Bans Mercury in Interior Latex Paints | By Barry Meier | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/his-case-won-justice-announces-retirement.html | His Case Won Justice Announces Retirement | AP | TX 2-794415 | 1990-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/in-los-angeles-mandela-is-getting-the-million-dollar-treatment.html | In Los Angeles Mandela Is Getting the MillionDollar Treatment | By John Kifner Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/nasa-is-assailed-on-quality-control.html | NASA Is Assailed on Quality Control | By Warren E Leary Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/patient-is-injected-with-aids-tainted-blood.html | Patient Is Injected With AIDSTainted Blood | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/president-s-news-conference-on-domestic-and-foreign-issues.html | Presidents News Conference on Domestic and Foreign Issues | Special to The New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/richard-english-81-of-all-black-battalion.html | Richard English 81 Of AllBlack Battalion | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/searchers-end-attempt-to-find-flood-victims.html | Searchers End Attempt To Find Flood Victims | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/texas-reporter-is-jailed-for-withholding-names.html | Texas Reporter Is Jailed For Withholding Names | By Roberto Suro Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/us/us-space-agency-grounds-shuttles-over-a-fuel-leak.html | US SPACE AGENCY GROUNDS SHUTTLES OVER A FUEL LEAK | By William J Broad | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/93-nations-move-to-ban-chemicals-that-harm-ozone.html | 93 NATIONS MOVE TO BAN CHEMICALS THAT HARM OZONE | By Malcolm W Browne Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/as-mandela-stumps-for-sanctions-south-africa-debates-them.html | As Mandela Stumps for Sanctions South Africa Debates Them | By Christopher S Wren Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/bush-tries-to-push-shamir-to-peace-talks.html | Bush Tries to Push Shamir to Peace Talks | By Thomas L Friedman Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/colombian-rebels-release-us-miner.html | Colombian Rebels Release US Miner | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-europe-deir-hanna-journal-when-poetry-seared-fire-mideast.html | Evolution in Europe Deir Hanna Journal When Poetry Is Seared In the Fire of the Mideast | By Joel Brinkley Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-europe-old-political-rifts-surface-poland-now-that-communists.html | Evolution in Europe   Old Political Rifts Surface in Poland Now That the Communists Are Out | By Stephen Engelberg Special To the New York Times | TX 2-794415 | 1990-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-edgily-east-germans-await-economic-union.html | Evolution in Europe   Edgily East Germans Await Economic Union | By Serge Schmemann Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-in-east-german-town-shoddy-wares-are-already-a-memory.html | Evolution in Europe   In East German Town Shoddy Wares Are Already a Memory | By Henry Kamm Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-lithuania-agrees-to-100-day-delay-on-independence.html | EVOLUTION IN EUROPE   LITHUANIA AGREES TO 100DAY DELAY ON INDEPENDENCE | By Bill Keller Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-new-issue-in-moscow-televise-the-congress.html | Evolution in Europe   New Issue in Moscow Televise the Congress | By Francis X Clines Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-polish-police-break-sit-in-at-farm-ministry.html | Evolution in Europe   Polish Police Break SitIn at Farm Ministry | AP | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/evolution-in-europe-the-lithuanian-resolution.html | Evolution in Europe   The Lithuanian Resolution | Special to The New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/in-palace-woods-a-japanese-wedding.html | In Palace Woods a Japanese Wedding | By David E Sanger Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/us-sees-broad-effects-in-a-division-of-canada.html | US Sees Broad Effects In A Division of Canada | By Clifford Krauss Special To the New York Times | TX 2-794415 | 1990-07-13 |
| 1990-06-30 | https://www.nytimes.com/1990/06/30/world/zambian-is-arrested-after-reporting-coup.html | Zambian Is Arrested After Reporting Coup | AP | TX 2-794415 | 1990-07-13 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/antiques-artifacts-from-africa-show-the-shape-of-a-people.html | ANTIQUES   ARTIFACTS FROM AFRICA SHOW THE SHAPE OF A PEOPLE | By Rita Reif | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/architecture-view-another-chance-for-a-prime-piece-of-real-estate.html | ARCHITECTURE VIEW   ANOTHER CHANCE FOR A PRIME PIECE OF REAL ESTATE | By Paul Goldberger | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/orwelllian-logic-is-rampant-at-the-brancacci.html | ART   Orwelllian Logic Is Rampant At the Brancacci | KEN SHULMAN | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/art-view-an-artist-and-his-city-titian-in-venice.html | ART VIEW   An Artist and His City Titian in Venice | By Michael Kimmelman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/dance-view-when-an-opera-is-transformed-into-a-dance.html | DANCE VIEW   When an Opera Is Transformed Into a Dance | By Jack Anderson | TX 2-841929 | 1990-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/home-entertainment-video-fast-forward-what-to-say-when-the-film-is-unrated.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   What to Say When the Film Is Unrated | By Peter M Nichols | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/in-the-arts-tomorrow-begins-with-yesterday.html | In the Arts Tomorrow Begins With Yesterday | By Leo Braudy | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/jazz-festival-new-work-by-brubeck-quartet.html | Jazz Festival   New Work By Brubeck Quartet | By Jon Pareles | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/music-a-lost-generation-of-americans-is-coming-home.html | MUSIC   A LOST GENERATION OF AMERICANS IS COMING HOME | By K Robert Schwarz | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/music-view-do-we-really-need-to-see-wotans-dimples.html | MUSIC VIEWDo We Really Need to See Wotans Dimples | By Donal Henhan | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/nostalgia-can-choke-the-ongoing-stream-of-your-life.html | Nostalgia Can Choke the Ongoing Stream of Your Life | By James Gorman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/photo-chaba-fadela-performing-club-sob-manhattan-jack-vartoogian-review-disco.html | Photo Chaba Fadela performing at the club SOB in Manhattan Jack VartoogianReviewDisco   Arabic Funk Sound From Algeria | By Jon Pareles | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/pop-view-the-music-that-haunts-twin-peaks.html | POP VIEW   The Music That Haunts Twin Peaks | By John Rockwell | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/recordings-early-opera-is-the-latest-rage-on-disks.html | RECORDINGS   Early Opera Is the Latest Rage on Disks | By George Jellinek | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/recordings-sonic-youth-makes-a-giant-noise-with-a-little-pop.html | RECORDINGS   SONIC YOUTH MAKES A GIANT NOISE WITH A LITTLE POP | By Jon Pareles | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-a-lampoon-by-tudor.html | ReviewDance   A Lampoon By Tudor | By Jennifer Dunning | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-a-penetrating-dark-elegies-in-an-all-tudor-program.html | ReviewDance   A Penetrating Dark Elegies In an AllTudor Program | By Jennifer Dunning | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-darci-kistler-as-swan-queen.html | ReviewDance   Darci Kistler as Swan Queen | By Jack Anderson | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-dr-midnight-and-other-literate-works.html | ReviewDance   Dr Midnight and Other Literate Works | By Jennifer Dunning | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-ruzimatov-in-sleeping-beauty.html | ReviewDance   Ruzimatov In Sleeping Beauty | By Jennifer Dunning | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-dance-the-gail-conrad-company-in-a-small-scale-potpourri.html | ReviewDance   The Gail Conrad Company In a SmallScale Potpourri | By Jack Anderson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-music-a-flutist-in-debut-at-carnegie.html | ReviewMusic   A Flutist In Debut At Carnegie | By James R Oestreich | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-music-works-from-quebec-by-le-nouvel-ensemble.html | ReviewMusic   Works From Quebec By Le Nouvel Ensemble | By Allan Kozinn | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-opera-moore-s-carry-nation-a-prohibitionist-s-story.html | ReviewOpera   Moores Carry Nation A Prohibitionists Story | By Bernard Holland | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/review-theater-jekyll-tale-updated-to-music.html | ReviewTheater   Jekyll Tale Updated To Music | By Stephen Holden | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/television-this-alter-ego-helps-scripts-be-psychologically-sound.html | TELEVISION   This Alter Ego Helps Scripts Be Psychologically Sound | By Edward Silver | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/arts/video-compact-camcorders-slug-it-out.html | VIDEO   Compact Camcorders Slug It Out | By Hans Fantel | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/a-lesson-for-the-principal.html | A LESSON FOR THE PRINCIPAL | By Phillip Lopate | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/a-woman-s-troubles.html | A WOMANS TROUBLES | By Alice McDermott | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/advice-formthe-teachers.html | ADVICE FORMTHE TEACHERS | By Joan Countryman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/affirmative-action-a-negative-opinion.html | AFFIRMATIVE ACTION A NEGATIVE OPINION | By Andrew Hacker | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/ans-some-words-for-the-children.html | ANS SOME WORDS FOR THE CHILDREN | By Bernice Ecullinan | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/children-s-books-998490.html | CHILDRENS BOOKS | By Moira Hodgson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/dean-rusk-s-personal-truce.html | DEAN RUSKS PERSONAL TRUCE | By John Lewis Gaddis | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/despot-of-the-dream-circuit.html | DESPOT OF THE DREAM CIRCUIT | By Richard Burgin | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction-with-lawrence-before-arabia.html | IN SHORT FICTIONWITH LAWRENCE BEFORE ARABIA | By Bruce Allen | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Fisher Williamson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction.html | IN SHORTFICTION | By Joan Mooney | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction-740390.html | IN SHORT   NONFICTION | By Carl Sommers | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction-cocteau-s-palette.html | IN SHORT NONFICTION   COCTEAUS PALETTE | By Judith Shulevitz | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction-love-death-and-when-do-we-eat.html | IN SHORT NONFICTION   LOVE DEATH AND WHEN DO WE EAT | By Kathleen Quinn | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joyce Cohen | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Patricia Guthrie | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/innocents-undone.html | INNOCENTS UNDONE | By Steve Erickson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/misadventrues-in-the-slave-trade.html | MISADVENTRUES IN THE SLAVE TRADE | By Thomas Keneally | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/mothers-are-a-girl-s-best-friend.html | MOTHERS ARE A GIRLS BEST FRIEND | By Carol Tavris | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/new-noteworthy.html | New Noteworthy | By George Johnson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/no-headline-999890.html | No Headline | By Gene Lees | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/no-mein-fuhrer.html | NO MEIN FUHRER | By V R Berghahn | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/science-sorcery-and-the-tropics.html | SCIENCE SORCERY AND THE TROPICS | By Shirley Lindenbaum | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/sneaking-out-for-a-bacon-butty.html | SNEAKING OUT FOR A BACON BUTTY | By William Hpritchard | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/the-artist-is-a-pest.html | THE ARTIST IS A PEST | By Suzanne Ruta | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/the-first-jeffersonian.html | THE FIRST JEFFERSONIAN | By Robert Dallek | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/books/the-voltaire-project-a-collector-s-obsession.html | THE VOLTAIRE PROJECT A COLLECTORS OBSESSION | By Stephen Weissman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/all-about-yellow-pages-changing-shopping-habits-keep-those-fingers-walking.html | All AboutYellow Pages   Changing Shopping Habits Keep Those Fingers Walking | By Edmund L Andrews | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/business-diary-is-us-japan-pact-a-fair-trade.html | BUSINESS DIARY   Is USJapan Pact a Fair Trade | By Allen R Myerson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/equipment-drags-on-at-t.html | Equipment Drags on ATT | By Keith Bradsher | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/forum-let-s-stop-selling-cancer-to-children.html | FORUM   Lets Stop Selling Cancer to Children | By Mark Green | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/forum-the-latest-political-litmus-test.html | FORUM   The Latest Political Litmus Test | By Joesph Stanislaw and Daniel Yergin | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/forum-we-want-to-keep-working.html | FORUMWe Want to Keep Working | By Myrtle Fitzgerald | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/managing-getting-mad-then-getting-even.html | Managing   Getting Mad Then Getting Even | By Deborah L Jacobs | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/market-watch-wall-street-shrugs-off-tax-threat.html | MARKET WATCH   Wall Street Shrugs Off Tax Threat | By Floyd Norris | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/mutual-funds-when-small-is-beautiful.html | Mutual Funds   When Small Is Beautiful | By Carole Gould | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/tech-notes-from-sikorsky-to-fly-by.html | Tech Notes   From Sikorsky to Fly By | By John Holusha | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/business/technology-the-concept-car-pushes-change.html | Technology   The Concept Car Pushes Change | By George Harrar | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/the-brokerage-house-that-is-learning-to-love-junk.html | The Brokerage House That Is Learning to Love Junk | By Anise C Wallace | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/the-dicey-future-at-chase-manhatan.html | The Dicey Future at Chase Manhatan | By Michael Quint | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/the-executive-computer-does-software-lose-credibility-when-it-s-inexpensive.html | The Executive Computer   Does Software Lose Credibility When Its Inexpensive | By Peter H Lewis | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/the-executive-life-making-japanese-bosses-stand-up-and-applaud.html | The Executive LifeMaking Japanese Bosses Stand Up and Applaud | By Deirdre Fanning | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/wall-street-a-little-bad-news-in-aviation-leasing.html | Wall Street   A Little Bad News in Aviation Leasing | By Diana B Henriques | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/wall-street-who-is-causing-the-selling-pressure-at-at-e.html | Wall Street   Who Is Causing the Selling Pressure at ATE | By Diana B Henriques | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/world-markets-waiting-for-the-other-shoe-in-mexico.html | World Markets   Waiting for the Other Shoe in Mexico | By Jonathan Fuerbringer | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/busine ss/your-own-account-loosening-the-401-k-rules.html | Your Own AccountLoosening the 401 k Rules | By Mary Rowland | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/food-by-the-charcoal-s-red-glare.html | Food   By The Charcoals Red Glare | BY Jacques Pepin | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/hers-ladies-compartment.html | Hers   Ladies Compartment | BY Martha Stevenson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/men-s-style-cutting-it-close.html | Mens Style   Cutting It Close | BY Ruth La Ferla | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/on-language-drop-the-gun-louie.html | On Language   Drop the Gun Louie | BY William Safire | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/the-border-boom-hope-and-heartbreak.html | The Border Boom Hope And Heartbreak | By Sandy Tolan | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/the-prime-of-pat-schroeder.html | THE PRIME OF PAT SCHROEDER | BY Susan Ferraro | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/wine-the-spanish-acquisition.html | Wine   The Spanish Acquisition | By Frank J Prial | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/magaz ine/works-in-progress-malodorous.html | Works in Progress   Malodorous | By Bruce Weber | TX 2-841929 | 1990-07-09 |

| | | | | |
|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/film-view-comics-heroes-are-dwarfed-by-movies.html | FILM VIEW   Comics Heroes Are Dwarfed By Movies | By Janet Maslin | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/home-entertainment-video-critics-choices-doing-divorces-the-way-they-were.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Doing Divorces the Way They Were | By Caryn James | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/motion-pictures-bruce-willis-looks-for-the-man-within-the-icon.html | MOTION PICTURES   Bruce Willis Looks for the Man Within the Icon | By Kenneth Turan | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/movies/television-popular-films-are-feeding-the-series-maw.html | TELEVISION   Popular Films Are Feeding the Series Maw | By Marc Gunther | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/a-changing-mortgage-market-in-county.html | A Changing Mortgage Market in County | By Penny Singer | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/about-long-island-so-many-weddings-so-few-hands.html | ABOUT LONG ISLAND   So Many Weddings So Few Hands | By Diane Ketcham | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/after-king-mandela-and-42-years-a-pastor-retires.html | After King Mandela and 42 Years a Pastor Retires | By Donatella Lorch | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/albany-lurches-toward-adjournment.html | Albany Lurches Toward Adjournment | By Kevin Sack Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-305190.html | Answering The Mail | By Bernard Gladstone | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-305290.html | Answering The Mail | By Bernard Gladstone | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-305390.html | Answering The Mail | By Bernard Gladstone | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/answering-the-mail-996690.html | Answering The Mail | By Bernard Gladstone | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-a-distorted-view-of-2-decades.html | ARTA Distorted View of 2 Decades | By Helen Harrison | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-eyeopening-show-of-hungarian-painting.html | ARTEyeOpening Show of Hungarian Painting | By William Zimmer | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-for-diverse-reasons-an-exodus-of-county-arts-administrators.html | ART   For Diverse Reasons an Exodus Of County Arts Administrators | By Vivien Raynor | TX 2-841929 | 1990-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-prints-and-drawings-by-latin-americans.html | ART   Prints and Drawings By Latin Americans | By Vivien Raynor | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/art-the-emotional-force-of-nature-as-a-theme.html | ARTThe Emotional Force Of Nature as a Theme | By Phyllis Braff | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/bensonhurst-jurors-irk-judge.html | Bensonhurst Jurors Irk Judge | By Chris Hedges | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/book-club-for-blacks-finds-quick-support.html | Book Club for Blacks Finds Quick Support | By Carolyn Battista | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/broadening-teenagers-job-horizons.html | Broadening TeenAgers Job Horizons | By Regina Morrisey | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/census-takes-to-the-streets-to-seek-the-uncounted.html | Census Takes to the Streets to Seek the Uncounted | By Mireya Navarro | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/charles-f-cummings-state-history-questions-just-ask-him.html | Charles F CummingsState History Questions Just Ask Him | By Joseph Deitch | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/chasing-speeders-on-the-sprain-brook.html | Chasing Speeders on the Sprain Brook | By Amy Hill Hearth | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/confusion-clouds-debut-of-leave-law.html | Confusion Clouds Debut Of Leave Law | By Nicole Wise | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinion-allowing-death-to-arrive.html | CONNECTICUT OPINIONAllowing Death to Arrive | By Lois Harmon Alcosser | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinion-cramming-for-the-vacation.html | CONNECTICUT OPINIONCramming for the Vacation | By Kitty Florey | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinion-two-generations-without-a-gap.html | CONNECTICUT OPINIONTwo Generations Without a Gap | By Ruth Epstein | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-opinon-a-laser-beam-transports-mozart.html | CONNECTICUT OPINONA Laser Beam Transports Mozart | By Richard Galligan | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/connecticut-q-a-dr-stephen-tobin-a-holistic-approach-to-animal-medicine.html | CONNECTICUT QA DR STEPHEN TOBIN   A Holistic Approach to Animal Medicine | By Andi Rierden | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/county-center-adapts-for-hearing-impaired.html | County Center Adapts For Hearing Impaired | By Lynne Ames | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dance-ballroom-style-glides-onto-concert-stage.html | DANCEBallroom Style Glides Onto Concert Stage | By Barbara Gilford | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-a-good-place-to-sample-thai-cuisine.html | DINING OUTA Good Place to Sample Thai Cuisine | By Anne Semmes | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-a-menu-of-sharp-fresh-flavors.html | DINING OUT   A Menu of Sharp Fresh Flavors | By Patricia Brooks | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-a-traditional-steakhouse-in-port-chester.html | DINING OUTA Traditional Steakhouse in Port Chester | By M H Reed | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dining-out-country-charm-and-a-celebrated-chef.html | DINING OUT   Country Charm and a Celebrated Chef | By Joanne Starkey | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/disturbed-children-focus-of-parents-group.html | Disturbed Children Focus of Parents Group | By Carolyn Battista | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/dogs-and-the-elderly-a-benefit-for-both.html | Dogs and the Elderly A Benefit for Both | By Roberta Hershenson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/families-trade-work-for-equity-in-coop.html | Families Trade Work for Equity in Coop | By Susan Pearsall | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/feet-on-the-ground-they-re-flying.html | Feet on the Ground Theyre Flying | By Calvin Sims | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/fiddlers-gathering-for-15th-celebration.html | Fiddlers Gathering for 15th Celebration | By Regina Morrisey | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/food-summer-salads-with-rice.html | FOOD   Summer Salads With Rice | By Florence Fabricant | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/for-a-rose-fancier-the-older-the-better.html | For a Rose Fancier The Older the Better | By Carolyn Battista | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/for-family-fireworks-are-in-the-blood.html | For Family Fireworks Are in the Blood | By Carlotta Gulvas Swarden | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/from-combs-to-keyboards-a-startling-tale-of-ivory.html | From Combs to Keyboards A Startling Tale of Ivory | By Alberta Eiseman | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/gardening-biennial-seeds-should-be-planted-now.html | GARDENING   Biennial Seeds Should Be Planted Now | By Joan Lee Faust | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/getting-a-chance-at-camp.html | Getting A Chance At Camp | By Jacqueline Shaheen | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/hollywood-writer-revives-classics.html | Hollywood Writer Revives Classics | By Barbara Delatiner | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/home-clinic-repairing-wobbly-wooden-fences.html | HOME CLINIC   Repairing Wobbly Wooden Fences | By John Warde | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/how-clubs-and-beaches-court-the-lifeguards.html | How Clubs and Beaches Court the Lifeguards | By Herbert Hadad | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Rick Radis | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/jersey-city-journal-memorial-day-melee-causes-neighborhood-to.html | Jersey City JournalMemorial Day Melee Causes Neighborhood to Reflect on Itself | By Marian Courtney | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/legislators-seek-new-compromise-on-air-terminal.html | Legislators Seek New Compromise On Air Terminal | By James Feron | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/local-golf-pros-will-test-major-seniors.html | Local Golf Pros Will Test Major Seniors | By David Winzelberg | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-journal-995590.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-opinion-on-the-fourth-it-was-a-grand-old-block.html | LONG ISLAND OPINIONOn the Fourth It Was a Grand Old Block | By Sue Rubenstein | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-opinion-these-people-are-ruining-our-lives.html | LONG ISLAND OPINION   These People Are Ruining Our Lives | By Warren Goldstein | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-opinion-theyre-redesigning-my-life.html | LONG ISLAND OPINIONTheyre Redesigning My Life | By Rhoda Ferber Davison | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/long-island-sound-eastward-or-westward-ho.html | LONG ISLAND SOUNDEastward or Westward Ho | By Barbara Klaus | TX 2-841929 | 1990-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/more-say-to-tenants-advocate-suggests.html | More Say To Tenants Advocate Suggests | By Patricia Keegan | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/music-all-american-sounds-for-independence-day.html | MUSIC   AllAmerican Sounds For Independence Day | By Robert Sherman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/music-duplicating-the-sound-and-the-look-of-sousa.html | MUSICDuplicating the Sound And the Look of Sousa | By Rena Fruchter | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/music-pops-and-fireworks-on-campus-at-danbury.html | MUSIC   Pops and Fireworks On Campus at Danbury | By Robert Sherman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/negotiations-continue-in-historicdistrict-case.html | Negotiations Continue in HistoricDistrict Case | By Amy Hill Harth | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-jersey-opinion-family-life-education-needed-now-more-than-ever.html | NEW JERSEY OPINION   Family Life Education Needed Now More Than Ever | By Susan N Wilson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-jersey-opinion-we-left-the-city-didn-t-we.html | NEW JERSEY OPINION   We Left the City Didnt We | By Anita Dennis | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-weapon-against-harbor-oil-spills.html | New Weapon Against Harbor Oil Spills | By Leo H Carney | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/new-york-state-cherry-crop-predicted-down.html | New York State Cherry Crop Predicted Down | By Harold Faber Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/parents-scrambling-for-summer-child-care.html | Parents Scrambling For Summer Child Care | By Clare Collins | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/police-pistol-training-enters-electronic-era.html | Police Pistol Training Enters Electronic Era | By Robert A Hamilton | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/power-authority-to-offer-energy-saving-plan.html | Power Authority to Offer EnergySaving Plan | By Matthew L Wald | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/quieter-hamptons-fight-to-retain-rural-qualities.html | Quieter Hamptons Fight To Retain Rural Qualities | By Claudia Stewart | TX 2-841929 | 1990-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/reporter-s-notebook-bumpy-road-ends-at-budget-for-new-york-city.html | Reporters Notebook   Bumpy Road Ends at Budget for New York City | By Todd S Purdum | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/shift-in-suffolk-water-agency-points-up-role-in-planning.html | Shift in Suffolk Water Agency Points Up Role in Planning | By John Rather | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/state-system-of-hospital-rates-drawing-fire.html | State System Of Hospital Rates Drawing Fire | By Sandra Friedland | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/syphilis-screening-to-expand-in-county.html | Syphilis Screening To Expand In County | By Lynne Ames | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/taking-a-broader-view-of-drugs-in-the-suburbs.html | Taking a Broader View Of Drugs in the Suburbs | By Roberta Hershenson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/the-outlook-on-taxes.html | The Outlook on Taxes | By Robert Hanley | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/the-view-from-riverton-uncertainty-for-a-village-of-chair-makers.html | THE VIEW FROM RIVERTON   Uncertainty for a Village of Chair Makers | By Charlotte Libov | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/the-view-from-the-county-airport-noise-with-a-measure-of.html | THE VIEW FROM THE COUNTY AIRPORTNoise With a Measure of Objectivity | By Lynne Ames | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-fair-lady-sparkles-in-candlewood-staging.html | THEATER   Fair Lady Sparkles in Candlewood Staging | By Alvin Klein | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-my-fair-lady-sparkles-in-candlewood-staging.html | THEATER   My Fair Lady Sparkles in Candlewood Staging | By Alvin Klein | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-review-when-life-was-slow-and-mellow.html | THEATER REVIEW   When Life Was Slow and Mellow | By Leah D Frank | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/theater-striking-performances-light-up-othello.html | THEATER   Striking Performances Light Up Othello | By Alvin Klein | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/us-savings-bailout-irks-state-officials.html | US Savings Bailout Irks State Officials | By Robert A Hamilton | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/villages-protest-parking-tax.html | Villages Protest Parking Tax | By Sharon Monahan | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-opinion-a-mothers-dream-of-dance-for-her-daughter-takes.html | WESTCHESTER OPINIONA Mothers Dream of Dance for Her Daughter Takes a Tumble | By Nancy McCann | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-opinion-how-it-would-be-on-a-perfect-fourth.html | WESTCHESTER OPINIONHow It Would Be on a Perfect Fourth | By Jeffrey A Charboneau | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-opinion-on-the-highway-to-possibility-in-a-college-car.html | WESTCHESTER OPINION   On the Highway To Possibility In a College Car | By Ken Brynildsen | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/westchester-qa-dr-alan-m-goldstein-sorting-out-a-defendants-state.html | WESTCHESTER QA DR ALAN M GOLDSTEINSorting Out a Defendants State of Mind | By Donna Greene | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/nyregion/women-over-40-on-li-getting-more-divorces.html | Women Over 40 on LI Getting More Divorces | By Carol Canter | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/eli-whitney-debevoise-dies-at-90-co-founder-of-a-top-law-firm.html | Eli Whitney Debevoise Dies at 90 CoFounder of a Top Law Firm | By Dennis Hevesi | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/r-a-campanioni-34-a-philanthropist-aiding-gay-projects.html | R A Campanioni 34 a Philanthropist Aiding Gay Projects | By James C McKinley Jr | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/obituaries/royal-t-guernsey-3d-restaurateur-42.html | Royal T Guernsey 3d Restaurateur 42 | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/how-to-rebuild-public-television.html | How to Rebuild Public Television | By Lawrence K Grossman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/on-my-mind-just-a-working-man.html | ON MY MIND   Just a Working Man | BY A M Rosenthal | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/public-private-mom-dad-and-abortion.html | PUBLIC   PRIVATE Mom Dad and Abortion | BY Anna Quindlen | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/opinion/the-bush-plan-to-help-latin-america.html | The Bush Plan to Help Latin America | y Jerome I Levinson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/commercial-property-agenda-for-90-s-what-real-estate-board-seeking-incentives.html | Commercial Property An Agenda for the 90s What the Real Estate Board Is Seeking in Incentives | By David W Dunlap | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/failure-in-denver-hits-manhattan-co-op.html | Failure in Denver Hits Manhattan Coop | By Shawn G Kennedy | TX 2-841929 | 1990-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/focus-kangaroo-rat-slows-southern-california-housing.html | FOCUSKangaroo Rat Slows Southern California Housing | By Kevin Brass | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/focus-southern-california-kangaroo-rat-slows-housing-projects.html | Focus Southern CaliforniaKangaroo Rat Slows Housing Projects | By Kevin Brass | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/if-you-re-thinking-of-living-in-downtown.html | If Youre Thinking of Living in Downtown | By Constance L Hays | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-connecticut-and-westchester-when-an-auction-ends-in-a-standoff.html | In the Region Connecticut and Westchester When an Auction Ends in a Standoff | By Eleanor Charles | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-long-island-not-everyone-is-amenable-to-amenities.html | In the Region Long IslandNot Everyone Is Amenable to Amenities | By Dana Shaman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/in-the-region-new-jersey-helping-transferred-employees-to-move.html | In the Region New JerseyHelping Transferred Employees to Move | By Rachelle Garbarine | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/national-notebook-chicago-towering-changes.html | NATIONAL NOTEBOOK Chicago Towering Changes | By Cheryl Kent | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/national-notebook-milwaukee-old-factories-new-visions.html | NATIONAL NOTEBOOK MilwaukeeOld Factories New Visions | By Christopher Foran | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/national-notebook-n-dartmouth-mass-four-anchors-for-shopping.html | NATIONAL NOTEBOOK N Dartmouth MassFour Anchors For Shopping | BY Gail Braccideferro | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/northeast-notebook-n-dartmouth-mass-four-anchors-for-shopping.html | Northeast Notebook N Dartmouth MassFour Anchors For Shopping | By Gail Braccideferro | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/northeast-notebook-pittsburgh-unblighting-a-warehouse.html | Northeast Notebook PittsburghUnblighting A Warehouse | By Beth Pollock | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/northeast-notebook-waterboro-me-after-20-years-lake-makes-it.html | Northeast Notebook Waterboro Me  After 20 Years Lake Makes It | By Lyn Riddle | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/perspectives-water-metering-apartment-buildings-face-shock-on-bills.html | Perspectives Water Metering   Apartment Buildings Face Shock on Bills | By Alan S Oser | TX 2-841929 | 1990-07-09 |

| | | | | |
|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/q-and-a-978390.html | Q and A | By Shawn G Kennedy | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/streetscapes-st-monica-s-church-an-elegant-romanesque-edifice-ruined-by-neglect.html | Streetscapes St Monicas Church  An Elegant Romanesque Edifice Ruined by Neglect | By Christopher Gray | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/realestate/talking-escrow-tracking-down-abuses.html | Talking Escrow   Tracking Down Abuses | By Andree Brooks | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/about-cars-it-s-sleek-fun-and-mercedes.html | About Cars  Its Sleek Fun and Mercedes | By Marshall Schuon | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/auto-racing-future-looks-dim-for-porsche.html | AUTO RACING    FUTURE LOOKS DIM FOR PORSCHE | By Joseph Siano | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-leyritz-powers-yank-victory.html | BASEBALL   Leyritz Powers Yank Victory | By Michael Martinez Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-mets-finally-lose-one.html | BASEBALL    METS FINALLY LOSE ONE | By Joseph Durso | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-no-hitter-oddity-fans-get-2-in-1-deal.html | BASEBALL   NoHitter Oddity Fans Get 2in1 Deal | By Leonard Koppett | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-notebook-some-updates-unwelcome-in-new-encyclopedia.html | BASEBALL NOTEBOOK   Some Updates Unwelcome in New Encyclopedia | By Claire Smith | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-vincent-following-giamatti-s-guidelines.html | BASEBALL    Vincent Following Giamattis Guidelines | By Claire Smith | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/baseball-welch-gains-13th-victory.html | BASEBALL   Welch Gains 13th Victory | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/cycling-a-rocky-journey-for-us-cyclist.html | CYCLING   A Rocky Journey For US Cyclist | By Samuel Abt Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/golf-a-72-and-15-stitches-for-dent.html | GOLF   A 72 and 15 Stitches for Dent | By Alex Yannis Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/golf-nicklaus-grabs-senior-lead.html | GOLF   Nicklaus Grabs Senior Lead | By Jaime Diaz Special to the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/horse-racing-profit-key-wins.html | HORSE RACING   PROFIT KEY WINS | By Steven Crist | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/mets-fans-by-3-1-poll-shows.html | Mets Fans by 31 Poll Shows | By Gerald Eskenazi | TX 2-841929 | 1990-07-09 |

| | | | | |
|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/outdoors-huge-salmon-is-allowed-to-get-away.html | Outdoors   Huge Salmon Is Allowed to Get Away | By Nelson Bryant | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-of-the-times-can-the-us-really-handle-a-world-cup.html | SPORTS OF THE TIMES   Can the US Really Handle a World Cup | By George Vecsey | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/sports-of-the-times-contagious-confounding.html | Sports of The Times   Contagious Confounding | By Dave Anderson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/summer-city-ball-park-evening-shea-stroll-park.html | SUMMER IN THE CITY OUT AT THE BALL PARK   An Evening at Shea Is a Stroll in the Park | By Gerald Eskenazi | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/summer-in-the-city-out-at-the-ball-park-in-ruth-s-house-a-mix-of-then-and-now.html | SUMMER IN THE CITY OUT AT THE BALL PARK   In Ruths House a Mix of Then and Now | By Gerald Eskenazi | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/tennis-a-2d-threat-slows-play.html | TENNIS   A 2d Threat Slows Play | By Robin Finn Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/views-of-sport-a-time-to-forgive-but-never-forget.html | VIEWS OF SPORT   A Time to Forgive but Never Forget | By Jay Feldman | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/views-of-sport-days-of-giants-bummers-and-dopes.html | VIEWS OF SPORT   Days of Giants Bummers and Dopes | By Irvin Faust | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/world-cup-90-argentina-beats-yugoslavia.html | WORLD CUP 90   Argentina Beats Yugoslavia | By Michael Janofsky Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/world-cup-90-italy-reaches-semifinals.html | WORLD CUP 90   Italy Reaches Semifinals | By George Vecsey Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/sports/yachting-sailor-tuning-up-his-image.html | YACHTING   Sailor Tuning Up His Image | By Barbara Lloyd | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/fashion-new-colors-put-fun-into-jackets.html | Fashion   New Colors Put Fun Into Jackets | By Deborah Hofmann | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/fashion-summer-heat-cure-the-cool-of-silver.html | Fashion   Summer Heat Cure the Cool of Silver | By AnneMarie Schiro | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lifestyle-sunday-menu-new-potatoes-with-broccoli-and-corn.html | Lifestyle Sunday Menu   New Potatoes With Broccoli and Corn | By Marian Burros | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/lifestyle-the-vanities-they-were-oh-so-tepid.html | Lifestyle   The Vanities They Were Oh So Tepid | By Georgia Dullea | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-gardening-xeriscaping-kelps-when-the-water-supply-is-low.html | Pastimes Gardening   Xeriscaping Kelps When the Water Supply is Low | By Thomas Ching | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/style-makers-georgina-godley-fashion-designer.html | Style Makers   Georgina Godley Fashion Designer | By Deborah Stead | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/style-makers-marc-friedland-stationery-designer.html | Style Makers   Marc Friedland Stationery Designer | By Elaine Louie | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/style/style-makers-robin-baron-and-lauren-hanna-jewelry-importers.html | Style Makers   Robin Baron and Lauren Hanna Jewelry Importers | By Enid Nemy | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/theater/stage-view-a-guidebook-to-the-soul-of-a-city-in-confusion.html | STAGE VIEW   A Guidebook to the Soul Of a City in Confusion | By Frank Rich | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/theater/stage-view-wild-bill-shakespeare-in-central-park.html | STAGE VIEW   Wild Bill Shakespeare in Central Park | By Benedict Nightingale | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/theater/theater-in-mexico-a-peasant-theater-puts-life-on-stage.html | THEATER   In Mexico a Peasant Theater Puts Life on Stage | By Larry Rohter | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/fare-of-the-country-seattle-s-succulent-clams.html | FARE OF THE COUNTRY   Seattles Succulent Clams | By Susan Herrmann Loomis | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/lodges-in-rugged-remote-maine.html | Lodges in Rugged Remote Maine | By Wayne Curtis | TX 2-841929 | 1990-07-09 |

| | | | | |
|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/practical-traveler-how-much-risk-do-adventure-seekers-assume.html | PRACTICAL TRAVELER   How Much Risk Do Adventure Seekers Assume | By Betsy Wade | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/q-and-a-435290.html | Q and A | By Carl Sommers | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/rating-the-orient-express.html | Rating the OrientExpress | By Louis Inturrisi | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/room-and-board-on-europe-s-trains.html | Room and Board on Europes Trains | By Bruce E Woelfel | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/the-magic-of-the-manx.html | The Magic of the Manx | By Kathryn Watterson | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/travel/what-s-doing-in-nairobi.html | Whats Doing In   Nairobi | By Jane Perlez | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/4-teen-agers-killed-as-train-hits-car-in-chicago-suburb.html | 4 TeenAgers Killed as Train Hits Car in Chicago Suburb | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/a-third-midway-sailor-dies.html | A Third Midway Sailor Dies | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/american-blacks-talk-of-change-as-main-legacy-of-mandela-visit.html | American Blacks Talk of Change As Main Legacy of Mandela Visit | By Peter Applebome Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/as-protest-performer-rejects-federal-grant.html | As Protest Performer Rejects Federal Grant | Special to The New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/at-now-convention-goal-is-putting-more-women-in-office.html | At NOW Convention Goal Is Putting More Women in Office | By Jane Gross Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/brave-new-world-seen-for-robots-appears-stalled-by-quirks-and-costs.html | Brave New World Seen for Robots Appears Stalled by Quirks and Costs | By Peter T Kilborn Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/ex-gov-moore-asks-to-drop-guilty-pleas.html | ExGov Moore Asks to Drop Guilty Pleas | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/federal-cash-for-homeless-it-s-there-but-tough-to-get.html | Federal Cash for Homeless Its There but Tough to Get | By Jason Deparle Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/in-thicket-of-environmental-policy-bush-uses-balance-as-his-compass.html | In Thicket of Environmental Policy Bush Uses Balance as His Compass | By Philip Shabecoff Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/judge-refuses-to-prevent-deaths-of-monkeys-in-federal-laboratory.html | Judge Refuses to Prevent Deaths of Monkeys in Federal Laboratory | Special to The New York Times | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/lawsuit-complicates-bid-to-buy-mgm-ua.html | Lawsuit Complicates Bid to Buy MGMUA | AP | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/mandela-ends-tour-of-us-with-oakland-appearance.html | Mandela Ends Tour of US With Oakland Appearance | By John Kifner Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/milwaukee-council-censures-alderman-over-violence-threat.html | Milwaukee Council Censures Alderman Over Violence Threat | Special to The New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/peoria-set-to-welcome-its-freed-native-son.html | Peoria Set to Welcome Its Freed Native Son | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/philadelphia-s-credit-rating-lowered-by-second-agency.html | Philadelphias Credit Rating Lowered by Second Agency | Special to The New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/political-memo-democrats-try-not-to-gloat-and-begin-planning-for-1992.html | Political Memo   Democrats Try Not to Gloat And Begin Planning for 1992 | By Michael Oreskes Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/social-security-fund-for-tuition-is-proposed.html | Social Security Fund for Tuition Is Proposed | By Susan Chira | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/troubles-raising-questions-about-space-agency.html | Troubles Raising Questions About Space Agency | By William J Broad | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/us-cocaine-epidemic-shows-signs-of-waning.html | US Cocaine Epidemic Shows Signs of Waning | By Joseph B Treaster Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/us-gets-100000-acres-in-largest-gift-of-land.html | US Gets 100000 Acres in Largest Gift of Land | By Kathleen Teltsch Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/us-to-make-it-easier-to-gain-asylum.html | US to Make It Easier to Gain Asylum | By Robert Pear Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/us/va-plans-change-in-medical-group.html | VA PLANS Change IN MEDICAL GROUP | Special to The New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/forecast-cloudy-bush-moves-his-lips-but-not-his-troops.html | Forecast Cloudy   Bush Moves His Lips But Not His Troops | By David E Rosenbaum | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/headliners-the-trouble-with-hubble.html | HEADLINERS   THE TROUBLE WITH HUBBLE | By George Johnson | TX 2-841929 | 1990-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/ideas-trends-mathematicians-take-the-measure-of-the-insoluable.html | Ideas  Trends  Mathematicians Take the Measure Of the Insoluable | By Gina Kolata | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/ideas-trends-small-farms-sell-shares-in-a-way-of-life.html | Ideas  Trends  Small Farms Sell Shares in a Way of Life | By Keith Schneider | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-nation-a-divided-supreme-court-ends-the-term-with-a-bang.html | The Nation   A Divided Supreme Court Ends the Term With A Bang | By Linda Greenhouse | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-nation-old-glory-the-saga-of-a-national-love-affair.html | The Nation   Old Glory The Saga Of a National Love Affair | By Alan Brinkley | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-nation-why-patronage-is-unlikely-to-fade-away.html | The Nation   Why Patronage is Unlikely to Fade Away | By Martin Tolchin | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-region-lawmaking-in-suffolk-the-unusual-as-usual.html | The Region   Lawmaking In Suffolk The Unusual As Usual | By Sarah Lyall | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-world-islamic-fundamentalism-is-winning-votes.html | The World   Islamic Fundamentalism Is Winning Votes | By Youssef M Ibrahim | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-world-will-mandela-s-triumphs-abroad-enlarge-his-power-back-home.html | The World   Will Mandelas Triumphs Abroad Enlarge His Power Back Home | By Christopher S Wren | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/the-world-without-yeltsin-is-the-party-over.html | The World   Without Yeltsin Is the Party Over | By Bill Keller | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/weekinreview/triple-play-the-rich-nations-get-richer-and-then.html | Triple Play   The Rich Nations Get Richer And Then | By Leonard Silk | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/boat-people-face-new-threat-as-us-spars-with-southeast-asian-nations.html | Boat People Face New Threat as US Spars With Southeast Asian Nations | By Steven Erlanger Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/chinese-replacing-regional-officials.html | CHINESE REPLACING REGIONAL OFFICIALS | By Nicholas D Kristof Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/costlier-and-more-dangerous-chemicals-foreseen-in-saving-ozone.html | Costlier and More Dangerous Chemicals Foreseen in Saving Ozone | By Malcolm W Browne Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/defiance-of-kremlin-s-control-is-accelerating-in-soviet-asia.html | Defiance of Kremlins Control Is Accelerating in Soviet Asia | By Francis X Clines Special To the New York Times | TX 2-841929 | 1990-07-09 |

| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-germans-revel-as-economies-unite.html | EVOLUTION IN EUROPE   Germans Revel as Economies Unite | By Serge Schmemann Special To the New York Times | TX 2-841929 | 1990-07-09 |
|---|---|---|---|---|---|
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-gorbachev-reinstates-citizenship-of-3-exiles.html | EVOLUTION IN EUROPE   Gorbachev Reinstates Citizenship of 3 Exiles | AP | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-in-soviet-town-anton-druzhinin-means-power.html | EVOLUTION IN EUROPE   In Soviet Town Anton Druzhinin Means Power | By Bill Keller Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/evolution-in-europe-soviets-open-line-for-lithuania-oil-to-help-end-crisis.html | EVOLUTION IN EUROPE   SOVIETS OPEN LINE FOR LITHUANIA OIL TO HELP END CRISIS | By Francis X Clines Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/failed-zambia-coup-weakens-leader.html | Failed Zambia Coup Weakens Leader | By Jane Perlez Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/kohl-the-man-for-the-german-movement.html | KOHL THE MAN FOR THE GERMAN MOVEMENT | By Serge Schmemann Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/liberian-insurgents-isolating-the-capital.html | Liberian Insurgents Isolating the Capital | By Kenneth B Noble Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/new-peru-leader-in-accord-on-debt.html | NEW PERU LEADER IN ACCORD ON DEBT | By Paul Lewis Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/romanian-says-he-advises-opponents-in-north-korea.html | Romanian Says He Advises Opponents in North Korea | By Bill Keller Special To the New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-01 | https://www.nytimes.com/1990/07/01/world/us-sees-cut-in-nuclear-shells.html | US Sees Cut in Nuclear Shells | Special to The New York Times | TX 2-841929 | 1990-07-09 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/critic-s-notebook-behind-the-taped-images-in-the-marion-barry-case.html | Critics Notebook   Behind the Taped Images In the Marion Barry Case | By Walter Goodman | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-all-star-quartet-flouts-category-and-decorum.html | Jazz Festival   AllStar Quartet Flouts Category and Decorum | By Jon Pareles | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-earthiness-with-a-chill.html | Jazz Festival   Earthiness With a Chill | By Stephen Holden | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-ella-fitzgerald-bouncy-and-aggressive.html | Jazz Festival   Ella Fitzgerald Bouncy and Aggressive | By Peter Watrous | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-embracing-tradition.html | Jazz Festival   Embracing Tradition | By Jon Pareles | TX 2-877313 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-merging-downtown-with-vanguard.html | Jazz Festival   Merging Downtown With Vanguard | By Peter Watrous | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/jazz-festival-stan-getz-weaving-his-moods.html | Jazz Festival   Stan Getz Weaving His Moods | By John S Wilson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-art-courtland-collection-settles-into-new-home.html | ReviewArt   Courtland Collection Settles Into New Home | By John Russell | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-city-ballet-ib-andersen-in-a-fitting-farewell-as-apollo.html | ReviewCity Ballet   Ib Andersen in a Fitting Farewell as Apollo | By Anna Kisselgoff | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-music-late-mozart-by-andrew-parrott.html | ReviewMusic   Late Mozart by Andrew Parrott | By John Rockwell | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/arts/review-television-mastering-the-movies-for-a-while.html | ReviewTelevision   Mastering the Movies for a While | By John J OConnor | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/books/books-of-the-times-he-s-a-press-agent-darn-it-not-a-pr-man.html | Books of The Times   Hes a Press Agent Darn It Not a PR Man | By Christopher LehmannHaupt | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/article-580190-no-title.html | Article 580190 No Title | By Isadore Barmash | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-people-a-datamarine-founder-is-ousted-from-posts.html | BUSINESS PEOPLE   A Datamarine Founder Is Ousted From Posts | By Daniel F Cuff | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-people-great-american-bank-appoints-a-new-chief.html | BUSINESS PEOPLEGreat American Bank Appoints a New Chief | By Michael Lev | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/business-scene-times-are-tough-for-us-builders.html | Business Scene   Times Are Tough For US Builders | By Louis Uchitelle | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/capital-spending-cut-by-rjr.html | Capital Spending Cut by RJR | By Anise C Wallace | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/chrysler-raising-prices.html | Chrysler Raising Prices | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/credit-markets-lower-rates-seen-for-second-half.html | CREDIT MARKETS   Lower Rates Seen for Second Half | By Kenneth N Gilpin | TX 2-877313 | 1990-08-23 |

| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/evolution-in-europe-east-west-berlin-a-boomtown-in-the-making.html | Evolution in Europe  EastWest Berlin a Boomtown in the Making | By Steven Greenhouse Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/insurers-brace-for-debate-on-how-industry-operates.html | Insurers Brace for Debate On How Industry Operates | By Eric N Berg Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/international-report-a-2d-quarter-rebound-for-the-world-s-markets.html | INTERNATIONAL REPORT   A 2dQuarter Rebound for the Worlds Markets | By Jonathan Fuerbringer | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/international-report-soviet-effort-for-patent-law-reform-gaining-momentum.html | INTERNATIONAL REPORT   Soviet Effort for Patent Law Reform Gaining Momentum | By Edmund L Andrews Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/leading-the-enigma-called-xerox.html | Leading the Enigma Called Xerox | By Barnaby J Feder | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/market-place-notes-at-harman-sweet-and-sour.html | Market Place   Notes at Harman Sweet and Sour | By Leslie Wayne | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/oil-price-slide-fails-to-register-at-gas-pumps.html | Oil Price Slide Fails to Register At Gas Pumps | By Matthew L Wald | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/stocks-outperform-expectations.html | Stocks Outperform Expectations | By Jonathan P Hicks | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-agb-losing-its-tv-ratings-monopoly-in-britain.html | THE MEDIA BUSINESS   AGB Losing Its TVRatings Monopoly in Britain | By Steven Prokesch Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-magazines-perception-vs-reality-just-how-bad-is-business.html | THE MEDIA BUSINESS Magazines Perception Vs Reality Just How Bad Is Business | By Deirdre Carmody | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-media-critics-are-seeking-to-turn-talk-into-print.html | THE MEDIA BUSINESS   Media Critics Are Seeking To Turn Talk Into Print | By Alex S Jones | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/the-media-business-new-dailies-proliferate-in-spain-as-ads-surge.html | THE MEDIA BUSINESS   New Dailies Proliferate in Spain as Ads Surge | By Alan Riding Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/business/time-warner-accuses-pathe-of-double-sales.html | Time Warner Accuses Pathe of Double Sales | By Geraldine Fabrikant | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/anti-tax-protesters-demand-florio-s-recall-for-starters.html | AntiTax Protesters Demand Florios Recall for Starters | By Anthony Depalma Special To the New York Times | TX 2-877313 | 1990-08-23 |

| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/bridge-506790.html | Bridge | By Alan Truscott | TX 2-877313 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/bronx-street-marks-return-of-firehouse.html | Bronx Street Marks Return Of Firehouse | By Constance L Hays | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/construction-fades-as-boom-loses-its-vigor.html | Construction Fades as Boom Loses Its Vigor | By Richard Levine | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/cuomo-demurs-on-presidency-meets-disbelief.html | Cuomo Demurs On Presidency Meets Disbelief | By Kevin Sack Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/how-to-ease-traffic-on-li-how-about-by-driving-less.html | How to Ease Traffic on LI How About by Driving Less | By Sarah Lyall Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/manhattan-s-cable-tv-is-the-dinosaur-really-gone.html | Manhattans Cable TV Is the Dinosaur Really Gone | By James Barron | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/metro-matters-maybe-a-picture-can-be-worth-1000-votes-too.html | Metro Matters  Maybe a Picture Can Be Worth 1000 Votes Too | By Sam Roberts | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/reading-test-scores-decline-for-9th-and-10th-graders.html | Reading Test Scores Decline For 9th and 10th Graders | By Felicia R Lee | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/reporter-s-notebook-keeping-emotions-under-control-at-jogger-trial.html | Reporters Notebook   Keeping Emotions Under Control at Jogger Trial | By Ronald Sullivan | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/right-to-die-bill-passes-in-albany.html | RIGHTTODIE BILL PASSES IN ALBANY | By Kevin Sack Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/soviet-widow-mourns-doctor-slain-in-queens.html | Soviet Widow Mourns Doctor Slain in Queens | By Karen de Witt | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/the-dawn-brings-a-record-tax-rise.html | The Dawn Brings a Record Tax Rise | By Don Terry | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/nyregion/water-main-break-halts-most-subways-on-west-side-lines.html | WaterMain Break Halts Most Subways On West Side Lines | By John T McQuiston | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/obituaries/marquis-w-childs-is-dead-at-87-won-a-pulitzer-for-commentary.html | Marquis W Childs Is Dead at 87 Won a Pulitzer for Commentary | By Wolfgang Saxon | TX 2-877313 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-02 | https://www.nytimes.com/1990/07/02/obituaries/r-a-campanioni-34-a-philanthropist-aiding-gay-projects.html | R A Campanioni 34 a Philanthropist Aiding Gay Projects | By James C McKinley Jr | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/gorbachev-s-last-chance-democracy.html | Gorbachevs Last Chance  Democracy | By Roman Szporluk | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/in-the-nation-new-taxes-for-what.html | IN THE NATION New Taxes for What | By Tom Wicker | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/will-the-abortion-fight-ever-end-a-nation-held-hostage.html | Will the Abortion Fight Ever End   A Nation Held Hostage | By Laurence H Tribe | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/opinion/will-the-abortion-fight-ever-end-catholics-vs-the-media.html | Will the Abortion Fight Ever End   Catholics Vs The Media | By Charles W Colson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/2-dates-hawkins-won-t-forget.html | 2 Dates Hawkins Wont Forget | By Michael Martinez Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/baseball-pirate-s-4-homers-bring-8-5-victory-over-the-giants.html | Baseball  Pirates 4 Homers Bring 85 Victory Over the Giants | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/bauer-is-surprise-leader.html | Bauer Is Surprise Leader | Special to The New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/england-stops-cameroon.html | England Stops Cameroon | By George Vecsey | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/handling-of-winfield-is-key-part-of-inquiry.html | Handling of Winfield Is Key Part Of Inquiry | By Claire Smith | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/horse-racing-storm-disrupts-belmont-card.html | Horse Racing  Storm Disrupts Belmont Card | By Steven Crist | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/mets-rally-in-the-9th-to-edge-reds-3-2.html | Mets Rally in the 9th To Edge Reds 32 | By Joseph Durso | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/ncaa-limits-are-sought-on-games-practice.html | NCAA  Limits Are Sought On Games Practice | By William C Rhoden | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/no-hitter-but-with-no-glory.html | NoHitter but With No Glory | By Michael Martinez Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/on-your-own-at-last-an-end-to-lost-locks.html | On Your Own   At Last An End To Lost Locks | By Barbara Lloyd | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/on-your-own-taking-to-the-woods-with-audubon-classes.html | On Your OwnTaking to the Woods With Audubon Classes | By Stan Wass | TX 2-877313 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/outdoors-no-sleep-but-lots-of-bass.html | Outdoors No Sleep But Lots of Bass | By Nelson Bryant | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/question-box.html | Question Box | By Ray Corio | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/result-double-switch-2-effective-managers-harrelson-sows-mets-importance.html | Result of a Double Switch 2 Effective Managers  Harrelson Sows Mets Importance Of Involvement | By Joseph Durso | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/result-double-switch-2-effective-managers-merrill-makes-yankees-believe-they-can.html | Result of a Double Switch 2 Effective Managers  Merrill Makes Yankees Believe They Can Win | By Michael Martinez | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/sports-of-the-times-the-trevino-nicklaus-heat.html | SPORTS OF THE TIMES   The TrevinoNicklaus Heat | By Dave Anderson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/sports-world-specials-college-football-a-new-recruit-for-west-point.html | Sports World Specials COLLEGE FOOTBALLA New Recruit For West Point | By Jack Cavanagh | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/swing-isn-t-sweet-as-player-falters.html | Swing Isnt Sweet As Player Falters | By Alex Yannis Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/tennis-2-champions-clash-with-egos-at-stake.html | Tennis  2 Champions Clash With Egos at Stake | By Robin Finn Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/trevino-outduels-nicklaus-in-stretch.html | Trevino Outduels Nicklaus in Stretch | By Jaime Diaz | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/world-cup-90-west-germany-in-semifinals.html | World Cup 90   West Germany in Semifinals | By Michael Janofsky | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/sports/yachting-liberty-cup-is-halted-and-australian-wins.html | Yachting  Liberty Cup Is Halted And Australian Wins | By Barbara Lloyd | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-653690.html | Chronicle | By Susan Heller Anderson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-654390.html | Chronicle | By Susan Heller Anderson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-654490.html | Chronicle | By Susan Heller Anderson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/style/chronicle-654590.html | Chronicle | By Susan Heller Anderson | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/theater/grapes-of-wrath-raves-and-a-tony-do-not-breed-a-hit.html | Grapes of Wrath Raves and a Tony Do Not Breed a Hit | By Alex Witchel | TX 2-877313 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/abortion-bill-in-louisiana-may-keep-democrats-away.html | Abortion Bill in Louisiana May Keep Democrats Away | By Michael Oreskes Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/bishop-warns-third-person-on-abortion.html | Bishop Warns Third Person on Abortion | By Ari L Goldman | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/detroit-journal-one-man-s-treasure-another-s-junkyard.html | Detroit Journal   One Mans Treasure Anothers Junkyard | By Isabel Wilkerson Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/florida-s-new-top-judge-faces-opposition.html | Floridas New Top Judge Faces Opposition | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/in-north-carolina-the-new-south-rubs-uneasily-with-the-old-ways.html | In North Carolina the New South Rubs Uneasily With the Old Ways | By Peter Applebome Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/jet-makes-emergency-stop.html | Jet Makes Emergency Stop | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/new-yorkers-prove-elusive-but-census-is-99-complete.html | New Yorkers Prove Elusive But Census Is 99 Complete | By Jack Curry | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/on-many-farms-a-season-of-disaster.html | On Many Farms a Season of Disaster | By William Robbins Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/political-memo-about-face-on-taxes-is-no-surprise-to-public.html | Political Memo   AboutFace on Taxes Is No Surprise to Public | By Richard L Berke Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/report-cites-turnover-despite-law-in-weapons-programs.html | Report Cites Turnover Despite Law in Weapons Programs | By Eric Schmitt Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/report-says-general-knew-of-stealth-fighter-s-failure.html | Report Says General Knew Of Stealth Fighters Failure | By Michael R Gordon Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/reporter-s-notebook-in-mayor-s-courtroom-an-impassive-effi-barry.html | Reporters Notebook   In Mayors Courtroom An Impassive Effi Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/researchers-challenge-ideas-on-dinosaur-arms.html | Researchers Challenge Ideas on Dinosaur Arms | By Natalie Angier | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/us/tourists-greet-bush-s-mother.html | Tourists Greet Bushs Mother | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/brawl-in-a-french-cathedral.html | Brawl in a French Cathedral | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/china-counts-its-billion-plus-noses.html | China Counts Its BillionPlus Noses | By Nicholas D Kristof Special To the New York Times | TX 2-877313 | 1990-08-23 |

| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-europe-for-average-east-german-wonder-some-trepidation-cottbus-new.html | Evolution in Europe  For Average East German Wonder and Some Trepidation Cottbus From New Money New SelfRespect | By Henry Kamm Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-europe-for-average-east-germans-wonder-some-trepidation-east-berlin-it.html | Evolution in Europe  For Average East Germans Wonder and Some Trepidation East Berlin Its Got to Be Better Than What We Had | By Ferdinand Protzman Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-europe-for-average-east-germans-wonder-some-trepidation-potsdam.html | Evolution in Europe  For Average East Germans Wonder and Some Trepidation Potsdam Vacations for Some Pink Slips for Others | By Steven Greenhouse Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-bush-urges-conciliatory-gestures-for-nato.html | Evolution in Europe  Bush Urges Conciliatory Gestures for NATO | By Michael R Gordon Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-in-a-leap-toward-unity-2-germanys-meld-currencies.html | Evolution in Europe  In a Leap Toward Unity 2 Germanys Meld Currencies | By Serge Schmemann Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-soviet-communists-convening-today-on-party-s-future.html | Evolution in Europe  SOVIET COMMUNISTS CONVENING TODAY ON PARTYS FUTURE | By Bill Keller Special to the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/evolution-in-europe-walesa-wins-a-test-against-premier.html | Evolution in Europe  Walesa Wins a Test Against Premier | By Stephen Engelberg Special to the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/filipino-rebels-hold-member-of-peace-corps-us-reports.html | Filipino Rebels Hold Member Of Peace Corps US Reports | Special to The New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/higuey-journal-brief-voyage-to-a-better-life-or-a-watery-death.html | Higuey Journal  Brief Voyage to a Better Life or a Watery Death | By Howard W French Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/liberia-rebels-within-5-miles-of-the-capital-spurring-panic.html | Liberia Rebels Within 5 Miles Of the Capital Spurring Panic | By Kenneth B Noble Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/mandela-arrives-in-ireland.html | Mandela Arrives in Ireland | AP | TX 2-877313 | 1990-08-23 |
| 1990-07-02 | https://www.nytimes.com/1990/07/02/world/sharon-given-broad-power-on-housing.html | Sharon Given Broad Power on Housing | By Joel Brinkley Special To the New York Times | TX 2-877313 | 1990-08-23 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/at-bam-opera-confidence-amid-the-crises.html | At BAM Opera Confidence Amid the Crises | By John Rockwell | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/barbara-carroll-so-polite-at-the-piano.html | Barbara Carroll So Polite at the Piano | By Stephen Holden | TX 2-841823 | 1990-07-05 |

| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/cuban-dancer-wins-world-ballet-contest.html | Cuban Dancer Wins World Ballet Contest | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/good-night-to-a-sleepy-princess.html | Good Night To a Sleepy Princess | By Jack Anderson | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/jazz-festival-some-latin-and-some-late.html | Jazz Festival   Some Latin and Some Late | By Peter Watrous | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/review-dance-temptation-indolence-exuberance-and-loss.html | ReviewDance   Temptation Indolence Exuberance And Loss | By Jennifer Dunning | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/review-music-sacred-and-contemporary-from-russia.html | ReviewMusic   Sacred and Contemporary From Russia | By James R Oestreich | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/review-recital-a-concertmaster-with-varied-coloration.html | ReviewRecital   A Concertmaster With Varied Coloration | By Allan Kozinn | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/scotland-yard-studies-sotheby-s-silver-offering.html | Scotland Yard Studies Sothebys Silver Offering | By Rita Reif | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/arts/wnyc-chief-moves-to-reshape-tv-station.html | WNYC Chief Moves To Reshape TV Station | By Jeremy Gerard | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/books/books-of-the-times-an-easy-routine-in-india-disrupted-by-a-child.html | Books of The Times   An Easy Routine in India Disrupted by a Child | By Michiko Kakutani | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/article-740490-no-title.html | Article 740490 No Title | By Leslie Wayne | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/business-and-health-most-want-us-to-pay-the-bill.html | Business and Health   Most Want US To Pay the Bill | By Milt Freudenheim | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/business-people-coke-s-chief-in-europe-to-head-us-division.html | BUSINESS PEOPLE   Cokes Chief in Europe To Head US Division | By Daniel F Cuff | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/careers-encouraging-environment-expertise.html | Careers   Encouraging Environment Expertise | By Elizabeth M Fowler | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-300-railway-workers-cut-at-santa-fe.html | Company News   300 Railway Workers Cut At Santa Fe | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-hercules-chief-retiring.html | Company News   Hercules Chief Retiring | AP | TX 2-841823 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-radisson-in-india-pact.html | Company News   Radisson In India Pact | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/company-news-u-s-sprint-to-offer-soviet-service.html | Company News   U S Sprint to Offer Soviet Service | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/construction-spending-drops-0.4.html | Construction Spending Drops 04 | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/credit-markets-prices-of-treasury-issues-steady.html | CREDIT MARKETS   Prices of Treasury Issues Steady | By Kenneth N Gilpin | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/deal-for-kay-is-valued-at-410-million.html | Deal for Kay Is Valued at 410 Million | By Isadore Barmash | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/economy-expanded-in-june-says-survey-of-managers.html | Economy Expanded in June Says Survey of Managers | By Jonathan P Hicks | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/global-auction-set-for-some-savings-unit-assets.html | Global Auction Set for Some Savings Unit Assets | By Martin Tolchin Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/group-tries-to-think-like-the-fed.html | Group Tries to Think Like the Fed | By Robert D Hershey Jr Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/insider-case-repayments.html | Insider Case Repayments | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/lotus-sues-2-on-copyright-violation.html | Lotus Sues 2 On Copyright Violation | By John Markoff | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/market-place-government-bond-gains-are-global.html | Market Place   Government Bond Gains Are Global | By Floyd Norris | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/new-delay-for-options-plan.html | New Delay for Options Plan | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/philips-sees-1-billion-loss-in-reorganizing-2-divisions.html | Philips Sees 1 Billion Loss In Reorganizing 2 Divisions | By Steven Prokesch Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/program-buying-helps-to-lift-dow-by-18.57.html | Program Buying Helps to Lift Dow by 1857 | By Robert J Cole | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/rig-count-is-steady.html | Rig Count Is Steady | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/rise-in-home-affordability.html | Rise in Home Affordability | AP | TX 2-841823 | 1990-07-05 |

| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/savings-unit-curbs-eased.html | Savings Unit Curbs Eased | AP | TX 2-841823 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-accounts-887890.html | The Media Business Advertising  Addenda  Accounts | By Kim Foltz | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-ayer-promotions.html | The Media Business Advertising  Addenda  Ayer Promotions | By Kim Foltz | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-ddb-needham-buys-baker-advertising.html | The Media Business Advertising  Addenda  DDB Needham Buys Baker Advertising | By Kim Foltz | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-miscellany.html | The Media Business Advertising  Addenda  Miscellany | By Kim Foltz | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-addenda-people-711790.html | The Media Business Advertising  Addenda  People | By Kim Foltz | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-advertising-shop-seeks-to-spread-its-wings.html | The Media Business Advertising   Shop Seeks To Spread Its Wings | By Kim Foltz | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-ingersoll-in-swap-sheds-his-us-papers.html | The Media Business  Ingersoll in Swap Sheds His US Papers | By Alex S Jones | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-media-business-no-soccer-for-nbc.html | THE MEDIA BUSINESS   No Soccer For NBC | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/the-savings-debacle-how-safeguards-failed-a-blend-of-tragedy-and-farce.html | The Savings Debacle How Safeguards Failed A Blend of Tragedy and Farce | By Jeff Gerth Special To The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/toyota-leads-quality-survey.html | Toyota Leads Quality Survey | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/business/west-germany-export-leader.html | West Germany Export Leader | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/movies/attention-claims-adjusters-willis-is-back-in-die-hard-2.html | Attention Claims Adjusters Willis Is Back in Die Hard 2 | By Janet Maslin | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/movies/review-television-transforming-a-man-into-a-woman.html | ReviewTelevision   Transforming a Man Into a Woman | By John J OConnor | TX 2-841823 | 1990-07-05 |

| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/3-health-care-bills-approved-in-albany.html | 3 HealthCare Bills Approved in Albany | By Kevin Sack Special To the New York Times | TX 2-841823 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/after-6-hours-jury-acquits-sharpton-of-all-charges.html | After 6 Hours Jury Acquits Sharpton of All Charges | By John T McQuiston | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/bridge-685090.html | Bridge | By Alan Truscott | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/chess-674490.html | Chess | By Robert Byrne | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/man-is-firing-needles-at-the-backs-of-women.html | Man Is Firing Needles at the Backs of Women | By James Barron | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/marcos-verdict-marcos-cleared-all-charges-racketeering-fraud-case.html | The Marcos Verdict  Marcos Is Cleared of All Charges In Racketeering and Fraud Case | By Craig Wolff | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/new-school-board-reflects-mosaic-of-new-york-city.html | NEW SCHOOL BOARD REFLECTS MOSAIC OF NEW YORK CITY | By Joseph Berger | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/new-york-state-new-competitor-for-otb.html | New York State New Competitor for OTB | By Sam Howe Verhovek | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/our-towns-country-cunning-a-mailbox-built-to-endure-it-all.html | Our Towns  Country Cunning A Mailbox Built To Endure It All | By Nick Ravo | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/restrictions-put-on-right-to-a-lawyer.html | Restrictions Put on Right To a Lawyer | By Elizabeth Kolbert Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/ruling-overturns-a-zoning-law-judge-stresses-affordable-housing.html | Ruling Overturns a Zoning Law Judge Stresses Affordable Housing | By Lisa W Foderaro Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/the-marcos-verdict-pariah-or-future-president-philippines-reacts-to-verdict.html | The Marcos Verdict  Pariah or Future President Philippines Reacts to Verdict | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/the-marcos-verdict-the-wrong-court.html | The Marcos Verdict  The Wrong Court | By William Glaberson | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/verdict-or-mistrial-today-bensonhurst-judge-declares.html | Verdict or Mistrial Today Bensonhurst Judge Declares | By Chris Hedges | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/nyregion/waiting-for-harold-a-lirr-saga.html | Waiting for Harold a LIRR Saga | By Sarah Lyall | TX 2-841823 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/joseph-cr-licklider-dies-at-75-foresaw-new-uses-for-computers.html | Joseph CR Licklider Dies at 75 Foresaw New Uses for Computers | By Glenn Fowler | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/obituaries/richard-b-tuggle-92-world-war-ii-admiral.html | Richard B Tuggle 92 World War II Admiral | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/abroad-at-home-a-glorious-fourth.html | ABROAD AT HOME   A Glorious Fourth | By Anthony Lewis | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/for-a-heftier-peace-dividend-replay-the-1922-air-corps-vs-navy.html | For a Heftier Peace Dividend Replay the 1922 Air Corps vs Navy Bombing Showdown at Sea | By Stanley A Weiss | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/foreign-affairs-get-gorbachev-moving.html | FOREIGN AFFAIRS   Get Gorbachev Moving | By Flora Lewis | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/the-editorial-notebook-rich-argentines-confront-capitalism.html | The Editorial Notebook   Rich Argentines Confront Capitalism | By David C Unger | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/opinion/the-lip-reading-slogan-aside-mr-bush-deserves-some-applause.html | The LipReading Slogan Aside Mr Bush Deserves Some Applause | By Walter F Mondale | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/genetic-factor-emerges-as-key-to-onset-of-lyme-arthritis.html | Genetic Factor Emerges as Key to Onset of Lyme Arthritis | By Lawrence K Altman | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/hubble-astronomers-add-up-their-losses.html | Hubble Astronomers Add Up Their Losses | By John Noble Wilford | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/in-rats-more-to-admire-more-to-fear.html | In Rats More to Admire More to Fear | By Jane E Brody | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/peripherals-wordperfect-offspring.html | PERIPHERALS   WordPerfect Offspring | By L R Shannon | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/personal-computers-interesting-software-for-the-new-ps-1.html | PERSONAL COMPUTERS   Interesting Software For the New PS1 | By Peter H Lewis | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/source-of-hair-regeneration-found-at-an-unexpected-site.html | Source of Hair Regeneration Found at an Unexpected Site | By Natalie Angier | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/viruses-said-to-pirate-host-s-genetic-material-in-invasion-strategies.html | Viruses Said to Pirate Hosts Genetic Material In Invasion Strategies | By Natalie Angier | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/science/volunteers-pay-to-help-scientists-conducting-ecological-research.html | Volunteers Pay to Help Scientists Conducting Ecological Research | By Nancy Sterngold | TX 2-841823 | 1990-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/bad-back-idles-mattingly-as-yanks-fall.html | Bad Back Idles Mattingly as Yanks Fall | By Michael Martinez Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/baseball-success-of-the-big-guys-sparks-mets-climb-in-the-east.html | Baseball   Success of the Big Guys Sparks Mets Climb in the East | By Joseph Durso | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/baseball-white-sox-recover-in-9th-to-stay-in-first.html | Baseball   White Sox Recover In 9th to Stay in First | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/capriati-doesn-t-measure-up-to-graf.html | Capriati Doesnt Measure Up to Graf | By Robin Finn Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/cycling-rider-taking-classical-approach.html | Cycling   Rider Taking Classical Approach | By Samuel Abt Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/hawkins-unlucky-loser-starting-to-feel-better.html | Hawkins Unlucky Loser Starting to Feel Better | By Michael Martinez Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/king-vs-douglas-case-begins-in-federal-court.html | King vs Douglas Case Begins in Federal Court | By Phil Berger | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/on-horse-racing-under-the-new-state-law-bettors-come-in-last.html | On Horse Racing   Under the New State Law Bettors Come in Last | By Steven Crist | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sanders-joins-columbus.html | Sanders Joins Columbus | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/sports-of-the-times-the-cosmos-and-those-no-hitters.html | SPORTS OF THE TIMES   The Cosmos And Those NoHitters | By Ira Berkow | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/tennis-becker-tames-cash-lendl-beats-shelton.html | Tennis   Becker Tames Cash Lendl Beats Shelton | By Robin Finn Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/tennis-status-undefeated-future-rosy-age-10.html | Tennis   Status Undefeated Future Rosy Age 10 | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/world-cup-90-haunted-by-a-tragedy-turin-braces-for-england-west-germany.html | World Cup 90 Haunted by a Tragedy Turin Braces for EnglandWest Germany | By Michael Janofsky Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/sports/world-cup-90-naples-loves-maradona-but-loves-italy-more.html | World Cup 90   Naples Loves Maradona but Loves Italy More | By George Vecsey Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/style/by-design-print-shirts.html | By Design   Print Shirts | By Carrie Donovan | TX 2-841823 | 1990-07-05 |

| | | | | |
|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/style/chronicle-865290.html | Chronicle | By Susan Heller Anderson | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/style/chronicle-879990.html | Chronicle | By Susan Heller Anderson | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/style/chronicle-880090.html | Chronicle | By Susan Heller Anderson | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/style/fashion-patterns.html | Fashion   Patterns | By Woody Hochswender | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/style/fashion-sprightly-clothes-for-cruise-or-career.html | Fashion   Sprightly Clothes for Cruise or Career | By Bernadine Morris | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/economic-pulse-southern-california-test-for-peace-dividend-boom-bust-california.html | Economic Pulse Southern California   Test for Peace Dividend Boom or Bust in California | By Robert Reinhold Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/feeling-effects-of-bush-and-the-bailout.html | Feeling Effects of Bush and the Bailout | By Susan F Rasky Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/hubbardton-journal-state-wary-of-giving-old-battles-new-life.html | Hubbardton Journal   State Wary Of Giving Old Battles New Life | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/patriarch-begins-8-city-tour-of-us.html | PATRIARCH BEGINS 8CITY TOUR OF US | By Peter Steinfels | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/poor-win-right-to-legal-aid-to-fight-redistricting-plans.html | Poor Win Right to Legal Aid To Fight Redistricting Plans | By Robert Pear Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/setup-went-on-as-barry-said-no-a-witness-tells-drug-trial.html | Setup Went On as Barry Said No a Witness Tells Drug Trial | By B Drummond Ayres Jr Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/ships-spill-oil-in-chesapeake-bay.html | Ships Spill Oil in Chesapeake Bay | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/stronger-warning-for-women-is-required-on-aspirin-labels.html | Stronger Warning for Women Is Required on Aspirin Labels | AP | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/us/trial-of-christian-scientists-in-sons-death-goes-to-jury.html | Trial of Christian Scientists In Sons Death Goes to Jury | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-europe-east-germans-find-shelves-full-opt-for-food-not-frivolities.html | Evolution in Europe   East Germans Find Shelves Full And Opt for Food Not Frivolities | By Serge Schmemann Special To the New York Times | TX 2-841823 | 1990-07-05 |

| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-europe-fearful-future-east-germans-promise-work-harder-than-ever.html | Evolution in Europe   Fearful of the Future East Germans Promise to Work Harder Than Ever | By Steven Greenhouse Special To the New York Times | TX 2-841823 | 1990-07-05 |
|---|---|---|---|---|---|
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-gorbachev-urges-a-fractious-party-to-pull-together.html | Evolution in Europe   GORBACHEV URGES A FRACTIOUS PARTY TO PULL TOGETHER | By Bill Keller Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-humorlessly-a-long-ruling-party-looks-at-itself.html | Evolution in Europe   Humorlessly a LongRuling Party Looks at Itself | By Francis X Clines Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-reviewing-nuclear-aims.html | Evolution in Europe   Reviewing Nuclear Aims | By Michael R Gordon Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/evolution-in-europe-with-nonreaders-gone-marxism-s-journal-fails.html | Evolution in Europe   With Nonreaders Gone Marxisms Journal Fails | By Henry Kamm Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/israeli-arab-poet-is-set-free-but-court-silences-his-song.html | Israeli Arab Poet Is Set Free But Court Silences His Song | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/killings-of-palestinians-dipped-in-june.html | Killings of Palestinians Dipped in June | By Joel Brinkley Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/poorest-countries-seek-increases-in-aid.html | Poorest Countries Seek Increases in Aid | By Paul Lewis Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/quebec-struggles-to-find-new-role.html | QUEBEC STRUGGLES TO FIND NEW ROLE | By Alessandra Stanley Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/rebel-forces-in-liberia-surround-the-capital-and-begin-an-attack.html | Rebel Forces in Liberia Surround the Capital and Begin an Attack | y CLIFFORD KRAUSS Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/serbia-referendum-snubbed-by-the-albanians-in-kosovo.html | Serbia Referendum Snubbed By the Albanians in Kosovo | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/sunni-muslim-militia-battles-israeli-ally-in-south-lebanon.html | Sunni Muslim Militia Battles Israeli Ally in South Lebanon | Special to The New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/thousands-of-south-african-blacks-stay-off-jobs.html | Thousands of South African Blacks Stay Off Jobs | By Christopher S Wren Special To the New York Times | TX 2-841823 | 1990-07-05 |
| 1990-07-03 | https://www.nytimes.com/1990/07/03/world/wuzhong-journal-a-corner-of-china-where-the-minaret-stands-tall.html | Wuzhong Journal   A Corner of China Where the Minaret Stands Tall | By Nicholas D Kristof Special To the New York Times | TX 2-841823 | 1990-07-05 |

| 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/brazilian-wonder-turns-out-bolivian.html | Brazilian Wonder Turns Out Bolivian | By Alan Riding | TX 2-877314 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/critic-s-notebook-as-tanglewood-marks-a-50th-let-the-cavils-not-be-sounded.html | Critics Notebook   As Tanglewood Marks a 50th Let the Cavils Not Be Sounded | By Harold C Schonberg | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/german-art-may-move-to-a-museum.html | German Art May Move To a Museum | By William H Honan | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/review-television-the-patriotic-tradition-effusing-on-americana.html | ReviewTelevision   The Patriotic Tradition Effusing on Americana | By Walter Goodman | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/arts/the-pop-life-945190.html | The Pop Life | By Stephen Holden | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/books/book-notes-951090.html | Book Notes | By Edwin McDowell | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/books/books-of-the-times-soviet-and-american-minds-meet-in-their-essays.html | Books of The Times   Soviet and American Minds Meet in Their Essays | By Herbert Mitgang | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/books/growing-up-in-flanders-when-the-nazis-came.html | Growing Up in Flanders When the Nazis Came | By Craig R Whitney | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/at-t-buying-3-units-of-western-union.html | ATT Buying 3 Units of Western Union | By Keith Bradsher | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/bank-fund-and-cd-yields-are-lower-for-fifth-week.html | Bank Fund and CD Yields Are Lower for Fifth Week | By Robert Hurtado | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/banks-with-stakes-in-borrowers-are-in-spotlight.html | Banks With Stakes in Borrowers Are in Spotlight | By Anise C Wallace | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-people-drakewood-specializes-in-interim-executives.html | BUSINESS PEOPLE   Drakewood Specializes In Interim Executives | By Daniel F Cuff | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-people-new-imcera-president-seen-as-heir-apparent.html | BUSINESS PEOPLE   New Imcera President Seen as Heir Apparent | By Daniel F Cuff | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/business-technology-horizontal-drilling-or-how-to-revive-oilfields.html | BUSINESS TECHNOLOGY   Horizontal Drilling or How to Revive Oilfields | By Thomas C Hayes Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-coors-completes-brewery-purchase.html | COMPANY NEWS   Coors Completes Brewery Purchase | AP | TX 2-877314 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-credit-extension-for-control-data.html | COMPANY NEWS   Credit Extension For Control Data | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-federated-s-new-buying-strategy.html | COMPANY NEWS   Federateds New Buying Strategy | By Isadore Barmash | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-fleet-norstar-sued-by-shareholders.html | COMPANY NEWS   Fleet Norstar Sued By Shareholders | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-group-withdraws-offer-for-talman.html | COMPANY NEWS   Group Withdraws Offer for Talman | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-juice-bowl-unit-sold-by-campbell.html | COMPANY NEWS   Juice Bowl Unit Sold by Campbell | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-mcdonnell-douglas-close-to-korean-pact.html | COMPANY NEWS   McDonnell Douglas Close to Korean Pact | By Michael Lev Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-saks-hasn-t-met-its-goals-in-first-half-memo-says.html | COMPANY NEWS   Saks Hasnt Met Its Goals In First Half Memo Says | By Isadore Barmash | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/company-news-stock-options-at-chrysler.html | COMPANY NEWS   Stock Options At Chrysler | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/credit-markets-prices-rise-in-a-shortened-session.html | CREDIT MARKETS   Prices Rise in a Shortened Session | By Kenneth N Gilpin | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/dow-datatimes-deal.html | DowDatatimes Deal | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/dow-rises-12.37-in-sluggish-trading.html | Dow Rises 1237 in Sluggish Trading | By Robert J Cole | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/economic-scene-college-tuition-a-better-idea.html | Economic Scene   College Tuition A Better Idea | By Peter Passel | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/mainframes-aren-t-museum-pieces.html | Mainframes Arent Museum Pieces | By Lawrence M Fisher Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/northwest-is-said-to-study-a-buyout-of-eastern.html | Northwest Is Said to Study a Buyout of Eastern | By Eric Weiner | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/oil-activity-has-shifted-from-us.html | Oil Activity Has Shifted From US | By Matthew L Wald | TX 2-877314 | 1990-08-23 |

| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/ousted-us-research-leader-to-join-computer-consortium.html | Ousted US Research Leader to Join Computer Consortium | By Andrew Pollack | TX 2-877314 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/prison-term-in-fraud-case.html | Prison Term In Fraud Case | Special to The New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/real-estate-wanted-help-to-convert-a-castle.html | Real EstateWanted Help To Convert A Castle | By Rachelle Garbarine | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/business/rebates-are-a-reason-for-vehicle-price-increases-by-big-3.html | Rebates Are a Reason for Vehicle Price Increases by Big 3 | By Paul C Judge Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/60-minute-gourmet-118190.html | 60Minute Gourmet | By Pierre Franey | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/and-thank-god-it-s-wednesday.html | And Thank God Its Wednesday | By Carol Lawson | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/de-gustibus-an-american-takes-aim-at-reign-of-dry-italian-pasta.html | DE GUSTIBUS   An American Takes Aim At Reign of Dry Italian Pasta | By Florence Fabricant | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/food-notes-119890.html | Food Notes | By Florence Fabricant | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/for-poles-baseball-and-rotary-foster-american-dreams.html | For Poles Baseball And Rotary Foster American Dreams | By Gabrielle Glaser | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/it-s-summertime-so-pass-the-mayo.html | Its Summertime So Pass the Mayo | By Florence Fabricant | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/metropolitan-diary-118390.html | Metropolitan Diary | By Georgia Dullea | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/picnics-declaring-the-spirit-of-a-people.html | Picnics Declaring the Spirit of a People | By Dena Kleiman | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/garden/wine-talk-114990.html | Wine Talk | By Frank J Prial | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/24-women-say-they-were-hit-by-blown-darts.html | 24 Women Say They Were Hit By Blown Darts | By Donatella Lorch | TX 2-877314 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/a-blind-man-drives-an-auto-but-crashes-and-is-arrested.html | A Blind Man Drives an Auto But Crashes and Is Arrested | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/about-new-york-laundry-a-bore-pedal-lifecycle-during-dry-cycle.html | About New York  Laundry a Bore Pedal Lifecycle During Dry Cycle | By Richard Levine | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/after-her-acquittal-marcos-is-now-facing-civil-cases.html | After Her Acquittal Marcos Is Now Facing Civil Cases | By Craig Wolff | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/bronx-gunman-was-obsessed-prosecutor-says.html | Bronx Gunman Was Obsessed Prosecutor Says | By Tim Golden | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/bronx-school-board-superseded.html | Bronx School Board Superseded | By Andrew L Yarrow | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/court-tells-princeton-clubs-they-must-admit-women.html | Court Tells Princeton Clubs They Must Admit Women | By Alessandra Stanley | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/daily-news-unions-ask-cuomo-for-state-inquiry.html | Daily News Unions Ask Cuomo for State Inquiry | By David E Pitt | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/jurors-in-sharpton-trial-had-doubts-over-funds.html | Jurors in Sharpton Trial Had Doubts Over Funds | By William Glaberson | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/man-acquitted-on-major-count-in-racial-killing.html | Man Acquitted On Major Count In Racial Killing | By Chris Hedges | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/officer-tells-jury-of-finding-battered-jogger.html | Officer Tells Jury of Finding Battered Jogger | By Ronald Sullivan | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/safety-board-blames-captain-in-89-jet-crash-in-east-river.html | Safety Board Blames Captain In 89 Jet Crash in East River | By John H Cushman Jr Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/town-weighs-whether-sand-is-everyone-s.html | Town Weighs Whether Sand Is Everyones | By Wayne King | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/trenton-education-chief-calls-for-new-creativity.html | Trenton Education Chief Calls for New Creativity | By Robert Hanley Special To the New York Times | TX 2-877314 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/nyregion/woman-in-the-news-new-chief-for-school-board-gwendolyn-calvert-baker.html | Woman in the News   New Chief for School Board Gwendolyn Calvert Baker | By Joseph Berger | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/anatoly-grishchenko-pilot-at-chernobyl-53.html | Anatoly Grishchenko Pilot at Chernobyl 53 | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/brenda-lansdown-who-devised-a-way-to-teach-dies-at-86.html | Brenda Lansdown Who Devised a Way To Teach Dies at 86 | By Glenn Fowler | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/chapman-s-root-65-a-coca-cola-bottler.html | Chapman S Root 65 A CocaCola Bottler | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/gustave-harrow-is-dead-at-60-assistant-state-attorney-general.html | Gustave Harrow Is Dead at 60 Assistant State Attorney General | By Grace Glueck | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/marion-r-hart-98-made-7-solo-flights-across-the-atlantic.html | Marion R Hart 98 Made 7 Solo Flights Across the Atlantic | By Joan Cook | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/snooky-lanson-76-sang-on-a-tv-show-and-in-nightclubs.html | Snooky Lanson 76 Sang on a TV Show And in Nightclubs | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/obituaries/th-johnson-46-west-point-professor-and-director-of-lab.html | TH Johnson 46 West Point Professor And Director of Lab | By Glenn Fowler | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/as-the-army-cuts-back.html | As the Army Cuts Back | By David K Carlisle | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/observer-hold-the-fireworks.html | OBSERVER   Hold the Fireworks | By Russell Baker | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/why-ali-loved-flag-burnings.html | Why Ali Loved Flag Burnings | By Craig Nelsen | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/opinion/youth-in-america-50-years-apart.html | Youth in America  50 Years Apart | By Frederic Morton | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/baseball-mattingly-improves-but-stays-on-sidelines.html | Baseball   Mattingly Improves but Stays on Sidelines | By Michael Martinez | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/baseball-twins-tapani-beats-clemens-and-red-sox.html | Baseball   Twins Tapani Beats Clemens and Red Sox | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/boxing-trump-tells-of-a-deal-for-tyson-vs-douglas.html | Boxing   Trump Tells of a Deal For Tyson vs Douglas | By Phil Berger | TX 2-877314 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/hockey-trottier-released-by-islanders-club-buys-out-his-contract.html | Hockey   Trottier Released by Islanders Club Buys Out His Contract | By Thomas Rogers | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/notebook-boxing-ex-olympian-leaves-earlier-criticism-behind.html | Notebook Boxing   ExOlympian Leaves Earlier Criticism Behind | By Phil Berger | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/sports-of-the-times-baseball-as-a-potion.html | SPORTS OF THE TIMES   Baseball As a Potion | BY Ira Berkow | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/strawberry-hits-2-as-mets-4-homers-back-viola-s-12th-victory.html | Strawberry Hits 2 as Mets 4 Homers Back Violas 12th Victory | By Joseph Durso | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/tennis-at-wimbledon-garrison-ends-seles-s-streak.html | Tennis  At Wimbledon Garrison Ends Seless Streak | By Robin Finn | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/tennis-lendl-faces-another-little-known-foe.html | Tennis  Lendl Faces Another LittleKnown Foe | By Robin Finn | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/world-cup-90-argentina-eliminates-italy-on-penalty-kicks.html | World Cup 90   Argentina Eliminates Italy on Penalty Kicks | By George Vecsey | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/world-cup-90-england-asks-for-heart-spirit-luck.html | World Cup 90   England Asks for Heart Spirit Luck | By Michael Janofsky | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/sports/world-cup-90-jubilant-argentines-fill-streets.html | World Cup 90   Jubilant Argentines Fill Streets | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/style/bridge-925090.html | Bridge | By Alan Truscott | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-113590.html | Chronicle | By Susan Heller Anderson | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-117790.html | Chronicle | By Susan Heller Anderson | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-118690.html | Chronicle | By Susan Heller Anderson | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/style/chronicle-119490.html | Chronicle | By Susan Heller Anderson | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/theater/the-hispanic-voice-of-new-york-a-2d-theater-festival-chimes-in.html | The Hispanic Voice of New York A 2d Theater Festival Chimes In | By Richard F Shepard | TX 2-877314 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/american-freed-in-ecuador-savors-home-and-the-town-that-saved-him.html | American Freed in Ecuador Savors Home and the Town That Saved Him | By Isabel Wilkerson Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/americans-sense-a-new-patriotism.html | Americans Sense a New Patriotism | By Lena Williams | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/child-custody-cases-test-frontiers-of-family-law.html | ChildCustody Cases Test Frontiers of Family Law | By David Margolick Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/cost-of-cleanup-at-nuclear-sites-is-raised-by-50.html | COST OF CLEANUP AT NUCLEAR SITES IS RAISED BY 50 | By Keith Schneider Special to the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/court-ruling-encourages-affirmative-action.html | Court Ruling Encourages Affirmative Action | By Neil A Lewis Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/education-carolina-educator-bold-leader-or-big-spender.html | EDUCATION   Carolina Educator Bold Leader or Big Spender | By Ronald Smothers Special to the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/education-for-eastern-europe-us-teachers.html | EDUCATION   For Eastern Europe US Teachers | Special to The New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/entrapment-as-defense-merely-showing-that-there-was-a-trap-is-not-enough.html | Entrapment as Defense Merely Showing That There Was a Trap Is Not Enough | By Neil A Lewis Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/half-of-cities-in-us-say-revenue-fails-to-cover-spending.html | Half of Cities in US Say Revenue Fails To Cover Spending | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/literacy-cup-that-erred.html | Literacy Cup That Erred | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/town-is-a-manchester-by-a-different-name.html | Town Is a Manchester By a Different Name | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/us-may-ban-pac-s-with-foreign-ties.html | US May Ban PACs With Foreign Ties | By Martin Tolchin Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/washington-talk-on-taxes-bush-shows-none-of-his-88-agility.html | Washington Talk   On Taxes Bush Shows None of His 88 Agility | By Robin Toner | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/winner-in-nebraska-at-last-the-margin-0.047-percent.html | Winner in Nebraska at Last The Margin 0047 Percent | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/witness-in-barry-trial-now-denies-exceeding-agents-instructions.html | Witness in Barry Trial Now Denies Exceeding Agents Instructions | By B Drummond Ayres Jr | TX 2-877314 | 1990-08-23 |

| 1990-07-04 | https://www.nytimes.com/1990/07/04/us/woman-gets-3.75-million-over-diaper-soap.html | Woman Gets 375 Million Over Diaper Soap | AP | TX 2-877314 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/africa-study-of-aids-drug-finds-immune-cell-rise.html | Africa Study of AIDS Drug Finds ImmuneCell Rise | By Lawrence K Altman | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/air-traffic-slows-in-french-strike.html | AIR TRAFFIC SLOWS IN FRENCH STRIKE | By Alan Riding Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/angola-rejects-rebel-relief-aid-plan.html | Angola Rejects Rebel ReliefAid Plan | By Clifford Krauss Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/china-and-indonesia-sign-a-pact-to-restore-ties-severed-in-60-s.html | China and Indonesia Sign a Pact To Restore Ties Severed in 60s | By Nicholas D Kristof Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/china-dissidents-lose-sway-in-exile.html | China Dissidents Lose Sway in Exile | By Nicholas D Kristof Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-europe-little-opposition-expressed-west-bush-s-plans-revamp-nato.html | Evolution in Europe   Little Opposition Expressed by the West to Bushs Plans to Revamp NATO | By R W Apple Jr Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-albanians-take-refuge-in-embassies.html | Evolution in Europe   Albanians Take Refuge in Embassies | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-as-soviets-leave-hungary-dispute-arises-over-the-bill.html | Evolution in Europe   As Soviets Leave Hungary Dispute Arises Over the Bill | By Celestine Bohlen Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-coat-of-arms-is-restored.html | Evolution in Europe   Coat of Arms Is Restored | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-excerpts-from-speeches-at-the-communist-party-congress.html | Evolution in Europe   Excerpts From Speeches at the Communist Party Congress | Special to The New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-german-unity-by-year-s-end-now-almost-certain.html | Evolution in Europe   German Unity by Years End Now Almost Certain | By Serge Schmemann Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-romanian-president-backs-economic-reform-program.html | Evolution in Europe   Romanian President Backs Economic Reform Program | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-soviet-hard-liner-assails-gorbachev-on-his-leadership.html | Evolution in Europe   SOVIET HARDLINER ASSAILS GORBACHEV ON HIS LEADERSHIP | By Bill Keller Special To the New York Times | TX 2-877314 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-us-is-hoping-to-sweeten-german-nato-membership.html | Evolution in Europe   US Is Hoping to Sweeten German NATO Membership | By Thomas L Friedman Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/evolution-in-europe-yugoslav-mass-grave-linked-to-communists.html | Evolution in Europe   Yugoslav Mass Grave Linked to Communists | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/in-zambia-anger-over-the-economy.html | In Zambia Anger Over the Economy | By Jane Perlez Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/iran-iraq-talks-produce-progress-on-ending-long-confrontation.html | IranIraq Talks Produce Progress On Ending Long Confrontation | By Youssef M Ibrahim Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/israel-s-envoy-to-egypt-quits-citing-rightists.html | Israels Envoy to Egypt Quits Citing Rightists | Special to The New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/kurile-island-deal-rejected.html | Kurile Island Deal Rejected | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/liberian-rebels-close-in-on-city-center.html | Liberian Rebels Close In on City Center | By Clifford Krauss Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/lima-journal-what-s-hawked-at-curbside-dolares.html | Lima Journal   Whats Hawked at Curbside Dolares | By James Brooke Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/mandela-hopeful-on-british-talks.html | MANDELA HOPEFUL ON BRITISH TALKS | By Sheila Rule Special To the New York Times | TX 2-877314 | 1990-08-23 |
| 1990-07-04 | https://www.nytimes.com/1990/07/04/world/mecca-death-toll-is-confirmed-king-calls-it-fate.html | Mecca Death Toll Is Confirmed King Calls It Fate | AP | TX 2-877314 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-dance-american-festival-offers-masters-and-others.html | ReviewDance   American Festival Offers Masters and Others | By Anna Kisselgoff Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-dance-feet-bringers-of-thunder-rat-a-tat-tap-at-apollo.html | ReviewDance   Feet Bringers of Thunder RataTatTap at Apollo | By Jack Anderson | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-dance-waiting-impatiently-for-the-train-to-chaos.html | ReviewDance   Waiting Impatiently for the Train to Chaos | By Jennifer Dunning Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-music-easy-sound-of-patti-page.html | ReviewMusic   Easy Sound of Patti Page | By John S Wilson | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-music-outdoor-free-and-american.html | ReviewMusic   Outdoor Free and American | By Allan Kozinn | TX 2-877310 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-music-pedestrians-help-make-performance.html | ReviewMusic   Pedestrians Help Make Performance | By Allan Kozinn | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/arts/review-television-with-sammy-davis-the-spirit-lingers.html | ReviewTelevision   With Sammy Davis the Spirit Lingers | By John J OConnor | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/books/books-of-the-times-overcoming-a-lifetime-s-motivations-to-drink.html | Books of The Times   Overcoming a Lifetimes Motivations to Drink | By Christopher LehmannHaupt | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/books/critic-s-notebook-britain-s-writers-embrace-the-offbeat.html | Critics Notebook   Britains Writers Embrace the Offbeat | By Michiko Kakutani | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/a-fidelity-link-with-nuveen.html | A Fidelity Link With Nuveen | By Diana B Henriques | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/business-people-former-comex-head-joins-securities-firm.html | BUSINESS PEOPLEFormer Comex Head Joins Securities Firm | By Kurt Eichenberg | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/consumer-rates-yields-post-modest-rise.html | CONSUMER RATES   Yields Post Modest Rise | By Robert Hurtado | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/entrepreneurs-flourish-as-india-makes-reforms.html | Entrepreneurs Flourish As India Makes Reforms | By Sanjoy Hazarika Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/era-of-free-trade-to-begin-in-brazil.html | ERA OF FREE TRADE TO BEGIN IN BRAZIL | By James Brooke Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/founder-of-kaypro-sees-life-in-the-company-yet.html | Founder of Kaypro Sees Life in the Company Yet | By Michael Lev Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/gm-hopes-solar-car-race-will-aid-student-engineers.html | GM Hopes SolarCar Race Will Aid Student Engineers | By Doron P Levin | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/lessons-in-the-cracker-market.html | Lessons in the Cracker Market | By Anthony Ramirez Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/market-place-a-savings-bank-bucks-the-trend.html | Market Place   A Savings Bank Bucks the Trend | By Floyd Norris | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/mergers-up-in-europe-as-barriers-fall.html | Mergers Up In Europe as Barriers Fall | By Jonathan Fuerbringer | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/pratt-recalls-some-jet-engines.html | Pratt Recalls Some Jet Engines | AP | TX 2-877310 | 1990-08-23 |

| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/saatchi-set-to-sell-unit.html | Saatchi Set To Sell Unit | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/stocks-fall-in-london.html | Stocks Fall In London | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/talking-deals-a-polaroid-first-in-minolta-accord.html | Talking Deals   A Polaroid First In Minolta Accord | By Barnaby J Feder | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA   Accounts | By Kim Foltz | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-job-for-beber-silverstein.html | THE MEDIA BUSINESS ADDENDA   Job for Beber Silverstein | By Kim Foltz | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-new-nike-commercials-promote-good-conduct.html | THE MEDIA BUSINESS ADDENDA   New Nike Commercials Promote Good Conduct | By Kim Foltz | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA   People | By Kim Foltz | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/the-media-business-advertising-a-stylistic-departure-for-ibm.html | THE MEDIA BUSINESS ADVERTISING   A Stylistic Departure For IBM | By Kim Foltz | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/business/us-banks-cut-global-business-as-rivals-grow.html | US Banks Cut Global Business As Rivals Grow | By Michael Quint | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/a-gardener-s-world-the-lilies-of-summer.html | A GARDENERS WORLD   The Lilies of Summer | By Allen Lacy | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/a-tribute-by-nannies-to-one-of-their-own.html | A Tribute by Nannies To One of Their Own | By Leslie Maitland | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-a-moscow-of-dream-and-reality.html | Currents   A Moscow Of Dream And Reality | By Elaine Louies | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-but-i-dialed-singapore.html | Currents   But I Dialed Singapore | By Elaine Louie | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-for-babies-with-little-else-to-smile-at.html | Currents   For Babies With Little Else to Smile At | By Elaine Louie | TX 2-877310 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-from-the-master-more-rug-designs.html | Currents  From the Master More Rug Designs | By Elaine Louie | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/currents-new-waves-in-quilting.html | Currents  New Waves In Quilting | By Elaine Louie | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/one-man-three-homes-one-mission-preserving-architectural-treasures.html | One Man Three Homes One Mission Preserving Architectural Treasures | By Patricia Leigh Brown | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/picnic-gear-is-compact-cool-and-light.html | Picnic Gear Is Compact Cool and Light | By Marianne Rohrlich | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/q-a-313690.html | QA | By Bernard Gladstone | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/garden/where-to-find-it-scenes-and-faces-to-put-on-the-floor.html | WHERE TO FIND IT  Scenes and Faces to Put on the Floor | By Daryln Brewer | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/movies/is-a-character-intense-call-stephen-lang.html | Is a Character Intense Call Stephen Lang | By Glenn Collins | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/19-people-in-crowd-are-hurt-by-an-errant-fireworks-shell.html | 19 People in Crowd Are Hurt By an Errant Fireworks Shell | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/black-minister-recruits-more-men-for-the-church.html | Black Minister Recruits More Men for the Church | By Ari L Goldman | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/botanic-garden-loses-a-leader-gains-a-legacy.html | Botanic Garden Loses a Leader Gains a Legacy | By Marvine Howe | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/bridge-172890.html | Bridge | By Alan Truscott | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/decision-near-on-a-pipeline-from-canada.html | Decision Near On a Pipeline From Canada | By James Feron Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/for-veterans-wheelchairs-give-the-day-somber-tone.html | For Veterans Wheelchairs Give the Day Somber Tone | By Chris Hedges | TX 2-877310 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/metro-matters-life-liberty-and-the-pursuit-of-realty-rights.html | Metro Matters   Life Liberty And the Pursuit Of Realty Rights | By Sam Roberts | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/on-the-streets-of-new-york-it-s-motorists-vs-ambulances.html | On the Streets of New York Its Motorists vs Ambulances | By Calvin Sims | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/troubled-times-for-architecture-industry.html | Troubled Times for Architecture Industry | By David W Dunlap | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/nyregion/us-court-opens-way-for-cuts-in-lilco-s-rates.html | US Court Opens Way For Cuts in Lilcos Rates | By Sarah Lyall | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/herman-goldfarb-68-is-dead-executive-helped-crime-inquiry.html | Herman Goldfarb 68 Is Dead Executive Helped Crime Inquiry | By Glenn Fowler | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/karl-allison-42-director-of-planning-for-spoleto-usa.html | Karl Allison 42 Director of Planning For Spoleto USA | By Glenn Collins | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/obituaries/maurice-girodias-a-french-publisher-and-an-author-71.html | Maurice Girodias A French Publisher And an Author 71 | Special to The New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/in-the-nation-a-chilling-prospect.html | IN THE NATION   A Chilling Prospect | By Tom Wicker | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/on-my-mind-end-of-the-party.html | ON MY MIND   End of the Party | By A M Rosenthal | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/should-the-west-bail-out-gorbachev-no-it-will-put-moscow-on-welfare.html | Should the West Bail Out GorbachevNo It Will Put Moscow On Welfare | By Judy Shelton | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/opinion/should-the-west-bail-out-gorbachev-yes-targeted-aid-wouldn-t-be-wasted.html | Should the West Bail Out Gorbachev   Yes Targeted Aid Wouldnt Be Wasted | By Graham Allison | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/a-sparkler-by-jackson-halts-yanks.html | A Sparkler By Jackson Halts Yanks | By Michael Martinez Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/an-aggressive-easy-goer-wins-suburban.html | An Aggressive Easy Goer Wins Suburban | By Steven Crist | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/becker-and-lendl-beat-elements-and-rivals.html | Becker and Lendl Beat Elements and Rivals | By Robin Finn Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/germans-to-have-one-team.html | Germans To Have One Team | AP | TX 2-877310 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/germans-top-english-with-penalty-kicks.html | Germans Top English With Penalty Kicks | By Michael Janofsky Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/in-italy-a-gloomy-day-after.html | In Italy a Gloomy Day After | By Clyde Haberman Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/sports-of-the-times-soccer-like-life-is-a-lottery.html | SPORTS OF THE TIMES   Soccer Like Life Is a Lottery | By George Vecsey | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/steinbrenner-gives-his-side-at-vincent-hearing-today.html | Steinbrenner Gives His Side At Vincent Hearing Today | By Claire Smith | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/sports/surging-mets-stumble-a-bit-then-overcome-astros.html | Surging Mets Stumble a Bit Then Overcome Astros | By Joseph Durso | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-317890.html | CHRONICLE | By Susan Heller Anderson | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-336990.html | CHRONICLE | By Susan Heller Anderson | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-337190.html | CHRONICLE | By Susan Heller Anderson | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/style/chronicle-337290.html | CHRONICLE | By Susan Heller Anderson | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/theater/russian-playwrights-discuss-role-of-union.html | Russian Playwrights Discuss Role of Union | By Richard F Shepard | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/all-except-the-texas-heat-is-under-rug-for-summit.html | All Except the Texas Heat Is Under Rug for Summit | By Lisa Belkin Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/boston-jury-convicts-2-christian-scientists-in-death-of-a-son.html | Boston Jury Convicts 2 Christian Scientists in Death of a Son | Special to The New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/health-cheating-insurance-insurers-say-growing-fraud-health-care-costs-billions.html | HEALTH Cheating on Insurance  Insurers Say Growing Fraud In Health Care Costs Billions | By Elisabeth Rosenthal | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/houston-ballyhoos-its-rebirth-again.html | Houston Ballyhoos Its Rebirth Again | By Roberto Suro Special To the New York Times | TX 2-877310 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/human-growth-hormone-reverses-effects-of-aging.html | Human Growth Hormone Reverses Effects of Aging | By Natalie Angier | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/items-worth-45-million-missing-from-a-us-lab.html | Items Worth 45 Million Missing From a US Lab | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/judge-challenged-at-trial-of-barry.html | JUDGE CHALLENGED AT TRIAL OF BARRY | By Eric Schmitt Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/land-buying-drive-by-pentagon-runs-into-stiff-resistance-in-west.html | LandBuying Drive by Pentagon Runs Into Stiff Resistance in West | By Timothy Egan Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/parents-divided-on-using-siblings-in-marrow-case.html | Parents Divided on Using Siblings in Marrow Case | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/rest-home-resident-90-cleared-of-killing-3.html | RestHome Resident 90 Cleared of Killing 3 | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/robber-commits-suicide.html | Robber Commits Suicide | AP | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/ruling-may-lead-to-big-rise-in-states-medicaid-costs.html | Ruling May Lead to Big Rise in States Medicaid Costs | By Robert Pear Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/san-jose-journal-when-raising-the-flag-is-sure-to-raise-a-storm.html | San Jose Journal   When Raising the Flag Is Sure to Raise a Storm | By Katherine Bishop Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/us/washington-talk-where-right-spin-can-mean-you-re-in.html | Washington Talk   Where Right Spin Can Mean Youre In | By Maureen Dowd Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/2-leading-foes-of-one-party-rule-are-reported-arrested-by-kenya.html | 2 Leading Foes of OneParty Rule Are Reported Arrested by Kenya | By Jane Perlez Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/agonizing-in-sweden-welcome-or-ouster-for-150-soviet-jews.html | Agonizing in Sweden Welcome or Ouster for 150 Soviet Jews | By Steven Prokesch Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/amid-praise-mexican-chief-draws-fire-on-rights.html | Amid Praise Mexican Chief Draws Fire on Rights | By Larry Rohter Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-europe-gorbachev-gives-leadership-2-years-rejuvenate-soviet-economy.html | Evolution in Europe   Gorbachev Gives Leadership 2 Years To Rejuvenate the Soviet Economy | By Francis X Clines Special To the New York Times | TX 2-877310 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-24-nation-group-expands-aid-plan-in-eastern-europe.html | Evolution in Europe   24NATION GROUP EXPANDS AID PLAN IN EASTERN EUROPE | By Thomas L Friedman Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-in-fabled-samarkand-newborns-fight-for-life.html | Evolution in Europe   In Fabled Samarkand Newborns Fight for Life | By Francis X Clines Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-in-leninallee-cans-bottles-and-papers-it-s-the-west-s-waste.html | Evolution in Europe   In Leninallee Cans Bottles and Papers Its the Wests Waste | By Marlise Simons Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-nato-leaders-gather-in-search-of-a-purpose.html | Evolution in Europe   NATO Leaders Gather In Search of a Purpose | By Craig R Whitney Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/evolution-in-europe-other-moves-on-embassies.html | Evolution in Europe   Other Moves on Embassies | By David Binder | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/liberian-officer-is-said-to-desert.html | LIBERIAN OFFICER IS SAID TO DESERT | By Clifford Krauss Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/madrid-journal-spain-frets-a-bit-as-third-world-tide-sweeps-in.html | Madrid Journal   Spain Frets a Bit as ThirdWorld Tide Sweeps In | By Alan Riding Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/mandela-calls-british-talks-productive.html | Mandela Calls British Talks Productive | By Sheila Rule Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/paper-is-bombed-in-johannesburg.html | PAPER IS BOMBED IN JOHANNESBURG | By Christopher S Wren Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/planning-is-begun-on-south-africa-aid-bank.html | Planning Is Begun on South Africa Aid Bank | By John Kifner | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/talks-in-taiwan-urge-a-popular-presidential-vote.html | Talks in Taiwan Urge a Popular Presidential Vote | By Sheryl Wudunn Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-05 | https://www.nytimes.com/1990/07/05/world/us-pins-hopes-on-guatemala-army.html | US Pins Hopes on Guatemala Army | By Lindsey Gruson Special To the New York Times | TX 2-877310 | 1990-08-23 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/arts-panel-seeks-review-for-four-rejected-grants.html | Arts Panel Seeks Review For Four Rejected Grants | By William H Honan | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/auctions.html | Auctions | By Rita Reif | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-794422 | 1990-07-12 |

| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/no-headline-354190.html | No Headline | By Richard F Shepard | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/pop-jazz-a-maverick-upholding-traditional-values.html | PopJazz  A Maverick Upholding Traditional Values | By Karen Schoemer | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/raising-questions-in-9-all-stravinsky-concerts.html | Raising Questions in 9 AllStravinsky Concerts | By Allan Kozinn | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/restaurants-356590.html | Restaurants | By Bryan Miller | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-art-alice-aycock-s-mighty-sculptures.html | ReviewArt  Alice Aycocks Mighty Sculptures | By Michael Kimmelman Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-art-the-group-show-as-crystal-ball.html | ReviewArt  The Group Show as Crystal Ball | By Roberta Smith | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-dance-tango-based-ballet-from-johan-renvall.html | ReviewDance  TangoBased Ballet From Johan Renvall | By Jennifer Dunning Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-jazz-grizzled-tone-sure-logic.html | ReviewJazz  Grizzled Tone Sure Logic | By Peter Watrous | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/review-photography-tracing-photojournalism-to-define-it.html | ReviewPhotography  Tracing Photojournalism to Define It | By Andy Grundberg | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/sounds-around-town-343690.html | Sounds Around Town | By John S Wilson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/sounds-around-town-400190.html | Sounds Around Town | By Jon Pareles | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/arts/tv-weekend-an-evening-of-series-with-art-love-and-war.html | TV Weekend  An Evening of Series With Art Love and War | By John J OConnor | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/books/books-of-the-times-an-appropriated-title-revisionist-sentiments.html | Books of The Times  An Appropriated Title Revisionist Sentiments | By Michiko Kakutani | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/a-corporate-doctor-is-getting-fewer-calls.html | A Corporate Doctor Is Getting Fewer Calls | By Alison Leigh Cowan | TX 2-794422 | 1990-07-12 |

| | | | | |
|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/business-people-a-murchison-will-lead-falcon-oil-and-gas.html | BUSINESS PEOPLE   A Murchison Will Lead Falcon Oil and Gas | By Daniel F Cuff | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/business-people-ex-gte-colleagues-now-at-fpl-group.html | BUSINESS PEOPLE   Ex-GTE Colleagues Now at FPL Group | By Daniel F Cuff | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-chartwell-purchases-additional-avon-stake.html | COMPANY NEWSChartwell Purchases Additional Avon Stake | By Gregory A Robb | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-chilmark-raises-ujb-stake-to-6.7.html | COMPANY NEWS   Chilmark Raises UJB Stake to 67 | Special to The New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-pickens-to-add-to-koito-stake.html | COMPANY NEWS   Pickens to Add To Koito Stake | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-schoeller-closes-yarn-plant-in-us.html | COMPANY NEWS   Schoeller Closes Yarn Plant in US | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/company-news-ual-suspends-jet-purchase-talks.html | COMPANY NEWS   UAL Suspends Jet Purchase Talks | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/credit-card-fraud-charged.html | Credit Card Fraud Charged | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/credit-markets-treasury-prices-fall-in-light-day.html | CREDIT MARKETS   Treasury Prices Fall in Light Day | By Kenneth N Gilpin | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/dow-drops-32.42-points-to-2879.21.html | Dow Drops 3242 Points To 287921 | By Robert J Cole | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/economic-scene-the-huge-costs-of-german-unity.html | Economic Scene   The Huge Costs Of German Unity | By Leonard Silk | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/ernst-barred-from-taking-new-york-work-for-45-days.html | Ernst Barred From Taking New York Work for 45 Days | By Alison Leigh Cowan | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/expensive-properties-expanding-the-choices-in-milliondollar-homes.html | Expensive PropertiesExpanding the Choices In MillionDollar Homes | By Diana Shaman | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/health-funds-post-strong-gains.html | Health Funds Post Strong Gains | By Leslie Wayne | TX 2-794422 | 1990-07-12 |

| | | | | |
|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/hospitals-battling-specialists-over-revenues-from-testing.html | Hospitals Battling Specialists Over Revenues From Testing | By Milt Freudenheim | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/japan-goals-for-1990-s.html | Japan Goals For 1990s | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/late-june-vehicle-sales-rose-12.5.html | LateJune Vehicle Sales Rose 125 | By Paul C Judge Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/market-place-ranking-the-money-managers.html | Market Place   Ranking The Money Managers | By Floyd Norris | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/no-change-seen-at-fed-on-rates.html | No Change Seen at Fed On Rates | By Louis Uchitelle | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/rite-aid-badgering-claimed.html | Rite Aid Badgering Claimed | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/tax-on-securities-sales-is-viewed-as-unlikely.html | Tax on Securities Sales Is Viewed as Unlikely | By David E Rosenbaum Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-addenda-accounts-586990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-addenda-people-587090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-addenda-reckitt-colman-reassigns-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Reckitt  Colman Reassigns Brands | By Kim Foltz | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/the-media-business-advertising-madison-ave-turns-an-ear-to-rap-music.html | THE MEDIA BUSINESS Advertising Madison Ave Turns an Ear To Rap Music | By Kim Foltz | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/thrift-office-will-open-its-cases.html | Thrift Office Will Open Its Cases | By Robert D Hershey Jr Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/business/world-bank-lending-drops.html | World Bank Lending Drops | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/preserving-old-values-in-an-africa-that-s-new.html | Preserving Old Values In an Africa Thats New | By Richard F Shepard | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/review-film-a-cat-that-can-show-people-s-true-colors.html | ReviewFilm   A Cat That Can Show Peoples True Colors | By Caryn James | TX 2-794422 | 1990-07-12 |

| | | | | |
|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/review-film-the-jetsons-in-a-future-steeped-in-the-past.html | ReviewFilm   The Jetsons In a Future Steeped In the Past | By Janet Maslin | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/review-television-west-africa-s-echoes-in-new-orleans.html | ReviewTelevision   West Africas Echoes in New Orleans | By Jon Pareles | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/movies/the-rule-of-jean-renoir-s-game-art-is-life.html | The Rule of Jean Renoirs Game Art Is Life | By Caryn James | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/2-lanes-to-close-on-fdr-drive-for-three-years.html | 2 Lanes to Close On FDR Drive For Three Years | By Eric Pace | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/central-park-witness-says-rape-victim-hung-to-life.html | Central Park Witness Says Rape Victim Hung to Life | By Ronald Sullivan | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/cobblestones-to-make-a-comeback-in-soho.html | Cobblestones to Make A Comeback in SoHo | By Constance L Hays | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/cuomo-requests-inquiry-on-sale-of-li-raceway.html | Cuomo Requests Inquiry on Sale Of LI Raceway | By John T McQuiston | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/dinkins-and-holtzman-contributors-handling-city-bonds.html | Dinkins and Holtzman Contributors Handling City Bonds | By Frank Lynn | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/ex-union-official-convicted-of-racketeering.html | ExUnion Official Convicted of Racketeering | By Selwyn Raab | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/fernandez-rebuffs-testing-agency-halting-an-exam.html | Fernandez Rebuffs Testing Agency Halting an Exam | By Chris Hedges | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/judge-limits-fernandez-role-in-hiring-of-superintendents.html | Judge Limits Fernandez Role In Hiring of Superintendents | By Joseph Berger | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/li-sound-is-so-polluted-it-faces-long-term-damage-scientists-say.html | LI Sound Is So Polluted It Faces LongTerm Damage Scientists Say | By Allan R Gold | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/new-york-rainy-days-mean-using-headlights.html | New York Rainy Days Mean Using Headlights | AP | TX 2-794422 | 1990-07-12 |

| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/our-towns-for-some-people-independence-is-a-daily-worry.html | Our Towns   For Some People Independence Is a Daily Worry | By Michael Winerip | TX 2-794422 | 1990-07-12 |
|---|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/nyregion/youth-14-dies-after-fireworks-explode-in-can.html | Youth 14 Dies After Fireworks Explode in Can | By Richard D Lyons | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/hans-rudolf-kurz-military-historian-75.html | HansRudolf Kurz Military Historian 75 | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/mitch-snyder-46-advocate-of-homeless.html | Mitch Snyder 46 Advocate of Homeless | By Jason Deparle Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/olive-ann-burns-65-an-author-whose-illness-inspired-her-book.html | Olive Ann Burns 65 an Author Whose Illness Inspired Her Book | By Eleanor Blau | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/paul-wynne-who-aired-diary-on-aids-dies-at-47.html | Paul Wynne Who Aired Diary on AIDS Dies at 47 | By Jane Gross Special to the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/obituaries/phil-boggs-40-diving-champion-who-won-olympic-gold-medal.html | Phil Boggs 40 Diving Champion Who Won Olympic Gold Medal | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/abroad-at-home-america-s-future.html | ABROAD AT HOME   Americas Future | By Anthony Lewis | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/after-nato-concert-of-europe.html | After NATO Concert of Europe | By Clifford A Kupchan and Charles A Kupchan | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/raising-taxes-will-strengthen-bush.html | Raising Taxes Will Strengthen Bush | By C Fred Bergsten | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/opinion/who-pays-for-the-clean-air-act.html | Who Pays for the Clean Air Act | By Susan Lee | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/12-yards-1-swift-kick-may-determine-final.html | 12 Yards 1 Swift Kick May Determine Final | By George Vecsey Special to the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/4-us-crews-gain-at-henley-harvard-freshmen-defeated.html | 4 US Crews Gain at Henley Harvard Freshmen Defeated | By Norman HildesHeim Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/9-men-out-suspended-for-brawling.html | 9 Men Out Suspended for Brawling | By Thomas Rogers | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/and-in-us-court-spira-pleads-not-guilty.html | And in US Court Spira Pleads Not Guilty | By Al Harvin | TX 2-794422 | 1990-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/garrison-stuns-graf-in-wimbledon-semifinal.html | Garrison Stuns Graf in Wimbledon Semifinal | By Robin Finn Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/king-s-behavior-not-unusual-arum-testifies.html | Kings Behavior Not Unusual Arum Testifies | By Phil Berger | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/notebook-easy-goer-nears-stride-in-battle-to-regain-form.html | NOTEBOOK   Easy Goer Nears Stride in Battle to Regain Form | By Steven Crist | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/sports-of-the-times-up-and-down-the-freight-elevators.html | SPORTS OF THE TIMES   Up and Down The Freight Elevators | By Dave Anderson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/steinbrenner-has-day-in-baseball-s-court.html | Steinbrenner Has Day In Baseballs Court | By Claire Smith | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/strawberry-s-3-run-blast-carries-slugging-mets-past-braves.html | Strawberrys 3Run Blast Carries Slugging Mets Past Braves | By Joe Sexton Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/upset-victory-is-the-product-of-hard-won-confidence.html | Upset Victory Is the Product of HardWon Confidence | By Robin Finn Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/sports/welch-s-10-game-streak-is-stopped.html | Welchs 10Game Streak Is Stopped | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-585590.html | Chronicle | By Susan Heller Anderson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599090.html | Chronicle | By Susan Heller Anderson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599290.html | Chronicle | By Susan Heller Anderson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599390.html | Chronicle | By Susan Heller Anderson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/style/chronicle-599490.html | Chronicle | By Susan Heller Anderson | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/theater/review-theater-new-love-or-just-a-new-life.html | ReviewTheater   New Love Or Just A New Life | By Wilborn Hampton | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/2-barry-supporters-get-new-bid-to-attend-trial.html | 2 Barry Supporters Get New Bid to Attend Trial | By Neil A Lewis Special To the New York Times | TX 2-794422 | 1990-07-12 |

| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/dozens-arrested-in-miami-at-haitian-protest.html | Dozens Arrested in Miami at Haitian Protest | AP | TX 2-794422 | 1990-07-12 |
|---|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/euthanasia-bid-in-washington-state.html | Euthanasia Bid in Washington State | By Timothy Egan Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/fire-out-of-control-in-alaska.html | Fire Out of Control in Alaska | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/growth-hormone-and-the-drive-for-a-more-youthful-state.html | Growth Hormone and the Drive for a More Youthful State | By Natalie Angier | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/jackson-to-run-for-lobby-post-in-washington.html | Jackson to Run For Lobby Post In Washington | By Robin Toner Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/judge-refuses-to-bar-group-from-meeting-in-us-forest.html | Judge Refuses to Bar Group From Meeting in US Forest | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/justice-department-files-antitrust-suit-against-architects.html | Justice Department Files Antitrust Suit Against Architects | By David Johnston Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/lab-says-most-missing-equipment-is-found.html | Lab Says Most Missing Equipment Is Found | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/law-bar-lawyer-whose-business-card-was-so-effective-that-it-could-lead-unwanted.html | LAW At the Bar   The lawyer whose business card was so effective that it could lead to unwanted litigation | By David Margolick | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/los-angeles-journal-brevity-follows-marathon-in-retrial.html | Los Angeles Journal   Brevity Follows Marathon In Retrial | By Seth Mydans Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/medicare-cleared-in-hospital-closings.html | Medicare Cleared in Hospital Closings | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/prosecutor-to-ask-probation-for-two-christian-scientists.html | Prosecutor to Ask Probation For Two Christian Scientists | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/railroad-collision-injures-6.html | Railroad Collision Injures 6 | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/san-francisco-s-mayor-ousts-homeless-camp.html | San Franciscos Mayor Ousts Homeless Camp | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/sherman-act-s-100-years-of-protecting-competition.html | Sherman Acts 100 Years Of Protecting Competition | By Stephen Labaton | TX 2-794422 | 1990-07-12 |

| | | | | |
|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/third-witness-says-barry-used-cocaine.html | Third Witness Says Barry Used Cocaine | By B Drummond Ayres Jr Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/washington-work-jim-sasser-reluctant-budget-chief-who-cornered-president-taxes.html | Washington at Work   Jim Sasser Reluctant Budget Chief Who Cornered President on Taxes | By Richard L Berke Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/us/white-house-spurns-expansion-of-nation-s-anti-poverty-efforts.html | White House Spurns Expansion Of Nations AntiPoverty Efforts | By Robert Pear Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/2-die-600-seized-in-britain-in-riots-over-soccer-defeat.html | 2 Die 600 Seized in Britain In Riots Over Soccer Defeat | By Sheila Rule Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/3-more-kenyans-seized-calling-for-opposition.html | 3 More Kenyans Seized Calling for Opposition | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/burmese-military-slow-in-handing-over-power.html | Burmese Military Slow In Handing Over Power | By Steven Erlanger Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/dispute-over-seal-killings-divides-south-africans.html | Dispute Over Seal Killings Divides South Africans | By Christopher S Wren Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-east-german-auto-plant-on-the-brink.html | EVOLUTION IN EUROPE   East German Auto Plant on the Brink | By Steven Greenhouse Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-prague-assembly-re-elects-havel.html | EVOLUTION IN EUROPE   PRAGUE ASSEMBLY REELECTS HAVEL | Special to The New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-serbia-suspends-government-of-albanian-region.html | EVOLUTION IN EUROPE   Serbia Suspends Government of Albanian Region | By Chuck Sudetic Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-soviet-debate-do-party-cells-have-a-place.html | EVOLUTION IN EUROPE   Soviet Debate Do Party Cells Have a Place | By Bill Keller Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/evolution-in-europe-western-leaders-call-for-new-nato-to-assure-soviets.html | EVOLUTION IN EUROPE   WESTERN LEADERS CALL FOR NEW NATO TO ASSURE SOVIETS | By R W Apple Jr Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/finland-may-let-soviet-jews-use-airport-on-way-to-israel.html | Finland May Let Soviet Jews Use Airport on Way to Israel | AP | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/iran-s-chief-links-aid-to-better-ties.html | IRANS CHIEF LINKS AID TO BETTER TIES | By Philip Shenon Special To the New York Times | TX 2-794422 | 1990-07-12 |

| | | | | |
|---|---|---|---|---|
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/israeli-laborites-defer-action-on-party-chief.html | Israeli Laborites Defer Action on Party Chief | Special to The New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/olongapo-journal-sailors-can-t-paint-the-town-so-sin-trade-pales.html | Olongapo Journal   Sailors Cant Paint the Town So Sin Trade Pales | By Steven Erlanger Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/reporter-s-notebook-for-bush-life-on-the-run-catches-up.html | Reporters Notebook   For Bush Life on the Run Catches Up | By Andrew Rosenthal Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-06 | https://www.nytimes.com/1990/07/06/world/ulster-negotiations-delayed-as-dublin-considers-its-role.html | Ulster Negotiations Delayed As Dublin Considers Its Role | By Steven Prokesch Special To the New York Times | TX 2-794422 | 1990-07-12 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/cycladic-art-may-be-sold-british-high-court-rules.html | Cycladic Art May Be Sold British High Court Rules | By Suzanne Cassidy | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/in-moscow-new-yorkers-take-2-prizes.html | In Moscow New Yorkers Take 2 Prizes | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/louisiana-bill-would-require-warnings-on-recordings.html | Louisiana Bill Would Require Warnings on Recordings | By Jon Pareles | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/old-jewelry-also-stolen-from-louvre.html | Old Jewelry Also Stolen From Louvre | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/review-dance-a-playful-approach-to-perceptions.html | ReviewDance   A Playful Approach to Perceptions | By Anna Kisselgoff | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/arts/seattle-gives-cheers-to-the-arts-of-russia-in-goodwill-festival.html | Seattle Gives Cheers to the Arts of Russia In Goodwill Festival | By Timothy Egan | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/books/books-of-the-times-the-wild-west-in-the-everglades.html | Books of The Times   The Wild West in the Everglades | By Herbert Mitgang | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/100-possible-cases-of-savings-fraud-given-us-priority.html | 100 POSSIBLE CASES OF SAVINGS FRAUD GIVEN US PRIORITY | By David Johnston Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/ban-on-discovery-airways.html | Ban on Discovery Airways | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/big-board-fines-shearson-for-actions-in-merger-talks.html | Big Board Fines Shearson For Actions in Merger Talks | By Kurt Eichenwald | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/british-air-purchasing-boeing-747-s.html | British Air Purchasing Boeing 747s | By Steven Prokesch Special To the New York Times | TX 2-877315 | 1990-08-23 |

| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-control-data-acts-to-sell-vtc-unit.html | COMPANY NEWS   Control Data Acts To Sell VTC Unit | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-digital-to-highlight-midrange-computers.html | COMPANY NEWS   Digital to Highlight Midrange Computers | By John Markoff | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-ford-portugal-deal-on-plant-reported.html | COMPANY NEWS   FordPortugal Deal On Plant Reported | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-gannett-expects-earnings-decline.html | COMPANY NEWS   Gannett Expects Earnings Decline | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/company-news-intergroup-suitor-backed-by-court.html | COMPANY NEWS   Intergroup Suitor Backed by Court | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/dow-rises-25.74-points-in-light-day.html | Dow Rises 2574 Points In Light Day | By Robert J Cole | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/ex-savings-chief-curbed.html | ExSavings Chief Curbed | Special to The New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/fed-voted-in-may-against-lower-rates.html | Fed Voted in May Against Lower Rates | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/fixed-mortgages-slip.html | Fixed Mortgages Slip | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/japan-chain-buys-us-beef-processor.html | Japan Chain Buys US Beef Processor | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/japan-reduces-rice-payments.html | Japan Reduces Rice Payments | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/job-figures-depress-bond-prices.html | JOB FIGURES DEPRESS BOND PRICES | By H J Maidenberg | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/paper-once-written-off-keeps-a-place-in-the-office.html | Paper Once Written Off Keeps a Place in the Office | By Lawrence M Fisher | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-a-picture-framing-kit-that-children-can-use.html | Patents   A PictureFraming Kit That Children Can Use | By Edmund L Andrews | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-new-cream-to-combat-wrinkles.html | Patents   New Cream To Combat Wrinkles | By Edmund L Andrews | TX 2-877315 | 1990-08-23 |

| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-red-dye-is-produced-from-carrot-cultures.html | Patents   Red Dye Is Produced From Carrot Cultures | By Edmund L Andrews | TX 2-877315 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/patents-wristwatch-provides-measure-of-heart-rate.html | Patents   Wristwatch Provides Measure of Heart Rate | By Edmund L Andrews | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/renault-seeks-all-of-mack-trucks.html | Renault Seeks All of Mack Trucks | By Keith Bradsher | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/strike-continues-in-norway.html | Strike Continues in Norway | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/surprise-vcr-to-beat-was-born-in-the-usa.html | Surprise VCR to Beat Was Born in the USA | By Robert D Hershey Jr Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/business/your-money-a-few-deductions-about-new-taxes.html | Your Money   A Few Deductions About New Taxes | By Jan M Rosen | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/60-recycling-goal-urged-in-new-jersey.html | 60 Recycling Goal Urged in New Jersey | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/about-new-york-brushing-up-on-7-million-facts-in-the-naked-city.html | About New York   Brushing Up On 7 Million Facts In the Naked City | By Richard F Shepard | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/after-crisis-unused-beds-increase-in-hospitals-across-new-york-city.html | After Crisis Unused Beds Increase In Hospitals Across New York City | By Josh Barbanel | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/beaten-jogger-fought-on-nurse-testifies.html | Beaten Jogger Fought On Nurse Testifies | By Ronald Sullivan | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/bridge-655890.html | Bridge | By Alan Truscott | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/bumpily-rinfret-begins-unorthodox-quest.html | Bumpily Rinfret Begins Unorthodox Quest | By Frank Lynn | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/dinkins-campaign-audit-unfinished-months-later.html | Dinkins Campaign Audit Unfinished Months Later | By Frank Lynn | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/fernandez-plans-to-appeal-decision-on-superintendents.html | Fernandez Plans to Appeal Decision on Superintendents | By Thomas Morgan | TX 2-877315 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/homeless-man-is-charged-in-tossing-boy-to-his-death.html | Homeless Man Is Charged In Tossing Boy to His Death | By Calvin Sims | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/new-force-in-fashion-dart-man.html | New Force In Fashion Dart Man | By Alessandra Stanley | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/officer-is-found-guilty-in-slaying-of-a-motorist.html | Officer Is Found Guilty In Slaying of a Motorist | By Wolfgang Saxon | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/parents-are-suing-parents-in-long-island-murder-case.html | Parents Are Suing Parents In Long Island Murder Case | By Sarah Lyall Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/police-guard-is-gone-but-koch-is-not-unprotected.html | Police Guard Is Gone but Koch Is Not Unprotected | By Leonard Buder | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/nyregion/suburbs-are-wary-of-bears-wanderlust.html | Suburbs Are Wary of Bears Wanderlust | By Robert Hanley | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/jean-dabry-french-navigator-89.html | Jean Dabry French Navigator 89 | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/mildred-s-olmsted-leader-of-pacifists-and-a-suffragist-99.html | Mildred S Olmsted Leader of Pacifists And a Suffragist 99 | By Joan Cook | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/n-c-wyeth-inventor-dies-at-78-developed-the-plastic-soda-bottle.html | N C Wyeth Inventor Dies at 78 Developed the Plastic Soda Bottle | By Glenn Fowler | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/obituaries/sweeney-schriner-hockey-player-78.html | Sweeney Schriner Hockey Player 78 | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/a-democratic-protection-racket.html | A Democratic Protection Racket | By Bob Michel | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/europe-reclaims-its-liberal-language.html | Europe Reclaims Its Liberal Language | By Gerald Marzorati | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/foreign-affairs-what-a-crazy-idea.html | FOREIGN AFFAIRS What A Crazy Idea | By Flora Lewis | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/observer-bat-strikes-back.html | OBSERVER   BAT Strikes Back | By Russell Baker | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/opinion/the-trials-of-st-agness-library.html | The Trials of St Agness Library | By Nessa Rapoport | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/an-embarrassed-herzog-quits-as-cardinals-manager.html | An Embarrassed Herzog Quits as Cardinals Manager | AP | TX 2-877315 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-another-tough-loss-for-hawkins.html | BASEBALL   Another Tough Loss For Hawkins | By Alex Yannis | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-mets-waken-with-6-runs-in-the-eighth.html | BASEBALL   Mets Waken With 6 Runs In the Eighth | By Joe Sexton Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-morris-stifles-royals-with-one-hit-shutout.html | BASEBALL   Morris Stifles Royals With OneHit Shutout | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/baseball-vincent-sets-timetable-for-steinbrenner-ruling.html | BASEBALL   Vincent Sets Timetable For Steinbrenner Ruling | By Claire Smith | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/olympic-festival-the-beat-goes-on-for-young-rhythmic-gymnast.html | OLYMPIC FESTIVAL   The Beat Goes On for Young Rhythmic Gymnast | By William C Rhoden Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/rowing-3-us-teams-advance.html | ROWING   3 US Teams Advance | By Norman HildesHeim Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/sports-of-the-times-has-anybody-seen-the-soccer-fans.html | SPORTS OF THE TIMES   Has Anybody Seen the Soccer Fans | By Malcolm Moran | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/tennis-edberg-beats-lendl-and-faces-becker-in-final.html | TENNIS   Edberg Beats Lendl and Faces Becker in Final | By Robin Finn Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/tennis-navratilova-going-for-no-9.html | TENNIS   Navratilova Going for No 9 | Special to The New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/sports/world-cup-90-is-the-penalty-shootout-here-to-stay-fifa-says-yes.html | WORLD CUP 90   Is the Penalty Shootout Here to Stay FIFA Says Yes | By Michael Janofsky Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/style/chronicle-866590.html | CHRONICLE | By Susan Heller Anderson | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/style/chronicle-878590.html | CHRONICLE | By Susan Heller Anderson | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/style/chronicle-878690.html | CHRONICLE | By Susan Heller Anderson | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-coping-with-the-perils-of-parking-a-car.html | CONSUMERS WORLD Coping   With the Perils of Parking a Car | By Shawn G Kennedy | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-standard-parts-debate-clouds-choices-for-users-of-cable-tv.html | CONSUMERS WORLD   StandardParts Debate Clouds Choices for Users of Cable TV | By Barry Meier | TX 2-877315 | 1990-08-23 |

| 1990-07-07 | https://www.nytimes.com/1990/07/07/style/consumer-s-world-travels-in-the-us-savings-via-coupon-or-club.html | CONSUMERS WORLD   Travels in the US Savings Via Coupon Or Club | By Leonard Sloane | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/theater/a-juvenile-jekyll-with-a-subtle-drug-message.html | A Juvenile Jekyll With a Subtle Drug Message | By Eleanor Blau | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/beliefs-718190.html | Beliefs | By Peter Steinfels | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/christian-scientists-are-given-probation-for-death-of-child.html | Christian Scientists Are Given Probation for Death of Child | Special to The New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/explosion-kills-17-at-petrochemical-plant-in-texas.html | Explosion Kills 17 at Petrochemical Plant in Texas | By Roberto Suro Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/for-minority-broadcasters-a-role-in-what-is-seen-and-heard.html | For Minority Broadcasters a Role in What Is Seen and Heard | By Jeremy Gerard | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/in-louisiana-veto-on-abortion-bill.html | In Louisiana Veto On Abortion Bill | By Frances Frank Marcus Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/in-texas-city-newcomer-brings-abortion-turmoil.html | In Texas City Newcomer Brings Abortion Turmoil | By Lisa Belkin Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/jobless-rate-slides-again-hope-for-easier-credit-dims.html | Jobless Rate Slides Again Hope for Easier Credit Dims | By Robert D Hershey Jr Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/north-testifies-at-grand-jury.html | North Testifies at Grand Jury | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/official-who-released-nuclear-data-resigns-post.html | Official Who Released Nuclear Data Resigns Post | By Matthew L Wald | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/renamed-exxon-valdez-will-ply-different-waters.html | Renamed Exxon Valdez Will Ply Different Waters | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/shuttle-leak-testing-is-set-by-space-agency.html | Shuttle Leak Testing Is Set by Space Agency | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/snyder-told-his-colleagues-of-being-audited-by-irs.html | Snyder Told His Colleagues Of Being Audited by IRS | By Jason Deparle Special To the New York Times | TX 2-877315 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/wildfires-still-raging-in-alaska-still-threatening-crossroads-town.html | Wildfires Still Raging in Alaska Still Threatening Crossroads Town | AP | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/us/witness-testifies-she-sold-crack-to-barry-many-times.html | Witness Testifies she sold Crack to Barry Many Times | By B Drummond Ayres Jr Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/chinese-dissident-criticizes-us-on-human-rights.html | Chinese Dissident Criticizes US on Human Rights | By Sheila Rule Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-europe-nato-allies-after-40-years-proclaim-end-cold-war-invite.html | EVOLUTION IN EUROPE   NATO ALLIES AFTER 40 YEARS PROCLAIM END OF COLD WAR INVITE GORBACHEV TO SPEAK | By Craig R Whitney Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-an-alliance-for-a-new-age-has-nato-donned-a-velvet-glove.html | Evolution in Europe   An Alliance for a New Age Has NATO Donned a Velvet Glove | By R W Apple Jr Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-calming-the-waters.html | Evolution in Europe   Calming the Waters | Special to The New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-cheney-to-sign-accord-with-greece-on-bases.html | Evolution in Europe   Cheney to Sign Accord With Greece on Bases | Special to The New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-daughter-of-brezhnev-wins-return-of-seized-valuables.html | Evolution in Europe   Daughter of Brezhnev Wins Return of Seized Valuables | By Serge Schmemann Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-east-german-unions-trying-to-be-eastern-europe-s-strongest.html | Evolution in Europe   East German Unions Trying to Be Eastern Europes Strongest | By Steven Greenhouse Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-excerpts-from-speech-by-yeltsin-before-28th-party-congress.html | Evolution in Europe   Excerpts From Speech by Yeltsin Before 28th Party Congress | Special To The New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-germans-in-talks-on-political-unity.html | Evolution in Europe   GERMANS IN TALKS ON POLITICAL UNITY | By Ferdinand Protzman Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-poland-ousts-its-top-communist-cabinet-members.html | Evolution in Europe   Poland Ousts Its Top Communist Cabinet Members | By Stephen Engelberg Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-text-of-the-declaration-after-the-nato-talks.html | Evolution in Europe   Text of the Declaration After the NATO Talks | AP | TX 2-877315 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/evolution-in-europe-yeltsin-warns-soviet-party-its-time-for-reform-is-short.html | Evolution in Europe   Yeltsin Warns Soviet Party Its Time for Reform Is Short | By Francis X Clines Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/in-a-dry-corner-of-chile-a-pilgrimage-to-grief.html | In a Dry Corner of Chile a Pilgrimage to Grief | By Shirley Christian Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/liberian-foes-clash-near-doe-mansion.html | Liberian Foes Clash Near Doe Mansion | By Kenneth B Noble Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/tokyo-leader-bars-aid-to-soviets-until-settlement-of-island-dispute.html | Tokyo Leader Bars Aid to Soviets Until Settlement of Island Dispute | By David E Sanger Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-07 | https://www.nytimes.com/1990/07/07/world/tunis-journal-in-a-jobless-land-the-way-up-means-a-visa-out.html | Tunis Journal   In a Jobless Land the Way Up Means a Visa Out | By Alan Cowell Special To the New York Times | TX 2-877315 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/archives/pastimes-gardening-what-grows-the-best-at-the-seaside.html | Pastimes GardeningWhat Grows the Best At the Seaside | By Joanna May Thach | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/antiques-a-collector-of-the-unusual-korean-ceramics.html | ANTIQUES   A Collector Of the Unusual Korean Ceramics | By Rita Reif | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/architecture-view-an-architecture-that-set-out-to-shake-the-world.html | ARCHITECTURE VIEW   An Architecture That Set Out to Shake the World | By Paul Goldberger | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/art-is-it-or-isnt-t-it-a-van-gogh-languishes-in-limbo.html | ART   Is It or Isnt It A Van Gogh Languishes in Limbo | By Glenn Collins | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/dance-presenting-the-bolshoi-it-s-a-long-way-from-sol-hurok.html | DANCE   Presenting the Bolshoi Its a Long Way From Sol Hurok | By Jennifer Dunning | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/home-entertainment-recordings-soundings-rock-rap-and-reggae-rolled-into-one.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   Rock Rap and Reggae Rolled Into One | By Jon Pareles | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/music-if-mozart-has-arrived-can-kochel-be-far-behind.html | MUSIC   If Mozart Has Arrived Can Kochel Be Far Behind | By Will Crutchfield | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/music-view-what-the-met-can-learn-from-madonna.html | MUSIC VIEW   What the Met Can Learn From Madonna | By John Rockwell | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/pop-view-a-new-role-for-rock-fighting-back.html | POP VIEW   A New Role for Rock  Fighting Back | By Jon Pareles | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/recordings-seasoned-performers-display-their-specialties.html | RECORDINGSSeasoned Performers Display Their Specialties | By Martin Bookspan | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/recordings-three-voices-and-the-dangers-of-compromise.html | RECORDINGS   Three Voices And the Dangers Of Compromise | By Stephen Holden | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/review-dance-fiorello-festival-honors-modern-tradition.html | ReviewDance  Fiorello Festival Honors Modern Tradition | By Jennifer Dunning | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/review-music-alumni-sing-at-tanglewood-gala.html | ReviewMusic   Alumni Sing at Tanglewood Gala | By Bernard Holland | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/sound-time-ravaged-tapes-pass-on-their-priceless-music-to-cd-s.html | SOUND  TimeRavaged Tapes Pass On Their Priceless Music to CDs | By Hans Fantel | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/stage-view-when-in-trouble-start-more.html | STAGE VIEWWhen in Trouble Start More | By Charles L Mee Jr | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/arts/television-steven-spielberg-promises-th-th-that-s-not-all-folks.html | TELEVISION   Steven Spielberg Promises ThThThats Not All Folks | By Andy Meisler | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/another-grief-observed.html | Another Grief Observed | By Noel Perrin | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/beef-interlude.html | Beef Interlude | By John Crowley | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/come-home-papa-all-is-forgiven.html | Come Home Papa All Is Forgiven | By James Krohe Jr | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/death-defying-acts.html | DeathDefying Acts | By Gerald Weismann | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/every-boy-has-his-day.html | Every Boy Has His Day | By Michael J Rosen | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/for-a-kinder-and-gentler-world.html | For a Kinder and Gentler World | By Nikki Stiller | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/hard-boiled-in-hollywood.html | HardBoiled in Hollywood | By Richard Gid Powers | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/he-was-there.html | He Was There | By Anthony Howard | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-309390.html | IN SHORT   FICTION | By David Murray | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-310290.html | IN SHORT  FICTION | By Stella Nesanovich | TX 2-879004 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-705590.html | IN SHORT  FICTION | By James F Clarity | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction-the-sweet-life-of-honey-shugart.html | IN SHORT FICTIONThe Sweet Life of Honey Shugart | By Regina Weinreich | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-fiction.html | IN SHORTFICTION | By Christopher Bram | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction-315390.html | IN SHORT  NONFICTION | By Diane McWhorter | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction-funny-bunny.html | IN SHORT NONFICTIONFunny Bunny | By Ronni Scheier | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction-out-in-left-field.html | IN SHORT NONFICTIONOut in Left Field | By MaryAnn Tirone Smith | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Freema Gottlieb | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jeff Gillenkirk | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Judith D Schwartz | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/israel-is-watching.html | Israel Is Watching | By David Wise | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/letter-from-tokyo-brando-the-stones-and-banana-yoshimoto.html | Letter From Tokyo Brando the Stones and Banana Yoshimoto | By Herbert Mitgang | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/post-poughkeepsie.html | PostPoughkeepsie | By Jill McCorkle | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/tell-them-i-m-carrying-their-baby.html | Tell Them Im Carrying Their Baby | By Phyllis Theroux | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/the-characters-are-in-charge.html | The Characters Are in Charge | By Angeline Goreau | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/the-descent-to-the-bottom-line.html | The Descent to the Bottom Line | By John Taylor | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/they-all-love-her.html | They All Love Her | By Elizabeth Ferber | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/this-is-the-army-mrs-jones.html | This Is the Army Mrs Jones | By Ann Banks | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/books/up-the-marriage-ladder.html | Up the Marriage Ladder | By Linda Gray Sexton | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/all-about-reformulated-gasolines-pressure-grows-refiners-develop-cleaner-fuels.html | All AboutReformulated Gasolines   As Pressure Grows Refiners Develop Cleaner Fuels | By John Holusha | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/business-diary.html | BUSINESS DIARY | By Allen R Myerson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/forum-a-different-savings-and-loan-villain.html | FORUMA Different Savings and Loan Villain | By William B Michaels | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/forum-one-companys-shortlived-loyalties.html | FORUMOne Companys ShortLived Loyalties | By Howard Muson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/forum-our-disastrously-archaic-farm-policy.html | FORUM   Our Disastrously Archaic Farm Policy | By James Bovard | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/goodyears-pipeline-a-white-elephant.html | Goodyears Pipeline A White Elephant | By Michael Lev | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/managing-turning-a-boss-into-a-client.html | Managing   Turning a Boss Into a Client | By Claudia H Deutsch | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/market-watch-a-sin-tax-on-the-sale-of-stocks.html | MARKET WATCH   A Sin Tax On the Sale Of Stocks | By Floyd Norris | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/mutual-funds-picking-apart-the-returns.html | Mutual Funds  Picking Apart the Returns | By Carole Gould | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/technology-rehabilitating-the-image-of-the-two-stroke-engine.html | Technology   Rehabilitating the Image of the TwoStroke Engine | By Lawrence M Fisher | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/the-bitter-fight-over-the-manville-trust.html | The Bitter Fight Over the Manville Trust | By Stephen Labaton | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/the-executive-computer-worries-about-radiation-continue-as-do-studies.html | The Executive Computer   Worries About Radiation Continue as Do Studies | By Peter H Lewis | TX 2-879004 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/the-executive-life-hardworking-executive-hardworking-vacation.html | The Executive LifeHardWorking Executive HardWorking Vacation | By Deirdre Fanning | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/turning-rah-the-fourth-r-into-summertime-profits.html | Turning Rah  the Fourth R  Into Summertime Profits | By N R Kleinfield | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/wall-street-if-you-believe-in-domestic-oil.html | Wall Street  If You Believe in Domestic Oil | By Diana B Henriques | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/wall-street-t-shirts-in-leaner-times-the-little-guys-are-losing.html | Wall Street  TShirts In Leaner Times the Little Guys Are Losing | By Diana B Henriques | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/world-markets-smaller-countries-may-have-the-edge.html | World Markets  Smaller Countries May Have the Edge | By Jonathan Fuerbringer | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/business/your-own-account-psst-want-a-hot-tip.html | Your Own AccountPsst Want a Hot Tip | By Mary Rowland | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/about-men-reunion-in-da-nang.html | About Men  Reunion In Da Nang | By Nguyen Qui Duc | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/ariel-sharon-talking-tough.html | ARIEL SHARON TALKING TOUGH | By Joel Brinkley | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/design-sitting-pretty.html | Design  SITTING PRETTY | BY Carol Vogel | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/fashion-following-orders-stretch-urethane-bustier-order-frederick-s-hollywood.html | Fashion  FOLLOWING ORDERS Stretch urethane bustier To order from Fredericks of Hollywood 800 3239525 Boa Allan  Suzi Skirt Jeanette for St Martin Stockings Fogal Ring Maria Snyder Charles Eames chair Full House | BY Ruth La Ferla | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/food-say-cheeeese.html | Food  SAY CHEEEESE | BY Regina Schrambling | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/movies-of-their-own.html | MOVIES OF THEIR OWN | By Betsy Sharkey | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/on-language-o-solecism-mio.html | On Language  O Solecism Mio | By William Safire | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/magazine/works-in-progress-solar-derby.html | WORKS IN PROGRESS  Solar Derby | By Bruce Weber | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-etienne-chatiliez-fishes-his-river-for-clues-to-life.html | FILM  Etienne Chatiliez Fishes His River For Clues to Life | By Donald Chase | TX 2-879004 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-from-a-writer-s-standpoint-rewards-are-worth-the-risks.html | FILM  From a Writers Standpoint Rewards Are Worth the Risks | By Joe Eszterhas | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-race-cars-as-actors-fuel-the-eye-in-thunder.html | FILM  Race Cars as Actors Fuel the Eye in Thunder | By Lesley Hazelton | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/movies/film-thrills-millions-spec-scripts-bring-big-bids.html | FILM  Thrills Millions Spec Scripts Bring Big Bids | By Aljean Harmetz | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/a-woman-and-her-dog-fight-disasters.html | A Woman and Her Dog Fight Disasters | By Fredda Sacharow | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/after-a-year-of-rebuilding-tornados-wrath-remains.html | After a Year of Rebuilding Tornados Wrath Remains | By Jane Lerner | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/aids-infected-children-often-treated-belatedly.html | AIDSInfected Children Often Treated Belatedly | By Cheryl P Weinstock | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-889590.html | Answering the Mail | By Bernard Gladstone | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-982690.html | Answering the Mail | By Bernard Gladstone | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-982890.html | Answering the Mail | By Bernard Gladstone | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/answering-the-mail-985790.html | Answering the Mail | By Bernard Gladstone | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-a-show-of-shapes-from-10-sculptors.html | ART   A Show of Shapes From 10 Sculptors | By Vivien Raynor | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-annual-camden-show-offers-a-lively-selection-of-44-works.html | ART  Annual Camden Show Offers a Lively Selection of 44 Works | By Vivien Raynor | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-blurring-artistic-distinctions.html | ARTBlurring Artistic Distinctions | By Helen A Harrison | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/art-sculpture-show-is-feisty-and-raucous.html | ARTSculpture Show Is Feisty and Raucous | By William Zimmer | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/arts-groups-seek-ways-to-live-with-budget-cut.html | Arts Groups Seek Ways To Live With Budget Cut | By Nicole Plett | TX 2-879004 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/as-an-early-booster-for-li-he-had-a-vision-of-utopia.html | As an Early Booster for LI He Had a Vision of Utopia | By Barbara Delatiner | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/by-old-carriage-roads-on-the-hudson-a-new-hiking-trail.html | By Old Carriage Roads on the Hudson a New Hiking Trail | By Tessa Melvin | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/charges-on-raceway-project-revived.html | Charges on Raceway Project Revived | By John Rather | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-nature-makes-a-peerless-neighbor.html | CONNECTICUT OPINIONNature Makes a Peerless Neighbor | By Rosemary R Adams | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-tag-sale-get-rid-of-the-junk-but-keep-the.html | CONNECTICUT OPINIONTag Sale Get Rid of the Junk but Keep the Memories | By Mary Lynn OShea | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-us-offers-a-dubious-model-of-freedom.html | CONNECTICUT OPINIONUS Offers A Dubious Model Of Freedom | By Hervie Haufler | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-opinion-yup-camp-sounded-just-swell.html | CONNECTICUT OPINIONYup Camp Sounded Just Swell | By Joanne Zatskin | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/connecticut-qa-paul-s-timpanelli-bridgeport-looks-to-neighbors-for.html | Connecticut QA Paul S TimpanelliBridgeport Looks to Neighbors for Help | By Peggy McCarthy | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/crafts-a-fair-that-s-full-of-style.html | CRAFTS   A Fair Thats Full of Style | By Betty Freudenheim | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dance-keeps-cambodian-culture-alive.html | Dance Keeps Cambodian Culture Alive | By Charlotte Libov | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-a-hideaway-treasure-on-the-east-end.html | DINING OUT   A Hideaway Treasure On The East End | By Joanne Starkey | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-an-informal-mexican-setting-in-armonk.html | DINING OUTAn Informal Mexican Setting in Armonk | By M H Reed | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-like-a-small-charming-place-in-provence.html | DINING OUTLike a Small Charming Place in Provence | By Valerie Sinclair | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/dining-out-where-seafood-gets-a-proper-reception.html | DINING OUT   Where Seafood Gets a Proper Reception | By Patricia Brooks | TX 2-879004 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/eight-conductors-are-passing-the-baton-at-caramoor.html | Eight Conductors Are Passing the Baton at Caramoor | By Roberta Hershenson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/even-grownups-find-action-in-the-states-soccer-leagues.html | Even GrownUps Find Action In the States Soccer Leagues | By Dave Ruden | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/food-english-fare-boring-well-not-desserts.html | FOOD  English Fare Boring Well Not Desserts | By Moira Hodgson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/gardening-gentle-scents-enhance-a-flower-bed.html | GARDENING   Gentle Scents Enhance a Flower Bed | By Joan Lee Faust | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/grant-lets-lyndhurst-hire-education-curator.html | Grant Lets Lyndhurst Hire Education Curator | By Felice Buckvar | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/greekfest-90-peaceful-fun-in-the-sun.html | Greekfest 90 Peaceful Fun in the Sun | By Jack Curry Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/hispanic-artist-is-acquitted-in-shooting.html | Hispanic Artist Is Acquitted in Shooting | By Tim Golden | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/home-clinic-tips-on-buying-garden-hose.html | HOME CLINIC   Tips on Buying Garden Hose | By John Warde | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/island-struggles-with-increasing-toll-of-children-with-aids.html | Island Struggles With Increasing Toll of Children With AIDS | By Cheryl P Weinstock | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/lakehurst-journal-navy-wants-to-stop-paying-for-borough-services.html | Lakehurst Journal   Navy Wants to Stop Paying for Borough Services | By Jay Romano | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-journal-579490.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-lets-train-people-to-be-parents.html | LONG ISLAND OPINIONLets Train People To Be Parents | By Keith N Richards | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-my-world-of-wrinkles.html | LONG ISLAND OPINIONMy World of Wrinkles | By Jackie Becker | TX 2-879004 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-the-hardwon-lessons-for-mom-and-dad-of-little.html | LONG ISLAND OPINIONThe HardWon Lessons for Mom and Dad of Little League | By Debra M Katz | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/long-island-opinion-theres-no-place-to-hide.html | LONG ISLAND OPINIONTheres No Place to Hide | By Linda Krisch | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/minority-businesses-the-need-is-money.html | Minority Businesses The Need Is Money | By Penny Singer | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/music-bach-repertory-heard-at-summer-music-1990.html | MUSIC  Bach Repertory Heard At Summer Music 1990 | By Robert Sherman | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/music-russian-villagers-in-yonkers.html | MUSIC   Russian Villagers In Yonkers | By Robert Sherman | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/music-state-symphony-to-lead-irish-fete.html | MUSICState Symphony to Lead Irish Fete | By Rena Fruchter | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/nassau-museum-is-at-a-crossroads-a-year-after-changes.html | Nassau Museum Is at a Crossroads a Year After Changes | By Bea Tusiani | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-computer-official-is-held-in-car-repair-bribery.html | New Jersey Computer Official Is Held in CarRepair Bribery | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-opinion-shore-clothes-regulation-1-section-c.html | NEW JERSEY OPINIONShore Clothes Regulation 1 Section C | By Mark A Tucci | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-opinion-yes-plastic-can-be-recycled.html | NEW JERSEY OPINION   Yes Plastic Can Be Recycled | By William R Healey | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-jersey-q-a-gloria-spadaro-confronting-and-rising-above-lupus.html | NEW JERSEY Q  A GLORIA SPADAROConfronting and Rising Above Lupus | By Adriana Reynieri | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/new-procedures-proposed-for-homeless.html | New Procedures Proposed for Homeless | By James Feron | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/rarely-used-law-leads-to-vote-on-hoboken-waterfront-plan.html | Rarely Used Law Leads to Vote on Hoboken Waterfront Plan | By Jeffrey Hoff | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/robertson-takes-a-role-that-fits-his-character.html | Robertson Takes a Role That Fits His Character | By Barbara Delatiner | TX 2-879004 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/state-is-disappointed-by-gambling-revenues.html | State Is Disappointed By Gambling Revenues | By Robert A Hamilton | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/suffolk-nurturing-moviemaking-talent.html | Suffolk Nurturing MovieMaking Talent | By Thomas Clavin | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/summary-of-action-in-new-york-legislature-s-213th-session.html | Summary of Action in New York Legislatures 213th Session | Special to The New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/teachers-outline-needs-for-students-at-risk.html | Teachers Outline Needs For Students at Risk | By Patricia Keegan | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/technology-helps-the-blind-on-the-job.html | Technology Helps the Blind On the Job | By Jay Romano | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/the-view-from-brookfield-craft-center-diligence-and-pride-keep-old-skills-alive.html | THE VIEW FROM BROOKFIELD CRAFT CENTER   Diligence and Pride Keep Old Skills Alive | By Andi Rierden | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/the-view-from-the-county-courthouse-the-pros-and-cons-of-security.html | THE VIEW FROM THE COUNTY COURTHOUSEThe Pros and Cons of Security Often Lie in a Beep | By Lynne Ames | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/theater-cocktail-hour-staged-at-westport-playhouse.html | THEATER   Cocktail Hour Staged At Westport Playhouse | By Alvin Klein | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/theater-evoking-the-spirit-of-billie-holiday.html | THEATER   Evoking the Spirit of Billie Holiday | By Alvin Klein | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/theater-noises-off-with-flawless-timing.html | THEATER   Noises Off With Flawless Timing | By Alvin Klein | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/two-malls-challenge-the-odds-in-white-plains.html | Two Malls Challenge The Odds In White Plains | By John Jordan | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/underground-railroad-inspires-new-interest.html | Underground Railroad Inspires New Interest | By States News Service | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/underticket-races-hold-political-heat.html | Underticket Races Hold Political Heat | By Kirk Johnson | TX 2-879004 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/vatican-alludes-harshly-to-right-to-die-bill.html | Vatican Alludes Harshly to RighttoDie Bill | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-opinion-needed-homesick-club-for-a-mother.html | WESTCHESTER OPINIONNeeded Homesick Club For a Mother | By Kathleen Pedowitz | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-opinion-putting-ones-legs-to-good-use.html | WESTCHESTER OPINIONPutting Ones Legs to Good Use | By David W McGorry | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-opinion-read-my-lips-language-fogies.html | WESTCHESTER OPINIONRead My Lips Language Fogies | By Bernard Sloan | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/westchester-qa-dr-david-k-bloomgarten-helping-prevent-bones-from.html | WESTCHESTER QA DR DAVID K BLOOMGARTENHelping Prevent Bones From Getting Brittle | By Donna Greene | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/wine-modest-whites-of-loire-for-summer-chateaux.html | WINEModest Whites of Loire For Summer Chateaux | By Geoff Kalish | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/nyregion/y-because-he-likes-mickey-memorabilia.html | Y Because He Likes Mickey Memorabilia | By Lynne Ames | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/cazuza-brazilian-singer-32.html | Cazuza Brazilian Singer 32 | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/obituaries/harold-hirsch-82-started-white-stag-sportswear-concern.html | Harold Hirsch 82 Started White Stag Sportswear Concern | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/lift-us-sanctions-on-transkei.html | Lift US Sanctions on Transkei | By H Bantu Holomisa | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/on-my-mind-congress-and-the-monk.html | ON MY MIND   Congress and the Monk | By Am Rosenthal | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/public-private-latchkey-summer.html | PUBLIC  PRIVATE  Latchkey Summer | By Anna Quindlen | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/the-broad-benefits-of-a-gasoline-tax-hike.html | The Broad Benefits of a Gasoline Tax Hike | By Charles H Percy | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/opinion/the-conflict-within-george-bush.html | The Conflict Within George Bush | By James Reston | TX 2-879004 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/commercial-property-air-rights-developer-cuts-a-deal-with-a-white-plains-church.html | Commercial Property Air Rights   Developer Cuts a Deal With a White Plains Church | By David W Dunlap | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/focus-new-hampshire-lakes-new-hope-for-sales-of-second-homes.html | FOCUS New Hampshire LakesNew Hope for Sales of Second Homes | By Nancy Pieretti | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/focus-new-hampshire-lakes-new-hope-for-sales-of-second-homes.html | Focus New Hampshire LakesNew Hope For Sales of Second Homes | By Nancy Pieretti | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/if-you-re-thinking-of-living-in-fairfield.html | If Youre Thinking of Living in Fairfield | By Nancy Polk | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-long-island-swapping-low-prices-for-high-density.html | In the Region Long IslandSwapping Low Prices for High Density | By Diana Shaman | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-new-jersey-2-bills-grapple-with-affordable-housing.html | In the Region New Jersey2 Bills Grapple With Affordable Housing | By Rachelle Garbarine | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/in-the-region-westchester-and-connecticut-promoting-the-countys.html | In the Region Westchester and ConnecticutPromoting the Countys Business Virtues | By Joseph P Griffith | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/national-notebook-barrington-ri-2-developers-bucking-slump.html | NATIONAL NOTEBOOK Barrington RI2 Developers Bucking Slump | By J Brandt Hummel | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/national-notebook-glendale-calif-2-office-towers-rising-at-last.html | NATIONAL NOTEBOOK Glendale Calif  2 Office Towers Rising at Last | By Andrea Adelson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/national-notebook-hamilton-ohio-guarantees-near-a-landfill.html | NATIONAL NOTEBOOK Hamilton OhioGuarantees Near a Landfill | By Thomas F Ewing | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/northeast-notebook-barrington-ri-developers-bucking-slump.html | Northeast Notebook Barrington RIDevelopers Bucking Slump | By J Brandt Hummel | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/northeast-notebook-philadelphia-old-tire-plant-rolling-again.html | Northeast Notebook PhiladelphiaOld Tire Plant Rolling Again | By Michael W Armstrong | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/northeast-notebook-quincy-mass-lower-prices-move-condos.html | Northeast Notebook Quincy MassLower Prices Move Condos | By Susan Diesenhouse | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/perspectives-changeover-housing-agency-putting-dinkins-imprint-koch-plan.html | Perspectives Changeover in the Housing Agency   Putting a Dinkins Imprint on a Koch Plan | By Alan S Oser | TX 2-879004 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/q-and-a-561190.html | Q and A | By Shawn G Kennedy | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/streetscapes-129-east-17th-street-the-oldest-apartment-house.html | Streetscapes 129 East 17th Street   The Oldest Apartment House | By Christopher Gray | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/talking-resorts-finding-condo-tenants.html | Talking Resorts   Finding Condo Tenants | By Andree Brooks | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/realestate/the-unquiet-life-next-to-building-sites.html | The Unquiet Life Next to Building Sites | By Iver Peterson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/about-cars-the-power-behind-all-those-ads.html | ABOUT CARS   The Power Behind All Those Ads | By Marshall Schuon | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-american-league-a-royals-turnabout-rookie-one-hits-tigers.html | BASEBALL American League   A Royals Turnabout Rookie OneHits Tigers | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-mets-lose-as-braves-show-power.html | BASEBALL   Mets Lose as Braves Show Power | By Joe Sexton Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-national-league-carter-is-5-for-5-as-the-giants-beat-the-cubs-10-9.html | BASEBALL National League   Carter Is 5 for 5 as the Giants Beat the Cubs 109 | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-steinbrenner-may-have-ally-in-fehr.html | BASEBALL   Steinbrenner May Have Ally in Fehr | By Claire Smith | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-vincent-is-beseiged-in-first-full-season.html | BASEBALL   VINCENT IS BESEIGED IN FIRST FULL SEASON | By Claire Smith | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/baseball-yanks-win-as-tolleson-races-in-on-kelly-s-hit.html | BASEBALL   Yanks Win as Tolleson Races In on Kellys Hit | By Alex Yannis | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/beckenbauer-might-assist.html | Beckenbauer Might Assist | By Michael Janofsky | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/football-action-outshines-stars-in-cfl.html | FOOTBALL   Action Outshines Stars in CFL | By Thomas George | TX 2-879004 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/golf-minor-league-tour-has-a-major-name.html | GOLF   Minor League Tour Has a Major Name | By Jaime Diaz | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/horse-racing-with-approval-wins.html | HORSE RACING   With Approval Wins | By Steven Crist | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/outdoors-a-farmer-s-food-for-thought.html | Outdoors   A Farmers Food for Thought | By Nelson Bryant | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/rowing-2-harvard-boats-in-henley-finals.html | ROWING   2 Harvard Boats In Henley Finals | By Norman HildesHeim Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-of-the-times-last-look-at-italy-s-world-cup.html | Sports of The Times   Last Look at Italys World Cup | By George Vecsey | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/sports-of-the-times-the-fiasco-of-the-1990-yankees.html | Sports of The Times   The Fiasco of the 1990 Yankees | By Dave Anderson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/tennis-becker-edberg-at-home-in-final.html | TENNIS   Becker Edberg At Home In Final | By Robin Finn Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/tennis-navratilova-captures-ninth-singles-title.html | TENNIS   Navratilova Captures Ninth Singles Title | By Robin Finn Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/views-of-sport-us-soccer-lights-camera-action.html | VIEWS OF SPORT   US Soccer Lights Camera Action | By Clive Toye | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-grand-finale-today.html | WORLD CUP 90   Grand Finale Today | By Michael Janofsky Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-italy-take-third-place.html | WORLD CUP 90   Italy Take Third Place | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-maradona-raises-the-stakes.html | WORLD CUP 90   Maradona Raises the Stakes | By George Vecsey Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/world-cup-90-us-viewers-get-a-faulty-picture.html | WORLD CUP 90   US Viewers Get A Faulty Picture | By Joe Lapointe | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/sports/yachting-five-us-teams-face-a-cup-lockout.html | YACHTING   Five US Teams Face a Cup Lockout | By Barbara Lloyd | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/fashion-refreshing-a-summer-wardrobe.html | Fashion   Refreshing a Summer Wardrobe | By AnneMarie Schiro | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/fashion-where-60-s-and-70-s-are-still-right-on.html | Fashion   Where 60s and 70s Are Still Right On | By Deborah Hofmann | TX 2-879004 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/lifestyle-sunday-menu-reaping-the-season-s-mushroom-bounty.html | Lifestyle Sunday Menu   Reaping the Seasons Mushroom Bounty | By Marian Burros | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/style-makers-dominique-aurientis-accessories-designer.html | Style Makers   Dominique Aurientis Accessories Designer | By AnneMarie Schiro | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/style-makers-hieu-dam-bustier-designer.html | Style Makers   Hieu Dam Bustier Designer | By Elaine Louie | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/style/style-makers-wilbert-murdock-sports-technologist.html | Style Makers   Wilbert Murdock Sports Technologist | By Calvin Sims | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/theater/theater-in-germany-a-warning-from-heiner-muller.html | THEATER   In Germany a Warning From Heiner Muller | By Arthur Holmberg | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/a-passion-for-chocolate.html | A Passion for Chocolate | By Alice Furlaud | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/a-sacred-spa-where-sultans-led-an-empire.html | A Sacred Spa Where Sultans Led an Empire | MARY LEE SETTLE is the author of Turkish Reflections A Search for a Place to be published by Prentice Hall Press Next Springby Mary Lee Settle | TX 2-879004 | 1990-08-23 |

| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/fare-of-the-country-with-satay-and-tiger-prawns-fiery-thai-food-is-a-hit-in-la.html | FARE OF THE COUNTRY   With Satay and Tiger Prawns Fiery Thai Food Is a Hit in LA | By Colman Andrews | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/in-brussels-art-nouveau-flourishes.html | In Brussels Art Nouveau Flourishes | By Dale Harris | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/london-s-garden-halls.html | Londons Garden Halls | By Paula Weideger | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/practical-traveler-for-seniors-discounts-on-plane-and-train-fares.html | PRACTICAL TRAVELER   For Seniors Discounts on Plane and Train Fares | By Betsy Wade | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/q-and-a-australian-aborigines.html | Q and A   Australian Aborigines | By Carl Sommers | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/reclaiming-noble-gardens-in-wales.html | Reclaiming Noble Gardens In Wales | By Paula Deitz | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/saving-the-past-in-austria.html | Saving the Past in Austria | By Oscar Millard | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/shopper-s-world-brussels-finds-a-market-for-eurochic.html | SHOPPERS WORLD   BRUSSELS FINDS A MARKET FOR EUROCHIC | By Christopher Kenneally | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/the-second-cemetery-of-paris.html | The Second Cemetery of Paris | By Julian More | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/the-singapore-sting.html | The Singapore Sting | By B R Burg | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/travel/what-s-doing-in-cape-may.html | WHATS DOING IN Cape May | By Janet Piorko | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/300-haitians-march-at-site-of-violent-protest-in-miami.html | 300 Haitians March at Site Of Violent Protest in Miami | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/9-states-unlawfully-jail-runaways-group-says.html | 9 States Unlawfully Jail Runaways Group Says | By J C Barden Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/barry-s-ordeal-accents-city-s-racial-divisions.html | Barrys Ordeal Accents Citys Racial Divisions | By Robin Toner Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/homeless-advocates-debate-how-to-advance-the-battle.html | Homeless Advocates Debate How to Advance the Battle | By Jason Deparle Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/how-officers-in-a-florida-city-test-stun-guns-the-hard-way.html | How Officers in a Florida City Test Stun Guns the Hard Way | AP | TX 2-879004 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/how-stanford-wealthy-and-wise-is-cutting-costs-to-stay-that-way.html | How Stanford Wealthy and Wise Is Cutting Costs to Stay That Way | By Susan Chira | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/louisiana-senate-sustains-roemer-s-veto-of-anti-abortion-bill.html | Louisiana Senate Sustains Roemers Veto of AntiAbortion Bill | By Frances Frank Marcus Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/massachusetts-lawmakers-pass-bill-to-raise-income-and-gas-taxes.html | Massachusetts Lawmakers Pass Bill to Raise Income and Gas Taxes | Special to The New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/misuse-of-savings-bailout-reported-in-texas-purchase.html | Misuse of Savings Bailout Reported in Texas Purchase | By Jeff Gerth Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/no-gay-rights-vote-in-massachusetts.html | No Gay Rights Vote In Massachusetts | Special to The New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/security-lapses-bring-rocky-flats-shutdown.html | Security Lapses Bring Rocky Flats Shutdown | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/sentence-for-lie-on-rape-charge-creates-debate.html | Sentence for Lie On Rape Charge Creates Debate | By William Robbins Special to the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/teachers-union-seeks-end-to-tracking-policy.html | Teachers Union Seeks End to Tracking Policy | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/us/us-ready-to-let-satellites-go-up-on-soviet-rockets.html | US READY TO LET SATELLITES GO UP ON SOVIET ROCKETS | By John H Cushman Jr Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/birth-pains-now-playing-on-the-world-stage-the-taming-of-the-new.html | Birth Pains  Now Playing on the World Stage The Taming of the New | By Rw Apple Jr | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/headliners-lesbian-childcustody-case-redefine-family-law.html | HeadlinersLesbian ChildCustody Case Redefine Family Law | By Carlyle C Douglass | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/ideas-trends-despite-heat-summer-city-has-always-been-outdoor-affair.html | Ideas  Trends  Despite the Heat Summer in the City Has Always Been An Outdoor Affair | By Richard F Shepard | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-great-outdoors.html | The Great Outdoors | By Michael Decourcy Hinds | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-nation-a-rising-tide-of-violence-leaves-more-youths-in-jail.html | The NationA Rising Tide of Violence Leaves More Youths in Jail | By Susan Diesenhouse | TX 2-879004 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-region-connecticut-begrudgingly-considers-an-income-tax.html | The Region   Connecticut Begrudgingly Considers an Income Tax | By Kirk Johnson | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-region-in-albany-everything-important-seems-to-happen-at-the-last-minute.html | The Region   In Albany Everything Important Seems to Happen at the Last Minute | By Elizabeth Kolbert | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-beyond-plain-vanilla-immigration-has-accentuated-canada-s-diversity.html | The World   Beyond Plain Vanilla Immigration Has Accentuated Canadas Diversity | By Andrew H Malcolm | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-even-an-earthquake-may-not-be-enough-to-pry-open-iran.html | The World   Even an Earthquake May Not Be Enough to Pry Open Iran | By Clyde Haberman | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-moscow-s-party-congress-is-no-party.html | The World   Moscows Party Congress Is No Party | By Bill Keller | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/weekinreview/the-world-on-tokyo-s-international-shopping-list-more-clout.html | The World   On Tokyos International Shopping List More Clout | By David E Sanger | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/66-killed-in-fierce-battle-in-east-sri-lanka.html | 66 Killed in Fierce Battle in East Sri Lanka | AP | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/a-hostage-release-predicted-by-iran.html | A HOSTAGE RELEASE PREDICTED BY IRAN | By Philip Shenon Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/democracy-rally-crushed-in-kenya.html | Democracy Rally Crushed in Kenya | By Jane Perlez Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-a-new-face-for-nato-military-must-change-as-the-threat-wanes.html | EVOLUTION IN EUROPE A New Face For NATO   Military Must Change As the Threat Wanes | By Michael R Gordon Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-bush-accepts-japanese-aid-to-china-with-limits.html | EVOLUTION IN EUROPE   Bush Accepts Japanese Aid to China With Limits | By Maureen Dowd Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-defiant-moscow-council-acts-to-give-away-all-apartments.html | EVOLUTION IN EUROPE   Defiant Moscow Council Acts To Give Away All Apartments | By Francis X Clines Special to the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-from-a-model-to-just-another-farm.html | EVOLUTION IN EUROPE   From a Model to Just Another Farm | By Henry Kamm Special To the New York Times | TX 2-879004 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-gorbachev-heads-off-confidence-vote.html | EVOLUTION IN EUROPE   Gorbachev Heads Off Confidence Vote | By Bill Keller Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/evolution-in-europe-polish-parliament-rebuffs-premier.html | EVOLUTION IN EUROPE   POLISH PARLIAMENT REBUFFS PREMIER | By Stephen Engelberg Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/khomeini-s-tomb-attracts-pilgrims.html | Khomeinis Tomb Attracts Pilgrims | By Philip Shenon Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/liberian-rebels-cut-off-a-government-stronghold.html | Liberian Rebels Cut Off a Government Stronghold | By Kenneth B Noble Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/us-after-letter-from-shamir-looks-anew-at-pushing-for-middle-east-peace-talks.html | US After Letter From Shamir Looks Anew at Pushing for Middle East Peace Talks | By Thomas L Friedman Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-08 | https://www.nytimes.com/1990/07/08/world/us-weighs-a-shift-on-cambodia-policy.html | US Weighs a Shift on Cambodia Policy | By Clifford Krauss Special To the New York Times | TX 2-879004 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/degenerate-artworks-survive-triumphant-over-nazi-degradation.html | Degenerate Artworks Survive Triumphant Over Nazi Degradation | By Grace Glueck | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/review-music-david-diamond-tribute-at-waterloo-festival.html | ReviewMusic   David Diamond Tribute At Waterloo Festival | By James R Oestreich Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/review-music-rock-and-roll-with-hair.html | ReviewMusic   RockandRoll With Hair | By Peter Watrous | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/rome-is-big-enough-for-3-tenors.html | Rome Is Big Enough for 3 Tenors | By Clyde Haberman Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/some-us-arts-grants-turned-down-in-protest.html | Some US Arts Grants Turned Down in Protest | By Eleanor Blau | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/arts/those-in-art-case-may-settle-it-themselves.html | Those in Art Case May Settle It Themselves | By William H Honan | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/books/books-of-the-times-transcending-a-family-s-dark-side.html | Books of The Times   Transcending a Familys Dark Side | By Christopher LehmannHaupt | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/books/what-students-read-when-they-don-t-have-to.html | What Students Read When They Dont Have To | By Edwin McDowell | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/as-900-phone-lines-grow-debate-on-their-use-widens.html | As 900 Phone Lines Grow Debate on Their Use Widens | By Andrew Pollack Special To the New York Times | TX 2-878902 | 1990-08-23 |

| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/boeing-expects-to-trim-more-jobs.html | Boeing Expects to Trim More Jobs | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/british-papers-facing-a-shakeout.html | British Papers Facing a Shakeout | By Roger Cohen Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business-and-the-law-for-lawyers-few-big-fee-deals.html | Business and the Law   For Lawyers Few BigFee Deals | By Stephen Labaton | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business-people-nekoosa-unit-s-ex-chief-to-lead-wausau-paper.html | BUSINESS PEOPLE   Nekoosa Units ExChief To Lead Wausau Paper | By Daniel F Cuff | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business-people-pittston-promotions-fill-2-new-positions.html | BUSINESS PEOPLE   Pittston Promotions Fill 2 New Positions | By Daniel F Cuff | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/credit-markets-setbacks-are-seen-for-bond-rally.html | CREDIT MARKETS   Setbacks Are Seen for Bond Rally | By Kenneth N Gilpin | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/frenchman-buying-80-of-adidas.html | Frenchman Buying 80 Of Adidas | By Steven Greenhouse Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/international-report-brazil-backing-computer-imports.html | INTERNATIONAL REPORT   Brazil Backing Computer Imports | By James Brooke Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/international-report-chile-and-us-to-begin-talks-on-freeing-trade.html | INTERNATIONAL REPORT   Chile and US to Begin Talks on Freeing Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/international-report-italy-looking-to-the-east-seeks-economic-influence.html | INTERNATIONAL REPORT   Italy Looking to the East Seeks Economic Influence | By Clyde Haberman Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/judge-rejects-tour-of-merc.html | Judge Rejects Tour of Merc | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/laser-printers-from-apple.html | Laser Printers From Apple | Special to The New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/market-place-how-to-view-e-systems-stock.html | Market Place   How to View ESystems Stock | By Thomas C Hayes | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/motorola-said-to-seek-license-from-ibm.html | Motorola Said to Seek License From IBM | By John Markoff | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/retail-deal-expected-for-trump.html | Retail Deal Expected For Trump | By Richard D Hylton | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/satisfaction-lead-to-acura.html | Satisfaction Lead to Acura | AP | TX 2-878902 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Kim Foltz | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-lord-geller-to-be-merged.html | THE MEDIA BUSINESS ADDENDA Lord Geller To Be Merged | By Kim Foltz | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-mullen-helps-veryfine-and-loses-smartfood.html | THE MEDIA BUSINESS ADDENDA Mullen Helps Veryfine And Loses Smartfood | By Kim Foltz | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Kim Foltz | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-advertising-the-industry-fights-back-over-taxes.html | THE MEDIA BUSINESS ADVERTISING The Industry Fights Back Over Taxes | By Kim Foltz | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-page-buys-2-publications.html | THE MEDIA BUSINESS   Page Buys 2 Publications | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-soviet-magazines-testing-the-american-market.html | THE MEDIA BUSINESS   Soviet Magazines Testing the American Market | Special to The New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-television-what-s-new-this-summer-guerrillas-of-the-airwaves.html | THE MEDIA BUSINESS TELEVISION Whats New This Summer Guerrillas of the Airwaves | By Bill Carter | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/the-media-business-the-rise-of-the-self-published-best-seller.html | THE MEDIA BUSINESS   The Rise of the SelfPublished Best Seller | By Edwin McDowell | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/business/us-plans-to-send-people-not-cash-to-assist-soviets.html | US PLANS TO SEND PEOPLE NOT CASH TO ASSIST SOVIETS | By David E Rosenbaum Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/magazine/eastern-europe-the-polluted-lands.html | Eastern Europe The Polluted Lands | By Antonin Kratochvil and Marlise Simons | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/article-151490-no-title.html | Article 151490  No Title | By Harold Faber Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/bridge-069390.html | Bridge | By Alan Truscott | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/fear-of-aids-with-rape-how-a-case-was-affected.html | Fear of AIDS With Rape How a Case Was Affected | By William Glaberson | TX 2-878902 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/in-the-zodiac-case-still-more-riddles-than-clues.html | In the Zodiac Case Still More Riddles Than Clues | By James C McKinley Jr | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/joy-and-challenge-mix-in-dancing-of-the-giglio.html | Joy and Challenge Mix In Dancing of the Giglio | By Andrew L Yarrow | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/metro-matters-the-hazy-future-of-trying-to-plan-for-the-future.html | Metro Matters   The Hazy Future Of Trying to Plan For the Future | By Sam Roberts | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/new-life-for-hoboken-s-ghost-waterfront-vote-to-decide.html | New Life for Hobokens Ghost Waterfront Vote to Decide | By Anthony Depalma Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/new-york-told-to-base-raises-on-job-needs.html | New York Told To Base Raises On Job Needs | By Todd S Purdum | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/nyregion/zebra-mussel-threatens-economy-and-ecology.html | Zebra Mussel Threatens Economy and Ecology | By Harold Faber Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/bill-cullen-70-host-and-panelist-on-many-tv-game-shows-dies.html | Bill Cullen 70 Host and Panelist On Many TV Game Shows Dies | By Constance L Hays | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/g-zambonini-48-architect-who-led-a-new-york-atelier.html | G Zambonini 48 Architect Who Led A New York Atelier | By Peter B Flint | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/henry-j-kuss-jr-67-negotiator-of-billions-in-us-weapons-sales.html | Henry J Kuss Jr 67 Negotiator Of Billions in US Weapons Sales | By Peter B Flint | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/obituaries/michael-drummond-30-artificial-heart-patient.html | Michael Drummond 30 Artificial Heart Patient | By Glenn Fowler | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/in-the-nation-violence-and-hypocrisy.html | IN THE NATION   Violence And Hypocrisy | By Tom Wicker | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/rico-reform-a-second-windfall-for-s-l-crooks.html | RICO Reform A Second Windfall for S  L Crooks | By John Conyers Jr | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/the-achilles-heel-of-health-care-rationing.html | The Achilles Heel of Health Care Rationing | By William B Schwartz and Henry J Aaron | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/the-editorial-notebook-johnny-can-t-add-hiroko-can.html | The Editorial Notebook   Johnny Cant Add Hiroko Can | By Nicholas Wade | TX 2-878902 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-09 | https://www.nytimes.com/1990/07/09/opinion/voices-of-the-new-generation-the-youthful-arrogance-of-teach-for.html | VOICES OF THE NEW GENERATIONThe Youthful Arrogance of Teach for America | By Marcella Spruce | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/a-fallen-hero-is-dreaming-of-gold-in-92.html | A Fallen Hero Is Dreaming of Gold in 92 | By John F Burns Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/archer-outduels-beard.html | Archer Outduels Beard | Special to The New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/at-second-he-s-first-in-the-class.html | At Second Hes First In the Class | By Leonard Koppett | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/beckenbauer-has-several-attractive-alternatives.html | Beckenbauer Has Several Attractive Alternatives | Special to The New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/big-hopes-meet-hard-reality.html | Big Hopes Meet Hard Reality | By William C Rhoden Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/brewers-win-20-7-after-trailing-by-7-0.html | Brewers Win 207 After Trailing by 70 | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/charon-crushes-rivals-in-oaks.html | Charon Crushes Rivals In Oaks | By Steven Crist | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/davis-takes-title-stopping-breland.html | Davis Takes Title Stopping Breland | By Phil Berger Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/east-joins-west-to-enjoy-victory.html | East Joins West To Enjoy Victory | By Ferdinand Protzman Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/edberg-overcomes-becker-to-regain-wimbledon-title.html | Edberg Overcomes Becker To Regain Wimbledon Title | By Robin Finn Special to the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/harvard-varsity-coasts.html | Harvard Varsity Coasts | By Norman HildesHeim Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/mcgovern-wins-new-haven-open.html | McGovern Wins New Haven Open | By Jaime Diaz Special to the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/on-your-own-new-tennis-racquet-plays-it-straight.html | ON YOUR OWN   New Tennis Racquet Plays It Straight | By Barbara Lloyd | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/on-your-own-on-the-road-in-iowa-the-greatest-thing.html | ON YOUR OWN   On the Road in Iowa The Greatest Thing | By Anne Alexander | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/on-your-own-techniques-for-following-tenniss-first-rule.html | ON YOUR OWNTechniques for Following Tenniss First Rule | By Alexander McNab | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/outdoors-salmon-madness-in-ireland.html | Outdoors Salmon Madness in Ireland | By Richard D Lyons | TX 2-878902 | 1990-08-23 |

| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/question-box.html | Question Box | By Ray Corio | TX 2-878902 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/reds-armstrong-is-all-star-starter.html | Reds Armstrong Is AllStar Starter | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sizzling-mets-edge-braves.html | Sizzling Mets Edge Braves | By Joe Sexton Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-of-the-times-winning-ugly-losing-ugly-just-plain-ugly.html | SPORTS OF THE TIMES   Winning Ugly Losing Ugly Just Plain Ugly | By George Vecsey | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-world-specials-golf-focus-on-levi.html | SPORTS WORLD SPECIALS GOLF Focus on Levi | By Jaime Diaz | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/sports-world-specials-skiing-more-space-available.html | SPORTS WORLD SPECIALS SKIING More Space Available | By Janet Nelson | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/west-germany-captures-world-cup.html | West Germany Captures World Cup | By Michael Janofsky Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/sports/yankees-30-50-decide-to-give-it-a-rest.html | Yankees 3050 Decide to Give It a Rest | By Alex Yannis | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-160090.html | Chronicle | By Susan Heller Anderson | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-250690.html | Chronicle | By Susan Heller Anderson | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-251890.html | Chronicle | By Susan Heller Anderson | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/style/chronicle-252390.html | Chronicle | By Susan Heller Anderson | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/after-weeping-for-mandela-many-prepare-to-savor-visit.html | After Weeping for Mandela Many Prepare to Savor Visit | By Isabel Wilkerson | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/americans-support-for-israel-solid-but-not-the-rock-it-was.html | Americans Support for Israel Solid but Not the Rock It Was | By William E Schmidt Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/at-more-and-more-jails-smoking-is-forbidden.html | At More and More Jails Smoking Is Forbidden | By Lisa Belkin Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/catholic-parish-closings-bring-tears-in-chicago.html | Catholic Parish Closings Bring Tears in Chicago | By Isabel Wilkerson Special To the New York Times | TX 2-878902 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/for-incumbents-savings-bailout-might-be-costly.html | For Incumbents Savings Bailout Might Be Costly | By Richard L Berke Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/george-t-eggleston-leading-isolationist-in-world-war-ii-83.html | George T Eggleston Leading Isolationist In World War II 83 | By John Tierney | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/many-census-aides-are-denied-chance-for-jobless-benefits.html | Many Census Aides Are Denied Chance For Jobless Benefits | By Mireya Navarro | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/no-headline-220390.html | No Headline | By Frances Frank Marcus Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/physicians-chided-in-a-cancer-study.html | PHYSICIANS CHIDED IN A CANCER STUDY | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/report-finds-638900-gun-crimes-yearly.html | Report Finds 638900 Gun Crimes Yearly | AP | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/us-plans-4-billion-device-that-failed-tests.html | US Plans 4 Billion Device That Failed Tests | By Eric Schmitt Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/us/washington-talk-mystery-for-court-case-of-the-dwindling-docket.html | Washington Talk   Mystery for Court Case Of the Dwindling Docket | By Linda Greenhouse Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/2-loaf-is-family-heartbreak-in-egypt.html | 2 Loaf Is Family Heartbreak in Egypt | By Alan Cowell Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/evolution-in-europe-democratic-hungary-nibbles-on-political-fringes.html | Evolution in Europe   Democratic Hungary Nibbles on Political Fringes | By Celestine Bohlen Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/evolution-in-europe-piles-of-bones-in-yugoslavia-point-to-partisan-massacres.html | Evolution in Europe   Piles of Bones in Yugoslavia Point to Partisan Massacres | By Chuck Sudetic Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/from-liberian-war-tales-of-brutality.html | From Liberian War Tales of Brutality | By Kenneth B Noble Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/greece-and-us-sign-8-year-pact-exchanging-arms-aid-for-extended-use-of-bases.html | Greece and US Sign 8Year Pact Exchanging Arms Aid for Extended Use of Bases | By Paul Anastasi Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/israeli-jets-destroy-lebanon-base-linked-to-party-of-god-terrorism.html | Israeli Jets Destroy Lebanon Base Linked to Party of God Terrorism | By Ihsan A Hijazi Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/kenyan-opposition-lawyer-asks-for-refuge-at-embassy.html | Kenyan Opposition Lawyer Asks for Refuge at Embassy | By Jane Perlez Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/mines-kill-sri-lanka-soldiers.html | Mines Kill Sri Lanka Soldiers | AP | TX 2-878902 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/pretoria-arrests-9-right-wingers.html | PRETORIA ARRESTS 9 RIGHTWINGERS | By Christopher S Wren Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/reporter-s-notebook-the-welcome-by-bush-is-as-big-as-all-texas.html | Reporters Notebook   The Welcome by Bush Is as Big as All Texas | By Maureen Dowd Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-09 | https://www.nytimes.com/1990/07/09/world/shah-jewna-journal-village-women-earn-respect-and-rupees-too.html | Shah Jewna Journal   Village Women Earn Respect and Rupees Too | By Barbara Crossette Special To the New York Times | TX 2-878902 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/chamber-society-s-director-reins-in-after-a-year.html | Chamber Societys Director Reins In After a Year | By Allan Kozinn | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/critic-s-notebook-are-laws-needed-on-canned-music-at-live-shows.html | CRITICS NOTEBOOK   Are Laws Needed On Canned Music At Live Shows | By Jon Pareles | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/new-trade-center-in-washington-will-it-help-or-hurt-the-kennedy.html | New Trade Center in Washington Will It Help or Hurt the Kennedy | By Barbara Gamarekian Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/arts/review-television-a-modern-life-lived-in-50-s-and-60-s-images.html | ReviewTelevision   A Modern Life Lived in 50s and 60s Images | By John J OConnor | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/books/books-of-the-times-primitive-as-a-mirror-to-modern-eyes.html | Books of The Times   Primitive as a Mirror to Modern Eyes | By Michiko Kakutani | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/books/harpercollins-buys-3-jeffrey-archer-books.html | HarperCollins Buys 3 Jeffrey Archer Books | By Edwin McDowell | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/busine ss/auto-makers-split-on-tax.html | Auto Makers Split on Tax | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/business-people-an-investment-banker-moves-to-brick-making.html | BUSINESS PEOPLE   An Investment Banker Moves to Brick Making | By Daniel F Cuff | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/business-people-merrill-banker-quitting-to-seek-a-faster-track.html | BUSINESS PEOPLE   Merrill Banker Quitting To Seek a Faster Track | By Anise C Wallace | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/careers-graduates-find-tighter-job-market.html | Careers   Graduates Find Tighter Job Market | By Elizabeth M Fowler | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-3d-party-interest-in-takeover-target.html | COMPANY NEWS   3dParty Interest In Takeover Target | Special to The New York Times | TX 2-876739 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-buyout-unit-finds-banks-in-ual-deal.html | COMPANY NEWS   Buyout Unit Finds Banks In UAL Deal | By Eric Weiner | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-general-signal-sale-of-ultratech-is-set.html | COMPANY NEWS   General Signal Sale Of Ultratech Is Set | Special to The New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/company-news-sec-inquiry-on-western-union.html | COMPANY NEWS   SEC Inquiry On Western Union | Special to The New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/consumer-credit-rose-by-3.9-billion-in-may.html | Consumer Credit Rose By 39 Billion in May | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/cooling-off-period-is-set-at-eastern.html | CoolingOff Period Is Set At Eastern | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS   Prices of Treasury Securities Fall | By Kenneth N Gilpin | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/dow-up-9.16-to-2914.11-in-light-trading.html | Dow Up 916 to 291411 in Light Trading | By Robert J Cole | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/french-seek-niche-with-trump-site.html | French Seek Niche With Trump Site | By Isadore Barmash | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/in-hong-kong-a-new-confidence.html | In Hong Kong a New Confidence | By James Sterngold Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/lease-improves-trump-s-financial-picture.html | Lease Improves Trumps Financial Picture | By Richard D Hylton | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/manville-plan-urged-by-judge.html | Manville Plan Urged By Judge | By Stephen Labaton | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/market-place-cleaning-spills-is-it-profitable.html | Market Place   Cleaning Spills Is It Profitable | By Matthew L Wald | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/media-business-advertising-addenda-riney-helps-foote-cone-creating-parody-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Riney Helps Foote Cone In Creating a Parody Ad | By Kim Foltz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/mitsubishi-trust-in-us-options-deal.html | Mitsubishi Trust in US Options Deal | By Eric N Berg Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/oil-rig-count-falls-by-9.html | Oil Rig Count Falls by 9 | AP | TX 2-876739 | 1990-08-23 |

| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/swiss-investor-in-settlement.html | Swiss Investor in Settlement | Special to The New York Times | TX 2-876739 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/talking-business-with-berry-dominion-resources-electricity-use-expected-rise.html | Talking Business with Berry of Dominion Resources   Electricity Use Expected to Rise | By Matthew L Wald | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/telling-nation-s-fortune-does-consensus-see-all.html | Telling Nations Fortune Does Consensus See All | By Robert D Hershey Jr Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/texas-instruments-is-suing-5-chip-makers-over-a-patent.html | Texas Instruments Is Suing 5 Chip Makers Over a Patent | By Thomas C Hayes Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-accounts-463690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-anacin-account-shifted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Anacin Account Shifted | By Kim Foltz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-busch-fighting-tax.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Busch Fighting Tax | By Kim Foltz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-addenda-people-463390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/the-media-business-advertising-slow-times-for-trade-publications.html | THE MEDIA BUSINESS Advertising   Slow Times For Trade Publications | By Kim Foltz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/business/two-of-three-convicted-in-futures-case.html | Two of Three Convicted in Futures Case | By Eric N Berg Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/bridge-283790.html | Bridge | By Alan Truscott | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/chess-264790.html | Chess | By Robert Byrne | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/connecticut-indian-land-in-legal-quandary.html | Connecticut Indian Land in Legal Quandary | By Kirk Johnson | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/connecticut-may-retry-daughter-in-death-plot.html | Connecticut May Retry Daughter in Death Plot | AP | TX 2-876739 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/defense-in-jogger-trial-argues-rights-violation.html | Defense in Jogger Trial Argues Rights Violation | By Ronald Sullivan | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/education-group-s-report-card-for-fernandez-b-average.html | Education Groups Report Card for Fernandez B Average | By Joseph Berger | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/flatbush-store-manager-held-in-assault-on-black-woman.html | Flatbush Store Manager Held In Assault on Black Woman | By Arnold H Lubasch | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/mobil-to-pay-millions-to-clean-up-vast-pool-of-oil-beneath-brooklyn.html | Mobil to Pay Millions to Clean Up Vast Pool of Oil Beneath Brooklyn | By Elizabeth Kolbert Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/new-details-in-book-on-brawley-case.html | New Details in Book on Brawley Case | By Eric Pace | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/new-york-is-reportedly-chosen-for-92-democratic-convention.html | New York Is Reportedly Chosen For 92 Democratic Convention | By Michael Oreskes | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/our-towns-at-jones-beach-a-public-sector-to-be-proud-of.html | Our Towns   At Jones Beach A Public Sector To Be Proud Of | By Michael Winerip | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/trade-school-agrees-to-pay-for-violations.html | Trade School Agrees to Pay For Violations | By Sam Howe Verhovek Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/union-leader-vows-to-win-pay-increases.html | Union Leader Vows to Win Pay Increases | By Frank J Prial | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/unions-loath-to-strike-daily-news.html | Unions Loath To Strike Daily News | By David E Pitt | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/nyregion/vroooooooooooooooom-ends-in-here-s-your-220-summons.html | Vroooooooooooooooom Ends in Heres Your 220 Summons | By Andrew L Yarrow | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/bernard-perricone-60-a-quadruplet-in-texas.html | Bernard Perricone 60 A Quadruplet in Texas | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/dick-turpin-former-boxing-champion-69.html | Dick Turpin Former Boxing Champion 69 | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/howard-duff-76-hard-boiled-actor-in-movies-and-tv.html | Howard Duff 76 HardBoiled Actor In Movies and TV | AP | TX 2-876739 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/larry-conrad-is-dead-indiana-politician-55.html | Larry Conrad Is Dead Indiana Politician 55 | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/obituaries/vincent-draddy-83-an-innovator-in-apparel-manufacturing-dies.html | Vincent Draddy 83 an Innovator In Apparel Manufacturing Dies | By Glenn Fowler | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/abroad-at-home-after-the-cold-war.html | ABROAD AT HOME   After The Cold War | By Anthony Lewis | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/foreign-affairs-us-takes-the-lead.html | FOREIGN AFFAIRS   US Takes the Lead | By Flora Lewis | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/ive-overstepped-my-powers-no-way.html | Ive Overstepped My Powers No Way | By Joseph A Fernandez | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/opinion/prague-s-plan-to-aid-moscow.html | Pragues Plan to Aid Moscow | By Anthony M Solomon and John Edwin Mroz | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/2-shuttle-veterans-grounded-by-nasa.html | 2 Shuttle Veterans Grounded By NASA | By William J Broad | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/ban-on-hunting-of-whales-upheld.html | Ban on Hunting of Whales Upheld | By Philip Shabecoff | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/homophobia-scientists-find-clues-to-its-roots.html | Homophobia Scientists Find Clues To Its Roots | By Daniel Goleman | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/new-microbial-agents-may-help-kill-crop-pests.html | New Microbial Agents May Help Kill Crop Pests | By William K Stevens | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/patient-s-right-to-tissue-is-limited.html | Patients Right to Tissue Is Limited | By Sandra Blakeslee | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/peripherals-trying-to-spare-a-tree.html | PERIPHERALS   Trying to Spare a Tree | By L R Shannon | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/personal-computers-finding-a-home-for-last-year-s-model.html | PERSONAL COMPUTERS   Finding a Home for Last Years Model | By Peter H Lewis | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/study-links-alzheimer-s-and-heart-attacks.html | Study Links Alzheimers and Heart Attacks | By Lawrence K Altman | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/telescopes-peer-through-cosmic-dust-into-maelstrom-at-galaxy-s-center.html | Telescopes Peer Through Cosmic Dust Into Maelstrom at Galaxys Center | By John Noble Wilford | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/tests-find-leak-clues-on-shuttle.html | Tests Find Leak Clues On Shuttle | By Warren E Leary | TX 2-876739 | 1990-08-23 |

| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/the-doctor-s-world-communicable-diseases-masked-behind-doctors-erratic-reporting.html | THE DOCTORS WORLD   Communicable Diseases Masked Behind Doctors Erratic Reporting | By Lawrence K Altman Md | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/science/tropical-rain-forest-in-mexico-is-facing-destruction-in-decade.html | Tropical Rain Forest In Mexico Is Facing Destruction in Decade | By Larry Rohter | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/a-toast-of-optimism-for-the-94-cup.html | A Toast of Optimism for the 94 Cup | By Michael Janofsky Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/all-stars-take-on-wrigley-s-tricky-winds.html | AllStars Take On Wrigleys Tricky Winds | By Claire Smith Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/back-surgery-for-lemieux.html | Back Surgery For Lemieux | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/german-fans-greet-team.html | German Fans Greet Team | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/on-horse-racing-help-wanted-for-filly-triple-crown.html | On Horse Racing   Help Wanted for Filly Triple Crown | By Steven Crist | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/rangers-go-with-youth-and-deal-for-2-wings.html | Rangers Go With Youth And Deal For 2 Wings | By Joe Sexton | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/riveting-and-withering-on-grass.html | Riveting and Withering on Grass | By Robin Finn Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/strawberry-s-transformation-mets-slugger-once-again-providing-consistent-power.html | Strawberrys Transformation   Mets Slugger Is Once Again Providing Consistent Power | By Joe Sexton | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/usoc-offers-to-help-in-drug-testing.html | USOC Offers to Help in Drug Testing | By William C Rhoden Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/sports/vincent-awaiting-word-from-steinbrenner.html | Vincent Awaiting Word From Steinbrenner | By Claire Smith Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/style/by-design-in-pulsating-color.html | By Design   In Pulsating Color | By Carrie Donovan | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/style/chronicle-444890.html | Chronicle | By Robert E Tomasson | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/style/chronicle-473990.html | Chronicle | By Robert E Tomasson | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/style/chronicle-474090.html | Chronicle | By Robert E Tomasson | TX 2-876739 | 1990-08-23 |

| 1990-07-10 | https://www.nytimes.com/1990/07/10/style/designs-for-when-the-midi-is-just-right.html | Designs for When the Midi Is Just Right | By Bernadine Morris | TX 2-876739 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-10 | https://www.nytimes.com/1990/07/10/style/patterns-444690.html | Patterns | By Woody Hochswender | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/theater/new-musicals-project-puts-2d-production-on-hold.html | New Musicals Project Puts 2d Production on Hold | By Alex Witchel | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/candidate-is-asked-to-quit-church-position.html | Candidate Is Asked to Quit Church Position | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/chance-of-tuition-aid-keeps-needy-in-school-study-finds.html | Chance of Tuition Aid Keeps Needy in School Study Finds | By Michel Marriott | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/consultants-ponder-coming-elections.html | Consultants Ponder Coming Elections | By Robin Toner Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/court-refuses-to-free-a-jailed-tv-reporter.html | Court Refuses to Free a Jailed TV Reporter | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/dukakis-delays-a-rise-in-massachusetts-taxes.html | Dukakis Delays a Rise In Massachusetts Taxes | Special to The New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/growing-pressures-for-a-married-priesthood.html | Growing Pressures for a Married Priesthood | By Ari L Goldman | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/inquest-held-3-christian-scientists-contributed-to-the-death-of-a-boy.html | Inquest Held 3 Christian Scientists Contributed to the Death of a Boy | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/jury-starts-considering-case-in-2d-child-molestation-trial.html | Jury Starts Considering Case In 2d Child Molestation Trial | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/point-richmond-journal-help-wtd-exp-chef-on-island-w-lux-vu.html | Point Richmond Journal  Help Wtd Exp Chef On Island WLux Vu | By Jane Gross Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/rain-and-cooler-trend-slow-alaskan-fires.html | Rain and Cooler Trend Slow Alaskan Fires | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/roemer-is-silent-on-abortion-bill.html | ROEMER IS SILENT ON ABORTION BILL | By Frances Frank Marcus Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/search-for-flood-dead-ends.html | Search for Flood Dead Ends | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/senate-set-to-take-up-civil-rights-bill.html | Senate Set to Take Up Civil Rights Bill | By Steven A Holmes Special To the New York Times | TX 2-876739 | 1990-08-23 |

| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/sentence-in-rape-hoax-appealed.html | Sentence in Rape Hoax Appealed | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/thornburgh-and-sessions-assailed-for-traveling-on-confiscated-jets.html | Thornburgh and Sessions Assailed for Traveling on Confiscated Jets | By David Johnston Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/us/witness-says-he-gave-barry-cocaine-in-mayor-s-office.html | Witness Says He Gave Barry Cocaine in Mayors Office | By B Drummond Ayres Jr Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/5-more-reported-killed-in-kenya-unrest.html | 5 More Reported Killed in Kenya Unrest | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/americans-voicing-anxiety-on-japan-as-concern-in-tokyo-seems-to-soften.html | Americans Voicing Anxiety on Japan As Concern in Tokyo Seems to Soften | By Michael Oreskes | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/apartheid-foe-quits-pulpit-in-scandal.html | Apartheid Foe Quits Pulpit in Scandal | By Christopher S Wren Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/chilean-military-defends-killings.html | CHILEAN MILITARY DEFENDS KILLINGS | By Shirley Christian Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-europe-51-albanians-fly-prague-quickly-receive-political-asylum.html | EVOLUTION IN EUROPE  51 Albanians Fly to Prague and Quickly Receive Political Asylum | Special to The New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-a-wistful-glance-back-at-when-the-wall-fell.html | EVOLUTION IN EUROPE   A Wistful Glance Back At When the Wall Fell | By Serge Schmemann Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-bulgaria-s-renamed-communists-in-disarray-after-election.html | EVOLUTION IN EUROPE   Bulgarias Renamed Communists in Disarray After Election | By Clyde Haberman Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/evolution-in-europe-gorbachev-wins-fight-on-leadership-of-party.html | EVOLUTION IN EUROPE   Gorbachev Wins Fight On Leadership of Party | By Bill Keller Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/for-africa-a-nod-at-democracy.html | For Africa a Nod at Democracy | By Jane Perlez Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/hong-kong-to-try-5-beijing-foes-charge-illegal-use-of-megaphones.html | Hong Kong to Try 5 Beijing Foes Charge Illegal Use of Megaphones | By Sheryl Wudunn Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/houston-summit-europeans-accuse-us-balking-plans-combat-global-warming.html | THE HOUSTON SUMMIT   Europeans Accuse the US of Balking on Plans to Combat Global Warming | By Roberto Suro Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/in-northern-ireland-a-centuries-old-conflict-is-on-the-march.html | In Northern Ireland a CenturiesOld Conflict Is on the March | By Craig R Whitney Special To the New York Times | TX 2-876739 | 1990-08-23 |

| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/israel-s-jets-raid-shiites-in-lebanon.html | ISRAELS JETS RAID SHIITES IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-876739 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/japanese-shrine-burns-down.html | Japanese Shrine Burns Down | AP | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/panel-hears-how-federal-aid-profited-a-savings-institution.html | Panel Hears How Federal Aid Profited a Savings Institution | By Jeff Gerth Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/paris-journal-50-years-later-de-gaulle-s-glory-blinds-france.html | Paris Journal  50 Years Later de Gaulles Glory Blinds France | By Alan Riding Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/sandinista-protests-turn-violent-4-are-reported-killed-in-managua.html | Sandinista Protests Turn Violent 4 Are Reported Killed in Managua | By Mark A Uhlig Special to the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/the-houston-summit-us-pushes-to-end-farming-subsidies.html | THE HOUSTON SUMMIT  US PUSHES TO END FARMING SUBSIDIES | By R W Apple Jr Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/the-houston-summit-western-aid-issue-sharply-debated-by-soviet-leaders.html | THE HOUSTON SUMMIT  WESTERN AID ISSUE SHARPLY DEBATED BY SOVIET LEADERS | By Bill Keller Special to the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-10 | https://www.nytimes.com/1990/07/10/world/war-crimes-suspect-seeks-to-stay-in-canada.html | WarCrimes Suspect Seeks to Stay in Canada | By John F Burns Special To the New York Times | TX 2-876739 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/bridge-504990.html | Bridge | By Alan Truscott | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/for-the-bolshoi-ballet-director-politics-looms-as-large-as-art.html | For the Bolshoi Ballet Director Politics Looms as Large as Art | By Anna Kisselgoff | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/review-music-recalling-the-70-s-magic.html | ReviewMusic  Recalling the 70s Magic | By Stephen Holden | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/some-arts-aid-recipients-must-justify-their-projects.html | Some Arts Aid Recipients Must Justify Their Projects | By William H Honan | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/arts/the-pop-life-511990.html | The Pop Life | By Stephen Holden | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/books/book-notes-515390.html | Book Notes | By Edwin McDowell | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/books/books-of-the-times-fleeing-the-nazis-with-a-jaguar-that-may-be-real.html | Books of The Times   Fleeing the Nazis With a Jaguar That May Be Real | By Herbert Mitgang | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/acquirer-of-savings-units-cited.html | Acquirer Of Savings Units Cited | By Jeff Gerth Special To the New York Times | TX 2-877322 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-people-dole-food-executive-gets-presidents-post.html | BUSINESS PEOPLEDole Food Executive Gets Presidents Post | By Michael Lev | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-ge-sees-breakthroughs-from-new-diamond.html | BUSINESS TECHNOLOGY   GE Sees Breakthroughs From New Diamond | By Malcolm W Browne | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-next-digital-radio-for-a-superior-sound.html | Business Technology   Next Digital Radio For a Superior Sound | By Andrew Pollack | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/business-technology-research-profit-ruling.html | BUSINESS TECHNOLOGY   Research Profit Ruling | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/cd-yields-are-lower-for-week.html | CD Yields Are Lower For Week | By Robert Hurtado | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/citing-extra-costs-at-5-airports-american-adds-ticket-surcharge.html | Citing Extra Costs at 5 Airports American Adds Ticket Surcharge | By Eric Weiner | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-all-nippon-is-planning-3.3-billion-jet-order.html | COMPANY NEWS   All Nippon Is Planning 33 Billion Jet Order | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-at-t-layoffs.html | COMPANY NEWS   ATT Layoffs | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-domino-s-in-test-with-burger-king.html | COMPANY NEWS   Dominos in Test With Burger King | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-lockheed-leases-air-force-hangar.html | COMPANY NEWS   Lockheed Leases Air Force Hangar | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-mulheren-convicted-of-fraud.html | COMPANY NEWS   Mulheren Convicted Of Fraud | By Stephen Labaton | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-rosewood-insurer-in-pact.html | COMPANY NEWS   Rosewood Insurer in Pact | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-sec-views-fund-moves-by-brokers.html | COMPANY NEWS   SEC Views Fund Moves By Brokers | By Gregory A Robb Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/company-news-technologies-plans-to-build-spaceport.html | COMPANY NEWS   Technologies Plans To Build Spaceport | AP | TX 2-877322 | 1990-08-23 |

| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/credit-markets-treasury-notes-and-bonds-down.html | CREDIT MARKETS   Treasury Notes and Bonds Down | By Kenneth N Gilpin | TX 2-877322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/dow-falls-23.27-in-heavy-program-trading.html | Dow Falls 2327 in Heavy Program Trading | By Robert J Cole | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/economic-scene-deregulation-the-good-news.html | Economic Scene   Deregulation The Good News | By Peter Passell | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/european-jobless-rate.html | European Jobless Rate | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/foreign-companies-in-us-cited-again-on-tax-record.html | Foreign Companies in US Cited Again on Tax Record | By Robert Pear Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/market-place-who-should-set-margin-levels.html | Market Place   Who Should Set Margin Levels | By Floyd Norris | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/mcdonnell-revamps-unit.html | McDonnell Revamps Unit | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/real-estate-office-plans-uncertain-in-baltimore.html | Real EstateOffice Plans Uncertain In Baltimore | By Larry Carson | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/savings-office-in-policy-shift.html | Savings Office In Policy Shift | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/suit-seeks-to-bar-sale-of-new-audio-players.html | Suit Seeks to Bar Sale Of New Audio Players | By Andrew Pollack | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-ads-that-bash-the-japanese-just-jokes-or-veiled-racism.html | THE MEDIA BUSINESS   Ads That Bash the Japanese Just Jokes or Veiled Racism | By Randall Rothenberg | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-accounts-735990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-donations-decline-for-public-service-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Donations Decline For Public Service Ads | By Kim Foltz | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-877322 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-people-736190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/business/the-media-business-advertising-bo-knows-how-to-pitch-a-product.html | THE MEDIA BUSINESS ADVERTISING Bo Knows How to Pitch a Product | By Kim Foltz | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us-savings-agency-weighs-suit-against-bush-s-son-and-others.html | US Savings Agency Weighs Suit Against Bushs Son and Others | By Nathaniel C Nash Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/60-minute-gourmet-740390.html | 60Minute Gourmet | By Pierre Franey | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/a-true-test-of-diplomacy-feeding-the-summit-leaders.html | A True Test of Diplomacy Feeding the Summit Leaders | By Marian Burros Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/de-gustibus-let-them-eat-jerk.html | DE GUSTIBUS   Let Them Eat Jerk | By Molly ONeill | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/food-notes-454590.html | Food Notes | By Florence Fabricant | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/metropolitan-diary-740490.html | Metropolitan Diary | By Ron Alexander | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/spas-to-massage-both-body-and-mind.html | Spas to Massage Both Body and Mind | By Trish Hall | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/garden/the-new-fancy-food-products.html | The New Fancy Food Products | By Florence Fabricant | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/movies/composing-and-playing-the-sounds-for-silents.html | Composing and Playing the Sounds for Silents | By Allan Kozinn | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/movies/review-film-showcase-of-one-liners-for-a-rock-detective.html | ReviewFilm   Showcase of OneLiners For a Rock Detective | By Janet Maslin | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/movies/review-television-a-trial-as-inquest-into-history.html | ReviewTelevision   A Trial as Inquest Into History | By Walter Goodman | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/about-new-york-best-of-friends-get-together-with-supervision.html | About New York   Best of Friends Get Together With Supervision | By Douglas Martin | TX 2-877322 | 1990-08-23 |

| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/aids-in-black-women-seen-as-leading-killer.html | AIDS in Black Women Seen as Leading Killer | By Bruce Lambert | TX 2-877322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/appeals-court-upholds-penalty-against-maddox.html | Appeals Court Upholds Penalty Against Maddox | By James Barron | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/article-668190-no-title.html | Article 668190  No Title | By Joseph P Fried | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/as-democrats-prepare-to-meet-the-spotlight-is-still-on-o-neill.html | As Democrats Prepare to Meet the Spotlight Is Still on ONeill | By Kirk Johnson Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/bidder-for-hotel-on-w-42d-st-to-be-examined.html | Bidder for Hotel On W 42d St To Be Examined | By Dennis Hevesi | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/brademas-plans-to-step-down-as-president-of-nyu-in-1991.html | Brademas Plans to Step Down as President of NYU in 1991 | By Chris Hedges | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/brooklyn-youth-is-wounded-in-dispute-over-coat.html | Brooklyn Youth Is Wounded in Dispute Over Coat | By Richard D Lyons | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/cuomo-denying-that-he-s-rich-puts-his-net-worth-at-525000.html | Cuomo Denying That Hes Rich Puts His Net Worth at 525000 | By Elizabeth Kolbert | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/fathers-rights-on-adoption-are-expanded.html | Fathers Rights On Adoption Are Expanded | By Elizabeth Kolbert | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/increases-voted-on-rent-stabilized-units.html | Increases Voted on RentStabilized Units | By Alan Finder | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/manhunt-readied-as-zodiac-deadline-nears.html | Manhunt Readied as Zodiac Deadline Nears | By James C McKinley Jr | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/new-york-health-care-a-big-step-for-children.html | New York Health Care A Big Step For Children | By Kevin Sack | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/out-of-control-car-kills-two-children-and-hits-two-others.html | OutofControl Car Kills Two Children And Hits Two Others | By John T McQuiston | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/residents-worry-as-suspect-95-returns-home.html | Residents Worry As Suspect 95 Returns Home | By Donatella Lorch | TX 2-877322 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/rinfret-and-london-slug-it-out-as-cuomo-steps-deftly-aside.html | Rinfret and London Slug It Out as Cuomo Steps Deftly Aside | By Frank Lynn | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/nyregion/waterfront-plan-loses-barely.html | Waterfront Plan Loses Barely | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/al-merrill-ski-coach-69.html | Al Merrill Ski Coach 69 | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/alain-chapel-french-master-chef-and-restaurateur-is-dead-at-53.html | Alain Chapel French Master Chef And Restaurateur Is Dead at 53 | By Dena Kleiman | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/eric-warburg-90-investment-banker-from-germany-dies.html | Eric Warburg 90 Investment Banker From Germany Dies | By Alfonso A Narvaez | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/john-connelly-85-a-bottling-executive-and-philanthropist.html | John Connelly 85 A Bottling Executive And Philanthropist | By Glenn Fowler | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/john-henry-faulk-is-eulogized-in-a-gathering-at-public-theater.html | John Henry Faulk Is Eulogized In a Gathering at Public Theater | By Jeremy Gerard | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/robert-carpenter-jr-ex-phillies-owner-74.html | Robert Carpenter Jr ExPhillies Owner 74 | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/vernon-grant-dead-book-artist-was-88.html | Vernon Grant Dead Book Artist Was 88 | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/obituaries/willis-reese-77-professor-and-expert-in-international-law.html | Willis Reese 77 Professor and Expert In International Law | By Peter B Flint | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/is-florio-s-plan-stiff-medicine-of-poison-it-s-the-only-cure.html | Is Florios Plan Stiff Medicine of Poison  Its the Only Cure | By Stephen D Dnistrian and Maureen Muenster | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/is-florios-plan-stiff-medicine-of-poison-it-will-murder-the-middle.html | Is Florios Plan Stiff Medicine of PoisonIt Will Murder The Middle Class | By David Sacks | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/observer-backward-flow-the-years.html | OBSERVER   Backward Flow The Years | By Russell Baker | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/the-editorial-notebook-women-stereotyping-women.html | The Editorial Notebook   Women Stereotyping Women | By Joyce Purnick | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/opinion/walesa-wants-reform-fast-hes-right.html | Walesa Wants Reform Fast Hes Right | By Josef Kucio and MacIej Zalewski | TX 2-877322 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/beach-towel-a-9-5-favorite-to-win-meadowlands-pace.html | Beach Towel a 95 Favorite To Win Meadowlands Pace | By Alex Yannis Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/daly-getting-new-pact-with-pistons.html | Daly Getting New Pact With Pistons | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/double-celebration-for-french-cyclist.html | Double Celebration For French Cyclist | By Samuel Abt Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/english-soccer-clubs-readmitted-to-europe.html | English Soccer Clubs Readmitted to Europe | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/jets-select-syracuse-wide-receiver-in-draft.html | Jets Select Syracuse Wide Receiver in Draft | By Thomas George | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/king-says-his-goal-was-a-title-rematch.html | King Says His Goal Was a Title Rematch | By Phil Berger | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/lsu-center-is-making-an-impact-on-the-court.html | LSU Center Is Making An Impact on the Court | By William C Rhoden Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/notebook-foreman-is-sparring-with-hbo.html | NOTEBOOK   Foreman Is Sparring With HBO | By Phil Berger | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/notebook-money-is-not-a-factor-as-3-million-doesn-t-mean-a-thing.html | NOTEBOOK   Money Is Not a Factor as 3 Million Doesnt Mean a Thing | By Claire Smith Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/on-rainy-night-national-stars-suffer-drought.html | On Rainy Night National Stars Suffer Drought | By Claire Smith Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/sports-of-the-times-an-all-star-after-years-in-nowhere.html | SPORTS OF THE TIMES   An AllStar After Years In Nowhere | By Ira Berkow | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/sports/us-team-to-defend-title-after-3-decisive-victories.html | US Team to Defend Title After 3 Decisive Victories | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-707790.html | Chronicle | By Robert E Tomasson | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733590.html | Chronicle | By Robert E Tomasson | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733790.html | Chronicle | By Robert E Tomasson | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733890.html | Chronicle | By Robert E Tomasson | TX 2-877322 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/style/chronicle-733990.html | Chronicle | By Robert E Tomasson | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/theater/review-theater-a-carnival-of-satire-and-savagery-with-a-karamazov-as-ringmaster.html | ReviewTheater   A Carnival of Satire and Savagery With a Karamazov as Ringmaster | By Stephen Holden | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/atlanta-bishop-resigns-citing-stress.html | Atlanta Bishop Resigns Citing Stress | By Ronald Smothers Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/budget-talks-resume-amid-brewing-dispute-over-cuts-in-military.html | Budget Talks Resume Amid Brewing Dispute Over Cuts in Military | By Susan F Rasky Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/court-in-illinois-allows-cutoff-of-man-s-food.html | Court in Illinois Allows Cutoff of Mans Food | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/drop-in-worker-drug-use-found.html | Drop in Worker Drug Use Found | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/education-atlanta-school-chief-dismissed-board-cites-lack-of-trust.html | Education   Atlanta School Chief Dismissed Board Cites Lack of Trust | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/education-fluency-in-english-required-of-faculty.html | Education   Fluency in English Required of Faculty | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/education-johns-hopkins-divided-looks-to-low-key-era.html | Education   Johns Hopkins Divided Looks to LowKey Era | By Don Wycliff Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/education-the-lessons-learned-when-college-officials-run-public-schools.html | Education   The Lessons Learned When College Officials Run Public Schools | SUSAN CHIRA Special To The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/former-west-virginia-governor-is-sentenced-to-5-years-for-graft.html | Former West Virginia Governor Is Sentenced to 5 Years for Graft | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/jailed-reporter-names-woman-who-aided-him-and-is-freed.html | Jailed Reporter Names Woman Who Aided Him and Is Freed | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/many-drug-dealers-found-with-jobs.html | Many Drug Dealers Found With Jobs | By Joseph B Treaster | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/monitors-ordered-for-teamster-voting.html | Monitors Ordered for Teamster Voting | By Dean Baquet | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/on-plan-to-build-a-space-station.html | On Plan to Build A Space Station | By William J Broad | TX 2-877322 | 1990-08-23 |

| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/red-cross-faulted-on-tainted-blood-reports.html | Red Cross Faulted on TaintedBlood Reports | By Philip J Hilts Special To the New York Times | TX 2-877322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/senator-says-a-bidder-urged-test-of-telescope.html | Senator Says A Bidder Urged Test of Telescope | By Warren E Leary Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/service-for-snyder-brings-celebrities.html | SERVICE FOR SNYDER BRINGS CELEBRITIES | By Jason Deparle Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/support-for-bush-declines-in-poll.html | SUPPORT FOR BUSH DECLINES IN POLL | By Michael Oreskes Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/united-parcel-to-alter-its-trucks-in-los-angeles-to-use-natural-gas.html | United Parcel to Alter Its Trucks In Los Angeles to Use Natural Gas | By Richard W Stevenson Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/usx-and-2-union-leaders-convicted-in-alabama.html | USX and 2 Union Leaders Convicted in Alabama | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/washington-talk-white-house-pins-hope-on-south-africa-leader.html | Washington Talk   White House Pins Hope On South Africa Leader | By Neil A Lewis Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/us/witness-says-he-warned-barry-to-curb-drug-use.html | Witness Says He Warned Barry to Curb Drug Use | By B Drummond Ayres Jr Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/as-families-emigrate-hong-kong-s-elderly-and-afflicted-are-left-stranded.html | As Families Emigrate Hong Kongs Elderly and Afflicted Are Left Stranded | By Barbara Basler Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/cairo-journal-with-islam-in-vogue-boutiques-for-the-pious.html | Cairo Journal   With Islam in Vogue Boutiques for the Pious | By Alan Cowell Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-bulgaria-convenes-a-post-communist-parliament.html | Evolution in Europe   Bulgaria Convenes a PostCommunist Parliament | By Clyde Haberman Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-confronting-foes-gorbachev-keeps-party-leadership.html | Evolution in Europe   CONFRONTING FOES GORBACHEV KEEPS PARTY LEADERSHIP | By Bill Keller Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-czech-food-prices-increase-25-as-many-subsidies-are-removed.html | Evolution in Europe   Czech Food Prices Increase 25 As Many Subsidies Are Removed | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-east-berlin-finds-bombing-suspect.html | Evolution in Europe   EAST BERLIN FINDS BOMBING SUSPECT | By Michael Wines Special To the New York Times | TX 2-877322 | 1990-08-23 |

| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/evolution-in-europe-un-said-to-be-near-deal-for-exit-of-6000-albanians.html | Evolution in Europe   UN Said to Be Near Deal For Exit of 6000 Albanians | By Paul Lewis Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/for-british-politician-faded-dream-dies.html | For British Politician Faded Dream Dies | By Craig R Whitney Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/nicaragua-police-raze-roadblocks.html | NICARAGUA POLICE RAZE ROADBLOCKS | By Mark A Uhlig Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/police-open-fire-in-somali-stadium.html | POLICE OPEN FIRE IN SOMALI STADIUM | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/return-of-paramilitary-chief-prompts-strike-call-in-haiti.html | Return of Paramilitary Chief Prompts Strike Call in Haiti | By Howard W French Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/rights-group-cites-abuses-around-world.html | Rights Group Cites Abuses Around World | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/rival-christian-forces-agree-to-end-skirmishing-in-beirut.html | Rival Christian Forces Agree To End Skirmishing in Beirut | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/sikh-who-promoted-truce-is-shot-to-death.html | Sikh Who Promoted Truce Is Shot to Death | Special to The New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/soviet-aid-short-reach.html | Soviet Aid Short Reach | By R W Apple Jr Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/state-dept-tells-americans-to-postpone-trips-to-kenya.html | State Dept Tells Americans To Postpone Trips to Kenya | AP | TX 2-877322 | 1990-08-23 |
| 1990-07-11 | https://www.nytimes.com/1990/07/11/world/the-houston-summit-summit-is-divided-on-aid-to-moscow.html | THE HOUSTON SUMMIT   SUMMIT IS DIVIDED ON AID TO MOSCOW | By Roberto Suro Special To the New York Times | TX 2-877322 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/arts-figures-denounce-endowment-on-grants.html | Arts Figures Denounce Endowment On Grants | By William H Honan | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-ballet-the-bolshoi-tradition-lives-on-in-swan-lake.html | ReviewBallet   The Bolshoi Tradition Lives On in Swan Lake | By Anna Kisselgoff | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-jazz-freddy-cole-s-light-touch.html | ReviewJazz   Freddy Coles Light Touch | By John S Wilson | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-music-mostly-mozart-opens-with-humor.html | ReviewMusic   Mostly Mozart Opens With Humor | By Donal Henahan | TX 2-877321 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/arts/review-television-new-doctor-adrift-in-alaska.html | ReviewTelevision  New Doctor Adrift in Alaska | By John J OConnor | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/books/books-of-the-times-a-hard-boiled-detective-and-one-beyond-that.html | Books of The Times  A HardBoiled Detective and One Beyond That | By Christopher LehmannHaupt | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/books/characters-are-freed-by-author-freeing-him.html | Characters Are Freed By Author Freeing Him | By D J R Bruckner | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/business-people-apple-technologists-forming-new-venture.html | BUSINESS PEOPLE  Apple Technologists Forming New Venture | By Andrew Pollack | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/business-people-federal-express-official-heads-smaller-concern.html | BUSINESS PEOPLE  Federal Express Official Heads Smaller Concern | By Daniel F Cuff | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/company-news-desoto-will-sell-off-most-of-its-operations.html | COMPANY NEWS  DeSoto Will Sell Off Most of Its Operations | By Eben Shapiro Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/company-news-lomas-set-to-sell-3-insurance-units.html | COMPANY NEWS  Lomas Set to Sell 3 Insurance Units | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/company-news-trump-s-high-style-french-tenant.html | COMPANY NEWS  Trumps HighStyle French Tenant | By Jacques Neher Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/compromise-offered-on-regulating-stock-index-futures.html | Compromise Offered on Regulating Stock Index Futures | By Gregory A Robb Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/congress-unit-assails-us-information-policy.html | Congress Unit Assails US Information Policy | By John Markoff Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES  MoneyFund Yields Down | By Robert Hurtado | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/credit-markets-treasury-s-rule-upsets-note-sale.html | CREDIT MARKETS  Treasurys Rule Upsets Note Sale | By Kenneth N Gilpin | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/deal-maker-indicted-in-savings-fraud-case.html | Deal Maker Indicted In Savings Fraud Case | By Thomas C Hayes Special To the New York Times | TX 2-877321 | 1990-08-23 |

| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/dow-up-41.83-in-heavy-program-trading.html | Dow Up 4183 in Heavy Program Trading | By Robert J Cole | TX 2-877321 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/houston-summit-excerpts-economic-declaration-chiefs-seven-industrial-nations.html | THE HOUSTON SUMMIT   Excerpts From Economic Declaration by Chiefs of Seven Industrial Nations | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/market-place-finding-a-forum-for-arbitration.html | Market Place   Finding a Forum For Arbitration | By Diana B Henriques | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/nba-s-games-contribute-to-16-profit-gain-at-cbs.html | NBAs Games Contribute To 16 Profit Gain at CBS | By Geraldine Fabrikant | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/neil-bush-says-regulators-hid-clearing-proof.html | Neil Bush Says Regulators Hid Clearing Proof | By Martin Tolchin Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/net-up-4.5-at-motorola.html | Net Up 45 At Motorola | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/president-defends-his-son-s-integrity-in-savings-inquiry.html | PRESIDENT DEFENDS HIS SONS INTEGRITY IN SAVINGS INQUIRY | By Nathaniel C Nash Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/report-cites-concern-over-chip-industry.html | Report Cites Concern Over Chip Industry | By Andrew Pollack Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/talking-deals-bid-for-kay-stirs-bondholders-ire.html | Talking Deals   Bid for Kay Stirs Bondholders Ire | By Anise C Wallace | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-houston-summit-a-new-balance-of-power.html | THE HOUSTON SUMMIT   A New Balance of Power | By R W Apple Jr Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-houston-summit-bush-defends-blocking-kohl-environment-plan.html | THE HOUSTON SUMMIT   Bush Defends Blocking Kohl Environment Plan | By Roberto Suro Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-houston-summit-three-key-economic-issues-undecided-as-meeting-ends.html | THE HOUSTON SUMMIT   Three Key Economic Issues Undecided as Meeting Ends | By David E Rosenbaum Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-moves-at-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Moves at Bozell | By Kim Foltz | TX 2-877321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-needham-promotions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Needham Promotions | By Kim Foltz | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-addenda-people-961290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/the-media-business-advertising-thompsons-new-source-of-ideas.html | THE MEDIA BUSINESS Advertising Thompsons New Source Of Ideas | By Kim Foltz | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/business/write-off-on-bank-loans-due.html | WriteOff On Bank Loans Due | By Michael Quint | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/a-mans-place-is-in-home-economics-home-economists-say.html | A Mans Place Is in Home Economics Home Economists Say | By Ann Wozencraft | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-for-a-california-winery-francoamerican-design.html | CURRENTSFor a California Winery FrancoAmerican Design | By Suzanne Stephens | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-leaves-flowers-and-china.html | CURRENTSLeaves Flowers And China | By Suzanne Stephens | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-snack-stand-for-central-park-ball-field.html | CURRENTSSnack Stand for Central Park Ball Field | By Suzanne Stephens | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-suitable-for-well-framing.html | CURRENTSSuitable For Well Framing | By Suzanne Stephens | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/currents-where-bauhaus-embraces-the-desert.html | CURRENTSWhere Bauhaus Embraces the Desert | By Suzanne Stephens | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/design-notebook-architects-expand-use-of-glass-art.html | DESIGN NOTEBOOK   Architects Expand Use Of Glass Art | By Jane Holtz Kay | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/fight-to-preserve-a-dylan-thomas-view.html | Fight to Preserve a Dylan Thomas View | By Paula Deitz | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/in-a-garden-tea-and-matrimony.html | In a Garden Tea and Matrimony | By Bess Liebenson | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/on-the-park-a-place-fit-for-ben-hur.html | On the Park A Place Fit For Ben Hur | By Elaine Louie | TX 2-877321 | 1990-08-23 |

| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/q-a-955290.html | QA | By Bernard Gladstone | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/roadtrip-tapes-offer-diversions-for-children.html | RoadTrip Tapes Offer Diversions for Children | By Nicole Wise | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/summer-children-and-war-of-the-exes.html | Summer Children And War of the Exes | By Jon Nordheimer | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/treasure-hunting-at-fabric-store-outlets.html | TreasureHunting at Fabric Store Outlets | By Jane Margolies | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/use-light-touch-to-repair-furniture-fret.html | Use Light Touch to Repair Furniture Fret | By Michael Varese | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/garden/where-to-find-it-saving-the-carpet-at-moving-time.html | WHERE TO FIND IT  Saving the Carpet at Moving Time | By Daryln Brewer | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/movies/hollywood-looks-beyond-mayhem-for-a-blockbuster.html | Hollywood Looks Beyond Mayhem For a Blockbuster | By Larry Rohter Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/movies/review-film-heading-for-middle-age-with-fear-for-company.html | ReviewFilm  Heading for Middle Age With Fear for Company | By Caryn James | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/movies/review-television-the-boycotting-of-a-korean-grocery-in-brooklyn.html | ReviewTelevision  The Boycotting of a Korean Grocery in Brooklyn | By Walter Goodman | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/19-years-later-father-asks-new-inquiry-on-police-killing.html | 19 Years Later Father Asks New Inquiry on Police Killing | By Anthony Depalma | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/bridge-762790.html | Bridge | By Alan Truscott | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/citing-study-cuomo-urges-a-drop-in-milk-prices.html | Citing Study Cuomo Urges a Drop in Milk Prices | By Kevin Sack Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/democratic-chief-considers-cutting-convention-for-tv.html | Democratic Chief Considers Cutting Convention for TV | By Michael Oreskes Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/dinkins-vows-glorious-show-for-democrats.html | Dinkins Vows Glorious Show For Democrats | By Todd S Purdum | TX 2-877321 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/dirty-schools-will-a-new-contract-help-clean-them.html | Dirty Schools Will a New Contract Help Clean Them | By Felicia R Lee | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/grieving-for-2-children-killed-by-car.html | Grieving for 2 Children Killed by Car | By Nadine Brozan | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/hud-project-on-ninth-street-halted-by-judge.html | HUD Project On Ninth Street Halted by Judge | By Sarah Lyall | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/jogger-hard-to-identify-in-hospital-friend-testifies.html | Jogger Hard to Identify in Hospital Friend Testifies | By Ronald Sullivan | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/life-term-and-19-million-fine-for-drug-boss.html | Life Term and 19 Million Fine for Drug Boss | By Arnold H Lubasch | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/metro-matters-toe-in-the-water-cuomo-scouts-92-convention.html | Metro Matters  Toe in the Water Cuomo Scouts 92 Convention | By Sam Roberts | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/new-york-city-is-urged-to-buy-big-trump-site.html | New York City Is Urged to Buy Big Trump Site | By Leonard Buder | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/nun-named-to-head-covenant-house.html | Nun Named to Head Covenant House | By Ma Farber | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/nyregion/runaway-stolen-car-kills-boy-4-and-2-brooklyn-men-are-seized.html | Runaway Stolen Car Kills Boy 4 And 2 Brooklyn Men Are Seized | By John T McQuiston | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/don-bessent-pitcher-59.html | Don Bessent Pitcher 59 | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/joe-appiah-is-dead-ghanaian-politician-and-ex-envoy-71.html | Joe Appiah Is Dead Ghanaian Politician And ExEnvoy 71 | By Eric Pace | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/obituaries/richard-b-bernstein-66-is-dead-a-pioneer-in-modern-chemistry.html | Richard B Bernstein 66 Is Dead A Pioneer in Modern Chemistry | By Malcolm W Browne | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/after-city-hall-job-limbo.html | After City Hall Job Limbo | By Alair A Townsend | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/in-the-nation-quebec-est-serieux.html | IN THE NATION   Quebec Est Serieux | By Tom Wicker | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/on-my-mind-breakfast-in-new-york.html | ON MY MIND   Breakfast in New York | By A M Rosenthal | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/opinion/rapid-employment-force.html | Rapid Employment Force | By Robert Bazell | TX 2-877321 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/2-sons-of-super-bowl-installed-as-favorites-for-yonkers-trot.html | 2 Sons of Super Bowl Installed As Favorites for Yonkers Trot | By Alex Yannis Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/as-mets-surge-toward-top-yanks-slumber-after-slow-start-everything-works.html | As Mets Surge Toward Top Yanks Slumber After Slow Start Everything Works | By Joseph Durso | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/canseco-is-force-for-a-s.html | Canseco Is Force for As | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/concern-over-pga-site.html | Concern Over PGA Site | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/even-ernie-banks-wouldn-t-have-wanted-to-play-two.html | Even Ernie Banks Wouldnt Have Wanted to Play Two | By Claire Smith Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/kayak-racer-finds-reason-to-smile.html | Kayak Racer Finds Reason to Smile | By William C Rhoden Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/king-s-fight-comments-are-scrutinized-at-trial.html | Kings Fight Comments Are Scrutinized at Trial | By Phil Berger | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/lemond-shows-form-of-old.html | LeMond Shows Form Of Old | By Samuel Abt Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/men-of-comiskey-fall-in-13th-stanza.html | Men of Comiskey Fall in 13th Stanza | By Steve Fiffer Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/ncaa-panel-approves-money-plan.html | NCAA Panel Approves Money Plan | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/no-headline-928890.html | No Headline | By Michael Martinez | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/no-steinbrenner-contact.html | No Steinbrenner Contact | Special to The New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/outdoors-canoe-hiking-tours-in-adirondack-park.html | Outdoors  CanoeHiking Tours In Adirondack Park | By Nelson Bryant | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/sports-of-the-times-from-genius-to-bass-boat-in-3-hours.html | SPORTS OF THE TIMES  From Genius To Bass Boat In 3 Hours | By Dave Anderson | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/sports/us-women-s-open-title-elusive-even-for-best.html | US Womens Open Title Elusive Even for Best | By Jaime Diaz | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/style/chronicle-947890.html | Chronicle | By Robert E Tomasson | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/style/chronicle-997390.html | Chronicle | By Robert E Tomasson | TX 2-877321 | 1990-08-23 |

| 1990-07-12 | https://www.nytimes.com/1990/07/12/style/chronicle-997590.html | Chronicle | By Robert E Tomasson | TX 2-877321 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/clinic-settles-malpractice-lawsuit-by-parents-who-had-septuplets.html | Clinic Settles Malpractice Lawsuit By Parents Who Had Septuplets | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/ecuador-s-debt-is-used-to-create-scholarships.html | Ecuadors Debt Is Used To Create Scholarships | Special to The New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/health-studies-on-development-of-empathy-challenge-some-old-assumptions.html | HEALTH   Studies on Development of Empathy Challenge Some Old Assumptions | By Daniel Goleman | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/jury-finds-nursing-home-liable-for-routine-neglect.html | Jury Finds Nursing Home Liable for Routine Neglect | By Tamar Lewin | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/labor-dept-asks-rule-requiring-working-drivers-to-use-seat-belt.html | Labor Dept Asks Rule Requiring Working Drivers to Use Seat Belt | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/mecham-candidacy-challenged-in-arizona.html | Mecham Candidacy Challenged in Arizona | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/mitchell-draws-line-in-budget-talks.html | Mitchell Draws Line in Budget Talks | By Susan F Rasky Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/new-therapy-shown-to-fight-bone-loss-in-elderly.html | New Therapy Shown to Fight Bone Loss in Elderly | By Lawrence K Altman | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/senate-votes-sweeping-crime-bill-banning-some-assault-weapons.html | Senate Votes Sweeping Crime Bill Banning Some Assault Weapons | By Steven A Holmes Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/seventh-day-adventists-vote-to-bar-ordination-of-women.html | Seventhday Adventists Vote To Bar Ordination of Women | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/south-florida-journal-new-zeal-takes-aim-at-official-vice.html | South Florida Journal   New Zeal Takes Aim at Official Vice | By James Lemoyne Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/tainted-drugs-once-felled-barry-trial-is-told.html | Tainted Drugs Once Felled Barry Trial Is Told | By B Drummond Ayres Jr Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/theft-is-laid-to-arkansas-attorney-general.html | Theft Is Laid to Arkansas Attorney General | AP | TX 2-877321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/two-worlds-of-washington-turmoil-and-growth.html | Two Worlds of Washington Turmoil and Growth | By Felicity Barringer Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/us-admits-peril-of-40-s-emissions-at-a-bomb-plant.html | US ADMITS PERIL OF 40S EMISSIONS AT ABOMB PLANT | By Keith Schneider Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/us-says-arrest-might-aid-in-bomb-investigation.html | US Says Arrest Might Aid in Bomb Investigation | By Ronald Smothers Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/us/whales-hind-feet-show-up-in-fossils.html | WHALES HIND FEET SHOW UP IN FOSSILS | By John Noble Wilford | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/amid-discord-talks-on-boat-people-are-put-off.html | Amid Discord Talks on Boat People Are Put Off | By Henry Kamm Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/chamorro-moves-to-placate-unions.html | CHAMORRO MOVES TO PLACATE UNIONS | By Mark A Uhlig Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/cia-tie-asserted-in-indonesia-purge.html | CIA Tie Asserted in Indonesia Purge | By Michael Wines Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-europe-farmers-poland-block-roads-press-demand-for-financial-aid.html | EVOLUTION IN EUROPE  Farmers in Poland Block Roads to Press Demand for Financial Aid | By Stephen Engelberg Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-europe-soviet-miners-strike-for-day-hope-power-better-life.html | EVOLUTION IN EUROPE   Soviet Miners Strike for the Day In Hope of Power and Better Life | By Francis X Clines Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-in-europe-51-albanian-refugees-recall-repression-and-hope-of-asylum.html | EVOLUTION IN EUROPE   51 Albanian Refugees Recall Repression and Hope of Asylum | By Burton Bollag Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/evolution-in-europe-gorbachev-foe-fails-to-win-key-post.html | EVOLUTION IN EUROPE   Gorbachev Foe Fails to Win Key Post | By Bill Keller Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/fear-of-chaos-grows-as-china-s-leaders-age.html | Fear of Chaos Grows as Chinas Leaders Age | By Nicholas D Kristof Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/israel-declines-to-study-rabin-tie-to-beatings.html | Israel Declines to Study Rabin Tie to Beatings | Special to The New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/mandela-is-reported-ailing-and-is-hospitalized-in-kenya.html | Mandela Is Reported Ailing And Is Hospitalized in Kenya | AP | TX 2-877321 | 1990-08-23 |

| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/officer-dies-as-mohawks-and-quebec-police-clash.html | Officer Dies as Mohawks and Quebec Police Clash | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/protests-in-haiti-shut-businesses.html | Protests in Haiti Shut Businesses | By Howard W French Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/reputed-cartel-chief-eludes-a-raid-by-colombia-s-police.html | Reputed Cartel Chief Eludes A Raid by Colombias Police | AP | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/rio-journal-bodyguards-don-t-leave-home-without-them.html | Rio Journal  Bodyguards Dont Leave Home Without Them | By James Brooke Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/syrian-says-israeli-raids-hinder-hostage-release.html | Syrian Says Israeli Raids Hinder Hostage Release | By Ihsan A Hijazi Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/the-houston-summit-the-personal-means-a-lot-these-days.html | THE HOUSTON SUMMIT   The Personal Means a Lot These Days | By Maureen Dowd Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-12 | https://www.nytimes.com/1990/07/12/world/us-and-un-food-agency-head-for-a-clash.html | US and UN Food Agency Head for a Clash | By Paul Lewis Special To the New York Times | TX 2-877321 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/a-pianist-champions-john-field.html | A Pianist Champions John Field | By Allan Kozinn | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/actors-back-arts-agency-in-capital.html | Actors Back Arts Agency In Capital | Special to The New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/at-lincoln-center-festival-where-fun-is-serious-business.html | At Lincoln Center Festival Where Fun Is Serious Business | By Stephen Holden | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/auctions.html | Auctions | By Rita Reif | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/cnn-plans-experiment-in-interactive-news.html | CNN Plans Experiment In Interactive News | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/filling-in-pompeii-gaps-by-computer.html | Filling In Pompeii Gaps by Computer | By Malcolm W Browne | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/pop-jazz-six-nights-for-sampling-a-world-of-unsung-bands.html | POPJAZZ  Six Nights for Sampling A World of Unsung Bands | By Karen Schoemer | TX 2-877311 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-art-plaster-as-a-medium-not-just-an-interim-step.html | ReviewArt   Plaster as a Medium Not Just an Interim Step | By Michael Brenson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-ballet-a-2d-cast-in-bolshoi-swan-lake.html | ReviewBallet   A 2d Cast in Bolshoi Swan Lake | By Anna Kisselgoff | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-jazz-from-ragged-rawness-to-breathiness.html | ReviewJazz   From Ragged Rawness to Breathiness | By Peter Watrous | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-photography-beauty-and-challenge-in-modern-landscapes.html | ReviewPhotography   Beauty and Challenge In Modern Landscapes | By Andy Grundberg | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/review-theater-apartheid-in-microcosm.html | ReviewTheater   Apartheid in Microcosm | By Stephen Holden | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/sounds-around-town-060390.html | Sounds Around Town | By Peter Watrous | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/sounds-around-town-283590.html | Sounds Around Town | By Stephen Holden | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/tv-weekend-a-bitter-divorce-that-ends-in-death.html | TV Weekend   A Bitter Divorce That Ends in Death | By John J OConnor | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/books/2-books-by-rushdie-are-sold.html | 2 Books By Rushdie Are Sold | By Edwin McDowell | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/books/books-of-the-times-impoverished-woman-claws-her-way-back-up.html | Books of The Times   Impoverished Woman Claws Her Way Back Up | By Michiko Kakutani | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/2-new-york-officials-attack-phone-request.html | 2 New York Officials Attack Phone Request | By Keith Bradsher | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/a-45-million-loss-is-cited-on-loans-tied-to-neil-bush.html | A 45 MILLION LOSS IS CITED ON LOANS TIED TO NEIL BUSH | By Nathaniel C Nash Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/a-city-in-transition-waterfront-housing-for-perth-amboy.html | A City in TransitionWaterfront Housing for Perth Amboy | By Rachelle Garbarine | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/article-158790-no-title.html | Article 158790  No Title | By Thomas C Hayes Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/beating-japan-at-its-own-game.html | Beating Japan at Its Own Game | By Keith Bradsher | TX 2-877311 | 1990-08-23 |

| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/brady-gives-views-on-bill.html | Brady Gives Views on Bill | Special to The New York Times | TX 2-877311 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/business-people-channel-home-centers-names-chief-executive.html | BUSINESS PEOPLE   Channel Home Centers Names Chief Executive | By Daniel F Cuff | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/business-people-cray-president-leaves-in-rift-with-chairman.html | BUSINESS PEOPLE   Cray President Leaves In Rift With Chairman | By John Markoff | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/company-news-curtiss-wright-to-pay-30-a-share-dividend.html | COMPANY NEWS   CurtissWright to Pay 30aShare Dividend | By Leslie Wayne | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/company-news-job-cuts-planned-by-fisher-price.html | COMPANY NEWS   Job Cuts Planned By FisherPrice | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/computer-technology-suit.html | Computer Technology Suit | Special to The New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/contel-agrees-to-takeover-offer-by-gte.html | Contel Agrees to Takeover Offer by GTE | By Barnaby J Feder | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/dow-rises-37.13-to-set-a-record.html | Dow Rises 3713 to Set a Record | By Robert J Cole | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/economic-scene-deep-divisions-at-summit-talks.html | Economic Scene   Deep Divisions At Summit Talks | By Leonard Silk | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/fed-considers-cut-in-interest-rates-to-boost-economy.html | FED CONSIDERS CUT IN INTEREST RATES TO BOOST ECONOMY | By Robert D Hershey Jr Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/futures-options-oil-prices-surge-as-saudis-agree-to-reduce-output.html | FUTURESOPTIONS   Oil Prices Surge as Saudis Agree to Reduce Output | By H J Maidenberg | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/greenspan-talk-spurs-bond-rally.html | Greenspan Talk Spurs Bond Rally | By Kenneth N Gilpin | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/market-place-the-new-charges-against-blinder.html | Market Place   The New Charges Against Blinder | By Floyd Norris | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/parent-may-seek-bid-for-dole.html | Parent May Seek Bid for Dole | By Richard W Stevenson Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/pathe-suit-names-time-warner.html | Pathe Suit Names Time Warner | AP | TX 2-877311 | 1990-08-23 |

| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/sec-proposals-seek-to-limit-risk-in-money-funds.html | SEC Proposals Seek to Limit Risk in Money Funds | By Gregory A Robb Special To the New York Times | TX 2-877311 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/semiconductor-panel-backs-added-sematech-financing.html | Semiconductor Panel Backs Added Sematech Financing | By Andrew Pollack Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Barnaby J Feder | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-addenda-president-for-playboy.html | THE MEDIA BUSINESS ADDENDA President for Playboy | By Barnaby J Feder | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-addenda-top-marketing-official-leaves-the-daily-news.html | THE MEDIA BUSINESS ADDENDA   Top Marketing Official Leaves The Daily News | By Barnaby J Feder | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/business/the-media-business-advertising-macworld-adversarial-and-successful.html | THE MEDIA BUSINESS Advertising Macworld Adversarial and Successful | By Kim Foltz | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/a-clowning-bank-robbery-caper.html | A Clowning BankRobbery Caper | By Caryn James | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/black-panelist-at-naacp-session-accuses-studios-of-jewish-racism.html | Black Panelist at NAACP Session Accuses Studios of Jewish Racism | By Larry Rohter Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/disney-tells-mowgli-s-tales.html | Disney Tells Mowgli Tales | By Janet Maslin | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/review-film-looking-to-the-dead-for-mirth-and-inspiration.html | ReviewFilm   Looking to the Dead For Mirth and Inspiration | By Janet Maslin | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/movies/review-film-the-wrong-woman-to-wrong.html | ReviewFilm   The Wrong Woman To Wrong | By Janet Maslin | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/a-messenger-is-arrested-in-dart-case.html | A Messenger Is Arrested In Dart Case | By Alessandra Stanley | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/confounding-predictions-a-gunman-foils-a-hunt.html | Confounding Predictions a Gunman Foils a Hunt | By James C McKinley Jr | TX 2-877311 | 1990-08-23 |

| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/cuomo-to-move-his-own-funds-over-apartheid.html | Cuomo to Move His Own Funds Over Apartheid | By Sam Howe Verhovek Special To the New York Times | TX 2-877311 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/florio-signs-and-explains-tax-rise.html | Florio Signs and Explains Tax Rise | By Peter Kerr Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/jogger-defense-case-scattershot-approach.html | Jogger Defense Case Scattershot Approach | By William Glaberson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/no-headline-134490.html | No Headline | By Ronald Sullivan | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/our-towns-future-scientist-asks-what-good-is-the-moon.html | Our Towns  Future Scientist Asks What Good Is the Moon | By Michael Winerip | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/plea-deal-talks-in-vento-case.html | Plea Deal Talks in Vento Case | By Arnold H Lubasch | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/political-memo-goals-similar-but-florio-and-cuomo-split-on-strategy.html | Political Memo  Goals Similar but Florio and Cuomo Split on Strategy | By Martin Gottlieb | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/the-talk-of-sullivan-county-victory-leaves-a-prosecutor-with-an-orphaned-court.html | The Talk of Sullivan County   Victory Leaves a Prosecutor With an Orphaned Court | By Lisa W Foderaro Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/nyregion/trump-says-he-didn-t-know-he-employed-illegal-aliens.html | Trump Says He Didnt Know He Employed Illegal Aliens | By Dean Baquet | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/amos-neyhart-91-originated-courses-in-driver-education.html | Amos Neyhart 91 Originated Courses In Driver Education | By Glenn Fowler | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/obituaries/marc-haas-philatelist-dies-at-82-his-collection-netted-11-million.html | Marc Haas Philatelist Dies at 82 His Collection Netted 11 Million | By Alfonso A Narvaez | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/a-rose-isnt-a-rose-some-judges-say.html | A Rose Isnt a Rose Some Judges Say | By Zick Rubin | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/abroad-at-home-after-the-cold-war-2.html | ABROAD AT HOME   After The Cold War 2 | By Anthony Lewis | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/in-japan-farm-supports-prop-up-more-than-farms.html | In Japan Farm Supports Prop Up More Than Farms | By Sam Nakagama | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/opinion/the-costs-of-our-cold-war-victory.html | The Costs of Our Cold War Victory | By Christopher Lasch | TX 2-877311 | 1990-08-23 |

| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-hawkins-loses-another-no-hitter-but-not-his.html | BASEBALL   Hawkins Loses Another NoHitter but Not His | By Al Harvin | TX 2-877311 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-mets-battling-reds-win-big-and-lose-small.html | BASEBALL   Mets Battling Reds Win Big and Lose Small | By Joe Sexton Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-pirates-edge-padres-by-4-3-in-15th-inning.html | BASEBALL   Pirates Edge Padres By 43 in 15th Inning | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/baseball-steinbrenner-replies.html | BASEBALL   Steinbrenner Replies | Special to The New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/boxing-king-tells-the-court-of-parrying-tactics.html | BOXING   King Tells the Court Of Parrying Tactics | By Thomas Rogers | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/golf-sheehan-and-lopez-sailing-as-women-s-open-starts.html | GOLF   Sheehan and Lopez Sailing As Womens Open Starts | By Jaime Diaz Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/horse-racing-arlington-race-may-have-only-6.html | HORSE RACING   Arlington Race May Have Only 6 | By Steven Crist | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/olympic-festival-blazing-a-trail-in-modern-pentathlon.html | Olympic Festival   Blazing a Trail in Modern Pentathlon | By William C Rhoden Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/sports-of-the-times-a-j-talks-speed-cars-and-drivers.html | SPORTS OF THE TIMES   A J Talks Speed Cars And Drivers | By Dave Anderson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/tennis-graf-s-toughest-foe-the-press.html | TENNIS   Grafs Toughest Foe the Press | By Ferdinand Protzman Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/sports/tour-de-france-italian-climbs-into-lead-lemond-gains.html | TOUR DE FRANCE   Italian Climbs Into Lead LeMond Gains | By Samuel Abt Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277190.html | CHRONICLE | By Robert E Tomasson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277390.html | CHRONICLE | By Robert E Tomasson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277490.html | CHRONICLE | By Robert E Tomasson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/style/chronicle-277690.html | CHRONICLE | By Robert E Tomasson | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-877311 | 1990-08-23 |

| 1990-07-13 | https://www.nytimes.com/1990/07/13/theater/restaurants-009690.html | Restaurants | By Bryan Miller | TX 2-877311 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/theater/review-theater-shakespeare-in-the-wild-west-in-the-park.html | ReviewTheater   Shakespeare in the Wild West in the Park | By Frank Rich | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/3-killed-as-train-crushes-van.html | 3 Killed as Train Crushes Van | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/a-convicted-killer-is-executed-in-alabama.html | A Convicted Killer Is Executed in Alabama | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/administration-is-cool-to-tougher-spy-laws.html | Administration Is Cool To Tougher Spy Laws | By Michael Wines Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/at-the-bar.html | AT THE BAR | By David Margolick | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/bacteria-role-is-hailed-in-gulf-oil-cleanup.html | Bacteria Role Is Hailed in Gulf Oil Cleanup | Special to The New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/barry-witness-says-he-worried-about-effect-of-drugs-on-mayor.html | Barry Witness Says He Worried About Effect of Drugs on Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/cuomo-unafraid-of-health-veto.html | Cuomo Unafraid of Health Veto | By Kevin Sack | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/government-seeks-to-extend-ban-on-broadcast-of-offensive-shows.html | Government Seeks to Extend Ban On Broadcast of Offensive Shows | By Edmund L Andrews Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/house-377-28-approves-bill-to-protect-disabled.html | House 37728 Approves Bill to Protect Disabled | By Steven A Holmes Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/hyannis-journal-rose-kennedy-at-100-still-very-much-rose.html | Hyannis Journal   Rose Kennedy at 100 Still Very Much Rose | By Fox Butterfield Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/in-washington-a-battle-about-a-prosecutor.html | In Washington a Battle About a Prosecutor | By David Johnston Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/law-beards-on-policemen-become-a-civil-rights-issue.html | LAWBeards on Policemen Become a Civil Rights Issue | By Lis Wiehl | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/louisiana-governor-tells-of-quandary-over-bill-to-ban-abortion.html | Louisiana Governor Tells of Quandary Over Bill to Ban Abortion | By Lisa Belkin | TX 2-877311 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/oil-spill-compromise-calls-for-double-hulls.html | Oil Spill Compromise Calls for Double Hulls | By John H Cushman Jr Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/radiation-peril-at-hanford-is-detailed.html | Radiation Peril at Hanford Is Detailed | By Keith Schneider Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/republicans-on-the-attack-in-savings-and-loan-crisis.html | Republicans on the Attack In Savings and Loan Crisis | By Michael Oreskes | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/scientists-discover-the-gene-in-a-nervous-system-disease.html | Scientists Discover the Gene In a Nervous System Disease | By Natalie Angier | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/us-details-its-mandatory-food-labeling-plans.html | US Details Its Mandatory Food Labeling Plans | By Philip J Hilts Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/us-presents-anti-drug-curriculum-for-schools.html | US Presents AntiDrug Curriculum for Schools | By Leslie Maitland Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/us-to-reimburse-meese-for-his-legal-bills.html | US to Reimburse Meese for His Legal Bills | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/us/washington-at-work-jack-kemp-s-favorite-public-housing-tenant.html | Washington at Work   Jack Kemps Favorite Public Housing Tenant | By Jason Deparle Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/ethiopia-said-to-cut-off-flight-of-jews-in-effort-to-gain-israeli-arms.html | Ethiopia Said to Cut Off Flight of Jews in Effort to Gain Israeli Arms | By Clifford Krauss Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-europe-british-official-stirring-outcry-says-germans-are-taking-over.html | EVOLUTION IN EUROPE   A British Official Stirring Outcry Says Germans Are Taking Over | By Sheila Rule Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-impasse-ends-on-us-bill-to-aid-europe.html | EVOLUTION IN EUROPE   Impasse Ends on US Bill to Aid Europe | By Thomas L Friedman Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-in-coal-fields-of-siberia-memories-of-a-promise.html | EVOLUTION IN EUROPE   In Coal Fields of Siberia Memories of a Promise | By Francis X Clines Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-kremlin-maverick-leaves-the-party-more-may-follow.html | EVOLUTION IN EUROPE   KREMLIN MAVERICK LEAVES THE PARTY MORE MAY FOLLOW | By Serge Schmemann Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-refugee-ships-leave-for-albania.html | EVOLUTION IN EUROPE   Refugee Ships Leave for Albania | AP | TX 2-877311 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-soviet-party-hazy-future.html | EVOLUTION IN EUROPE   Soviet Party Hazy Future | By Bill Keller Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-soviets-say-3-died-in-armenian-ambush-of-convoy.html | EVOLUTION IN EUROPE   Soviets Say 3 Died in Armenian Ambush of Convoy | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/evolution-in-europe-when-communist-bosses-become-capitalist-ones.html | EVOLUTION IN EUROPE   When Communist Bosses Become Capitalist Ones | By Craig R Whitney Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/foe-of-kenya-s-leader-said-to-flee-to-london.html | Foe of Kenyas Leader Said to Flee to London | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/in-a-shift-beijing-shrugs-at-fang-s-criticism.html | In a Shift Beijing Shrugs at Fangs Criticism | Special to The New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/israeli-laborites-side-against-peres.html | ISRAELI LABORITES SIDE AGAINST PERES | By Joel Brinkley Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/liberian-army-s-reign-of-terror-protested-by-us-and-other-embassies.html | Liberian Armys Reign of Terror Protested by US and Other Embassies | By Kenneth B Noble Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/manila-tourist-areas-hit-by-6-bomb-blasts.html | Manila Tourist Areas Hit by 6 Bomb Blasts | AP | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/plo-sets-condition-on-sea-raiders.html | PLO Sets Condition on Sea Raiders | By Youssef M Ibrahim Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/rafa-journal-no-troops-and-no-stone-throwing.html | Rafa Journal   No Troops and No StoneThrowing | By Joel Brinkley Special To the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/sandinistas-end-strike-as-chamorro-yields-on-key-demands.html | Sandinistas End Strike as Chamorro Yields on Key Demands | By Mark A Uhlig Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-13 | https://www.nytimes.com/1990/07/13/world/sudan-forces-refugees-back-to-barren-lands.html | Sudan Forces Refugees Back to Barren Lands | By Jane Perlez Special to the New York Times | TX 2-877311 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/music-festival-in-japan-takes-a-leaf-from-tanglewood-s-own-best-seller.html | Music Festival in Japan Takes a Leaf From Tanglewoods Own Best Seller | By David E Sanger | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/public-library-reaps-a-communist-harvest.html | Public Library Reaps a Communist Harvest | By Richard F Shepard | TX 2-877309 | 1990-08-23 |

| 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/review-dance-an-odile-as-harridan.html | ReviewDance   An Odile as Harridan | By Anna Kisselgoff | TX 2-877309 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/review-music-against-all-odds-a-village-festival.html | ReviewMusic   Against All Odds A Village Festival | By James R Oestreich | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/arts/review-music-venerable-hanoverians-make-new-york-debut.html | ReviewMusic   Venerable Hanoverians Make New York Debut | By Allan Kozinn | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/books/books-of-the-times-israel-s-master-spies-a-legend-with-lapses.html | Books of The Times   Israels Master Spies A Legend With Lapses | By Herbert Mitgang | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/at-eastern-optimism-despite-a-glum-report.html | At Eastern Optimism Despite a Glum Report | By Eric Weiner | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/company-news-general-instrument-up-as-new-interest-arises.html | COMPANY NEWS   General Instrument Up As New Interest Arises | By Gregory A Robb Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/company-news-mcdonnell-stock-climbs-on-rumors.html | COMPANY NEWS   McDonnell Stock Climbs on Rumors | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/company-news-mercedes-benz-in-union-talks.html | COMPANY NEWS   MercedesBenz In Union Talks | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/congress-is-close-to-regulating-price-of-basic-cable-tv-service.html | Congress Is Close to Regulating Price of Basic Cable TV Service | By Edmund L Andrews Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/contel-stock-gains-illegal-sec-says.html | Contel Stock Gains Illegal SEC Says | By Stephen Labaton | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/democrats-retreating-on-inquiry.html | Democrats Retreating On Inquiry | By David Johnston Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/dow-breaks-3000-but-ends-at-2980.20.html | Dow Breaks 3000 but Ends at 298020 | By Robert J Cole | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/genentech-net-off-45.html | Genentech Net Off 45 | Special to The New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/hooker-corp-ex-chief.html | Hooker Corp ExChief | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/patents-no-drill-no-novocain-in-laser-dental-system.html | Patents   No Drill No Novocain In Laser Dental System | By Edmund L Andrews | TX 2-877309 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/patents-third-company-offers-laser-eye-procedure.html | Patents   Third Company Offers Laser Eye Procedure | By Edmund L Andrews | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/patents-using-a-gene-to-prevent-crop-spoilage.html | Patents   Using a Gene To Prevent Crop Spoilage | By Edmund L Andrews | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/producer-prices-up-modest-0.2.html | Producer Prices Up Modest 02 | By Robert D Hershey Jr Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/rates-fall-on-moves-by-fed.html | Rates Fall On Moves By Fed | By H J Maidenberg | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/sears-expects-steep-drop-in-second-quarter-profits.html | Sears Expects Steep Drop In SecondQuarter Profits | By Eben Shapiro Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/strong-increase-of-0.5-shown-in-retail-sales.html | Strong Increase of 05 Shown in Retail Sales | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/vehicle-sales-rose-2.5-in-early-july.html | Vehicle Sales Rose 25 in Early July | By Paul C Judge Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/westinghouse-profit-up-10.5.html | Westinghouse Profit Up 105 | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/wiper-inventor-awarded-5-million.html | Wiper Inventor Awarded 5 Million | By Doron P Levin Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/business/your-money-a-foreign-twist-in-fraud-schemes.html | Your Money   A Foreign Twist In Fraud Schemes | By Jan M Rosen | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/about-new-york-not-just-mortar-holds-together-church-s-stones.html | About New York   Not Just Mortar Holds Together Churchs Stones | By Douglas Martin | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/bail-denied-for-dart-case-suspect-his-lawyer-calls-evidence-flimsy.html | Bail Denied for DartCase Suspect His Lawyer Calls Evidence Flimsy | By James C McKinley Jr | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/bridge-321490.html | Bridge | By Alan Truscott | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/costly-proposals-to-curb-asbestos-ignite-new-york-city-debate.html | Costly Proposals to Curb Asbestos Ignite New York City Debate | By David E Pitt | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/fake-car-inspection-stickers-spreading.html | Fake CarInspection Stickers Spreading | By James Feron Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/new-push-for-adjusting-of-census.html | New Push For Adjusting Of Census | By Robert Pear Special To the New York Times | TX 2-877309 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/new-york-city-school-board-shifts-application-costs-to-teachers.html | New York City School Board Shifts Application Costs to Teachers | By Evelyn Nieves | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/o-neill-recalls-former-glories-in-address-to-party.html | ONeill Recalls Former Glories in Address to Party | By Kirk Johnson Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/report-urges-cutting-new-york-telephone-rates.html | Report Urges Cutting New York Telephone Rates | By Elizabeth Kolbert Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/rikers-melee-leaves-87-with-injuries.html | Rikers Melee Leaves 87 With Injuries | By Alessandra Stanley | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/santucci-to-go-to-italy-in-battle-over-a-slaying.html | Santucci to Go To Italy in Battle Over a Slaying | By Joseph P Fried | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/semen-tested-in-jogger-case-was-not-that-of-defendants.html | Semen Tested in Jogger Case Was Not That of Defendants | By Ronald Sullivan | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/nyregion/starrett-city-keeps-apartments-vacant-despite-waiting-list.html | Starrett City Keeps Apartments Vacant Despite Waiting List | By Alan Finder | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/earl-stewart-golf-coach-68.html | Earl Stewart Golf Coach 68 | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/manley-beasley-evangelist-58.html | Manley Beasley Evangelist 58 | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/paul-laurent-french-communist-65.html | Paul Laurent French Communist 65 | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/obituaries/robert-mckay-70-legal-scholar-who-led-1971-attica-panel-dies.html | Robert McKay 70 Legal Scholar Who Led 1971 Attica Panel Dies | By Glenn Fowler | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/foreign-affairs-the-people-threat.html | FOREIGN AFFAIRS   The People Threat | By Flora Lewis | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/l-adiey-deux-chevaux-352390.html | Adiey Deux Chevaux | By Lesley Hazleton | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/liberian-disaster-made-in-the-usa.html | Liberian Disaster Made in the USA | By Gordon C Thomasson | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/observer-neil-bush-meet-mr-kafka.html | OBSERVER   Neil Bush Meet Mr Kafka | By Russell Baker | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/opinion/soccers-disease-commercialism.html | Soccers Disease Commercialism | By George Black | TX 2-877309 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/auto-racing-confident-ribbs-is-riding-high.html | AUTO RACING   Confident Ribbs Is Riding High | By Joseph Siano | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/baseball-pirates-extend-lead-to-two-games.html | BASEBALL   Pirates Extend Lead to Two Games | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/baseball-steinbrenner-legal-strategy-baseball-inquiry-was-unfair.html | Baseball   Steinbrenner Legal Strategy Baseball Inquiry Was Unfair | By Claire Smith | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/baseball-yankees-get-hits-but-no-victory.html | BASEBALL   Yankees Get Hits but No Victory | By Al Harvin | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/golf-rain-strands-102-at-the-women-s-open.html | GOLF   Rain Strands 102 at the Womens Open | By Jaime Diaz Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/harness-racing-beach-towel-wins-by-nose-in-rally-at-meadowlands.html | HARNESS RACING   Beach Towel Wins by Nose In Rally at Meadowlands | By Alex Yannis Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/mets-tell-strawberry-contract-talks-are-off.html | Mets Tell Strawberry Contract Talks Are Off | By Joe Sexton Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/sports-of-the-times-still-excluded-after-all-these-years.html | SPORTS OF THE TIMES   Still Excluded After All These Years | By Malcolm Moran | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/sports/viola-is-erratic-and-reds-prove-exploitive.html | Viola Is Erratic and Reds Prove Exploitive | By Joe Sexton Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/style/chronicle-487090.html | CHRONICLE | By Robert E Tomasson | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/style/chronicle-499890.html | CHRONICLE | By Robert E Tomasson | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/style/chronicle-499990.html | CHRONICLE | By Robert E Tomasson | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-concerns-grow-about-marketing-of-medical-alert-systems.html | CONSUMERS WORLD   Concerns Grow About Marketing of Medical Alert Systems | By Barry Meier | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-coping-with-a-change-in-doctors.html | CONSUMERS WORLD Coping   With a Change in Doctors | By Leonard Sloane | TX 2-877309 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-14 | https://www.nytimes.com/1990/07/14/style/consumer-s-world-diaper-debate-cloth-or-disposable.html | CONSUMERS WORLD   Diaper Debate Cloth or Disposable | By John Holusha | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/theater/review-theater-pop-star-as-a-nontraditional-romeo.html | ReviewTheater   Pop Star as a Nontraditional Romeo | By Stephen Holden Special To The New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/arizona-court-says-mecham-can-run-again.html | Arizona Court Says Mecham Can Run Again | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/barry-prosecutors-close-to-completing-case.html | Barry Prosecutors Close to Completing Case | By B Drummond Ayres Jr Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/days-of-fruit-tramp-s-painful-harvest-fade.html | Days of Fruit Tramps Painful Harvest Fade | By Peter T Kilborn Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/drunken-flying-persists-despite-treatment-effort.html | Drunken Flying Persists Despite Treatment Effort | By Eric Weiner | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/focus-of-bombing-inquiry-is-held-without-bail-on-separate-charge.html | Focus of Bombing Inquiry Is Held Without Bail on Separate Charge | By Ronald Smothers Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/greek-orthodox-group-backs-married-bishops.html | Greek Orthodox Group Backs Married Bishops | By Peter Steinfels | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/hopes-rise-on-fixing-shuttle-leaks-so-the-fleet-can-resume-flying.html | Hopes Rise on Fixing Shuttle Leaks So the Fleet Can Resume Flying | By Warren E Leary Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/inmate-executed-in-alabama-for-1976-murder-of-woman.html | Inmate Executed in Alabama For 1976 Murder of Woman | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/nunn-panel-cuts-pentagon-18-billion.html | Nunn Panel Cuts Pentagon 18 Billion | By Eric Schmitt Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/protester-told-to-leave-site-of-king-s-death.html | Protester Told to Leave Site of Kings Death | AP | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/quayle-defends-bush-s-tax-stand.html | QUAYLE DEFENDS BUSHS TAX STAND | By Michael Oreskes Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/rights-bill-for-disabled-is-sent-to-bush.html | Rights Bill for Disabled Is Sent to Bush | By Steven A Holmes Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/us/schools-chief-in-los-angeles-says-he-ll-leave-next-year.html | Schools Chief in Los Angeles Says Hell Leave Next Year | AP | TX 2-877309 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/bahamas-facing-more-questions-as-it-buries-39-drowned-haitians.html | Bahamas Facing More Questions As It Buries 39 Drowned Haitians | Special to The New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/chinese-dissident-to-study-in-us-and-to-speak-out.html | Chinese Dissident to Study in US and to Speak Out | By Sheila Rule Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-europe-lower-house-poland-approves-bill-make-citizens-stockholders.html | Evolution in Europe  Lower House in Poland Approves Bill to Make Citizens Stockholders | By Stephen Engelberg Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-europe-stung-denial-western-aid-romanian-officials-say-aim-democracy.html | Evolution in Europe   Stung by Denial of Western Aid Romanian Officials Say Aim Is Democracy | By Steven Greenhouse Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-2-top-city-chiefs-quit-soviet-party-as-congress-ends.html | Evolution in Europe   2 TOP CITY CHIEFS QUIT SOVIET PARTY AS CONGRESS ENDS | By Francis X Clines Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-kohl-will-meet-gorbachev-today-in-moscow-on-unity.html | Evolution in Europe   Kohl Will Meet Gorbachev Today in Moscow on Unity | By Craig R Whitney Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-text-of-statement-by-two-soviet-officials.html | Evolution in Europe   Text of Statement by Two Soviet Officials | Special to The New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/evolution-in-europe-to-albanians-ciao-italia-means-haven.html | Evolution in Europe   To Albanians Ciao Italia Means Haven | By Clyde Haberman Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/oka-journal-mohawks-make-a-point-they-are-distinct-too.html | Oka Journal   Mohawks Make a Point They Are Distinct Too | By John F Burns Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/strain-on-ethiopian-city-stranded-jews.html | Strain on Ethiopian City Stranded Jews | By Jane Perlez Special to the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/three-indian-ministers-resign.html | Three Indian Ministers Resign | Special to The New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-14 | https://www.nytimes.com/1990/07/14/world/us-policy-on-cambodia-shifts-a-bit.html | US Policy on Cambodia Shifts a Bit | By Clifford Krauss Special To the New York Times | TX 2-877309 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/archives/pastimes-gardening-a-furry-challenge-at-herb-societys-new.html | Pastimes GardeningA Furry Challenge At Herb Societys New Headquarters | By Susan McClure | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/archives/style-makers-don-marshall-milliner.html | Style MakersDon Marshall Milliner | By Deborah Hoffman | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/antiques-pedigreed-pieces-havent-lost-their-luster.html | ANTIQUES   Pedigreed Pieces Havent Lost Their Luster | By Rita Reif | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/art-view-museums-hear-a-knock-on-the-door-politics.html | ART VIEW   Museums Hear a Knock on the Door Politics | By Michael Kimmelman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/art-view-once-upon-a-time-berlin-too-was-a-city-of-light.html | ART VIEW   Once Upon a Time Berlin Too Was a City of Light | By John Russell | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/dance-politics-pervade-the-kirovs-new-petrouchka.html | DANCEPolitics Pervade the Kirovs New Petrouchka | By Jill Silverman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/dance-view-tipping-a-hat-to-the-universality-of-modern-dance.html | DANCE VIEW   Tipping a Hat to the Universality of Modern Dance | By Anna Kisselgoff | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/film-roger-and-i-off-to-hollywood-and-home-to-flint.html | FILMRoger and I Off to Hollywood and Home to Flint | By Michael Moore | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/music-harpists-without-halos-test-their-wings.html | MUSIC   Harpists Without Halos Test Their Wings | By Gene Santoro | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/music-is-tonality-pie-in-the-sky-or-pie-in-the-face.html | MUSIC   Is Tonality Pie in the Sky Or Pie in the Face | By Donal Henahan | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/pop-view-in-new-music-capitalism-meets-the-fringe.html | POP VIEW   In New Music Capitalism Meets the Fringe | By Jon Pareles | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/pop-zombie-assassins-desert-rhythms-and-the-beats.html | POP   Zombie Assassins Desert Rhythms and the Beats | By Milo Miles | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/recordings-in-opera-live-is-livelier-but-also-riskier.html | RECORDINGS   In Opera Live Is Livelier but Also Riskier | By Will Crutchfield | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-cabaret-sharp-satire-from-a-trio-named-betty.html | ReviewCabaret   Sharp Satire From a Trio Named Betty | By Stephen Holden | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-concert-a-quartet-makes-musical-worlds-collide.html | ReviewConcert   A Quartet Makes Musical Worlds Collide | By Bernard Holland | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-dance-l-esquisse-in-gothic-romance.html | ReviewDance  LEsquisse In Gothic Romance | By Jennifer Dunning | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-dance-young-collaborators-offer-three-premieres.html | ReviewDance  Young Collaborators Offer Three Premieres | By Jack Anderson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/review-music-summergarden-series-opens-at-modern-museum.html | ReviewMusic  Summergarden Series Opens at Modern Museum | By James R Oestreich | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/sound-shortwave-links-travelers-to-word-of-home.html | SOUND  SHORTWAVE LINKS TRAVELERS TO WORD OF HOME | By Hans Fantel | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/television-a-top-rated-canadian-drama-crosses-the-border.html | TELEVISION  A TopRated Canadian Drama Crosses the Border | By Martin Knelman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/tv-view.html | TV VIEW | By John J OConnor | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/arts/video-big-dishes-come-back.html | VIDEO  Big Dishes Come Back | By Hans Fantel | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/before-apartheid-and-possibly-after.html | BEFORE APARTHEID AND POSSIBLY AFTER | By Lorna Hahn | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/behind-the-screen.html | BEHIND THE SCREEN | By Kenneth Turan | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/childrens-books.html | CHILDRENS BOOKS | By Crescent Dragonwagon | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/crime-302290.html | CRIME | By Marilyn Stasio | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/don-t-blame-mrs-o-leary.html | DONT BLAME MRS OLEARY | By Thomas Hine | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/her-thing-with-henry.html | HER THING WITH HENRY | By Daivd Huddle | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-search-of-the-latino-writer.html | IN SEARCH OF THE LATINO WRITER | By Earl Shorris | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction-941290.html | IN SHORT  FICTION | By Karen Ray | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction-941390.html | IN SHORT  FICTION | By Fran Handman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction-after-everything-came-to-nothing.html | IN SHORT FICTION   After Everything Came to Nothing | By Wendy Smith | TX 2-879003 | 1990-08-23 |

| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-fiction.html | IN SHORTFICTION | By Lauren Belfer | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-941490.html | IN SHORT   NONFICTION | By Marc Bloom | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-941590.html | IN SHORT   NONFICTION | By Michael E Ross | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-better-than-one.html | IN SHORT NONFICTIONBETTER THAN ONE | By Gloria Hochman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction-pleading-natures-case.html | IN SHORT NONFICTIONPLEADING NATURES CASE | By Maggie Nichols | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joanne Kaufman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/india-of-the-imagination-and-of-memory.html | INDIA OF THE IMAGINATION    AND OF MEMORY | By Ismail Merchant | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/india-of-the-imagination.html | INDIA OF THE IMAGINATION | By Julian Moynahan | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/leaning-on-congress.html | LEANING ON CONGRESS | By James A Moss | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/love-walked-out-wearing-only-a-scarf.html | LOVE WALKED OUT WEARING ONLY A SCARF | By Steven G Kellman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/next-stop-for-mankind.html | NEXT STOP FOR MANKIND | By Marcia Bartusiak | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/not-its-finest-hour.html | NOT ITS FINEST HOUR | By Craig Whitney | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/our-costliest-war.html | OUR COSTLIEST WAR | By James Axtell | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/screams-in-the-night.html | SCREAMS IN THE NIGHT | By Patricia Hampl | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/some-primates-weren-t-to-be-trusted.html | SOME PRIMATES WERENT TO BE TRUSTED | By Delta Willis | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/the-non-russians-are-coming.html | THE NONRUSSIANS ARE COMING | By Nancy Lubin | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/the-one-about-the-scholar-and-the-hermits-daughter.html | THE ONE ABOUT THE SCHOLAR AND THE HERMITS DAUGHTER | By Anthony C Yu | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/the-pattern-in-the-yellow-wallpaper.html | THE PATTERN IN THE YELLOW WALLPAPER | By Mary Beth Norton | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/vulnerable-lives.html | VULNERABLE LIVES | By Meg Wolitzer | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/books/worlds-in-collusion.html | WORLDS IN COLLUSION | By Gerald Jonas | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/all-about-watches-watchmakers-are-ringing-old-back-varied-industry-revives.html | All AboutWatches   Watchmakers Are Ringing The Old Back In as a Varied Industry Revives and Thrives | By Claudia H Deutsch | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/an-albatross-named-shearson.html | An Albatross Named Shearson | By Kurt Eichenwald | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/avon-keeps-ringing-but-wall-street-won-t-answer.html | Avon Keeps Ringing but Wall Street Wont Answer | By Claudia H Deutsch | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/business-diary-july-8-13.html | Business DiaryJuly 813 | By Allen R Myerson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/forum-savings-and-loan-bailout-soviet-style.html | FORUM   Savings and Loan Bailout Soviet Style | By Jay G Baris | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/forum-the-conflict-of-the-90s-scarce-capital.html | FORUMThe Conflict of the 90s Scarce Capital | By Charles Wolf Jr | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/forum-too-many-bosses-too-few-workers.html | FORUM   Too Many Bosses Too Few Workers | By Richard Rosencrance | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/managing-giving-less-time-to-good-causes.html | Managing   Giving Less Time to Good Causes | By Claudia H Deutsch | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/market-watch-are-the-good-old-days-back-already.html | MARKET WATCH   Are the Good Old Days Back Already | By Floyd Norris | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/mutual-funds-variations-on-the-index-game.html | Mutual Funds   Variations on the Index Game | By Carole Gould | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/showing-the-world-that-china-is-still-in-business.html | Showing the World That China Is Still in Business | By Nicholas D Kristof | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/tech-notes-a-new-lease-on-life-for-the-printed-word.html | Tech Notes   A New Lease on Life for the Printed Word | By Joel Kurtzman | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/technology-making-bad-smell-good-by-tricking-the-nose.html | Technology   Making Bad Smell Good By Tricking the Nose | By John Holusha | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/the-executive-computer-modem-makers-are-picking-up-the-pace.html | The Executive Computer   Modem Makers Are Picking Up the Pace | By Peter H Lewis | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/the-executive-life-heart-and-head-struggle-at-succession-time.html | The Executive LifeHeart and Head Struggle At Succession Time | By Deirdre Fanning | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/wall-street-close-ties-at-a-closed-end-fund.html | Wall Street   Close Ties at a ClosedEnd Fund | By Diana B Henriques | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/wall-street-the-week-that-was-for-investor-mario-gabelli.html | Wall Street   The Week That Was for Investor Mario Gabelli | By Diana B Henriques | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/world-markets-in-japan-smaller-is-beautiful.html | World Markets   In Japan Smaller Is Beautiful | By Jonathan Fuerbringer | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/business/your-own-account-when-the-music-stops.html | Your Own AccountWhen the Music Stops | By Mary Rowland | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/design-suspended-in-time.html | Design  Suspended in Time | By Carol Vogel | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/fashion-what-they-re-wearing-the-bright-suit.html | Fashion  What Theyre Wearing The Bright Suit | By Carrie Donovan | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/food-aleppo-s-allure-mhammara-gets-its-sweet-sour-tang-reduction-ripe.html | Food   Aleppos Allure Mhammara gets its sweetandsour tang from a reduction of ripe pomegranates and sugar | BY Paula Wolfert | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/fox-in-the-network-henhouse.html | Fox in The Network Henhouse | By Cameron Stauth | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/hers-prince-charming-comes-back.html | Hers  Prince Charming Comes Back | BY Daphne Merkin | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/is-he-a-match-for-thatcher.html | IS HE A MATCH FOR THATCHER | BY Craig R Whitney | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/on-language-empowerment-and-denouncement.html | On Language  Empowerment And Denouncement | BY William Safire | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/the-census-why-we-can-t-count.html | The Census Why We Cant Count | By James Gleick | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/magazine/works-in-progressf-glyph-erosion.html | Works in Progressf  Glyph Erosion | By Bruce Weber | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/architecture-view-glassy-skyscrapers-and-other-villains-of-the-movies.html | ARCHITECTURE VIEW   Glassy Skyscrapers And Other Villains Of the Movies | By Paul Goldberger | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/film-out-of-the-freezer-a-man-of-the-60-s-faces-the-90-s.html | FILM   Out of the Freezer A Man of the 60s Faces the 90s | By Robert Seidenberg | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/film-taking-a-course-in-freshman-mischief.html | FILM   Taking a Course In Freshman Mischief | By Janet Maslin | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/home-entertainment-video-critics-choices-all-it-takes-is-one-bad-cop.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   All It Takes Is One Bad Cop | By Lawrence Van Gelder | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/movies/home-entertainment-video-fast-forward-they-re-foreign-but-getting-more-familiar.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Theyre Foreign But Getting More Familiar | By Peter M Nichols | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/14-juillet-avec-guillotine-storms-the-meat-market.html | 14 Juillet avec Guillotine Storms the Meat Market | By Lisa W Foderaro | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/addresses-in-times-square-signal-prestige-if-not-logic.html | Addresses in Times Square Signal Prestige if Not Logic | By David W Dunlap | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-239090.html | Answering The Mail | By Bernard Gladstone | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-562890.html | Answering The Mail | By Bernard Gladstone | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-562990.html | Answering The Mail | By Bernard Gladstone | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/answering-the-mail-563190.html | Answering The Mail | By Bernard Gladstone | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-bluemner-s-vision-of-landscape-in-drawings-and-watercolors.html | ART   Bluemners Vision of Landscape In Drawings and Watercolors | By Vivien Raynor | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-brooklyn-collection-shines-on-east-end.html | ARTBrooklyn Collection Shines on East End | By Phyllis Braff | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-in-the-black-spectacle-at-kent-gallery.html | ART   In the Black Spectacle at Kent Gallery | By Vivien Raynor | TX 2-879003 | 1990-08-23 |

| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/art-mixing-sunlight-and-shadow.html | ARTMixing Sunlight and Shadow | By William Zimmer | TX 2-879003 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/cardiac-surgery-unit-fights-for-its-life.html | Cardiac Surgery Unit Fights for Its Life | By Sandra Friedland | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-democrats-split-in-peace.html | Connecticut Democrats Split in Peace | By Kirk Johnson Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-a-generation-wasnt-supposed-to-grow-up-but-it.html | CONNECTICUT OPINIONA Generation Wasnt Supposed to Grow Up But It Did | By Deborah Disesa | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-and-dont-push-single-men-either.html | CONNECTICUT OPINIONAnd Dont Push Single Men Either | By Thomas Cangelosi | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-ease-up-please-on-single-women.html | CONNECTICUT OPINIONEase Up Please on Single Women | By Mary Carolyn Morgan | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-opinion-teenagers-need-effective-parents.html | CONNECTICUT OPINIONTeenAgers Need Effective Parents | By J Brien OCallaghan | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/connecticut-qa-dr-david-leffell-caution-can-decrease-skin-cancer.html | CONNECTICUT QA DR DAVID LEFFELLCaution Can Decrease Skin Cancer Risk | By Nicole Wise | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/crafts-fiber-art-beyond-the-mundane.html | CRAFTS   Fiber Art Beyond the Mundane | By Betty Freudenheim | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-a-nice-mix-of-bistro-chic-and-casual.html | DINING OUTA Nice Mix of Bistro Chic and Casual | By Anne Semmes | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-a-stanford-white-setting-in-irvington.html | DINING OUTA Stanford White Setting in Irvington | By M H Reed | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-mexican-dishes-at-a-new-address.html | DINING OUT   Mexican Dishes at a New Address | By Patricia Brooks | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/dining-out-sophistication-after-humble-origins.html | DINING OUT   Sophistication After Humble Origins | By Joanne Starkey | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/eastern-is-expected-to-face-criminal-charges.html | Eastern Is Expected to Face Criminal Charges | By Eric Weiner | TX 2-879003 | 1990-08-23 |

| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/ejection-for-a-train-vagrants-tonight.html | Ejection for ATrain Vagrants Tonight | By Calvin Sims | TX 2-879003 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/experts-say-rikers-melee-shows-many-of-jail-s-flaws.html | Experts Say Rikers Melee Shows Many of Jails Flaws | By Dennis Hevesi | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/fans-keep-watch-on-prolific-mystery-writer.html | Fans Keep Watch on Prolific Mystery Writer | By Barbara Delatiner | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/finding-time-in-the-sun-for-homeless-children.html | Finding Time in the Sun For Homeless Children | By Ina Aronow | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/florio-popularity-crashes-in-survey.html | FLORIO POPULARITY CRASHES IN SURVEY | By Peter Kerr | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/food-cobbling-up-the-fruits-of-the-season.html | FOOD  Cobbling Up the Fruits of the Season | By Florence Fabricant | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/gardening-in-the-summer-s-heat-mulch-is-vital.html | GARDENING   In the Summers Heat Mulch Is Vital | By Joan Lee Faust | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/grocery-bag-re-use-nets-rewards.html | Grocery Bag Reuse Nets Rewards | By Charlotte Libov | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/health-agency-lists-8-priorities-for-region.html | Health Agency Lists 8 Priorities for Region | By Amy Hill Hearth | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/health-conditions-worsen-for-young.html | HEALTH CONDITIONS WORSEN FOR YOUNG | By Dennis Hevesi | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/home-clinic-easing-the-task-of-buying-lumber.html | HOME CLINIC   Easing the Task of Buying Lumber | By John Warde | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/hospitals-struggle-to-comply-with-smoking-ban.html | Hospitals Struggle to Comply With Smoking Ban | By Vivien Kellerman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/keeping-a-business-all-in-the-family.html | Keeping a Business All in the Family | By Penny Singer | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/lawns-exact-price-some-won-t-pay.html | Lawns Exact Price Some Wont Pay | By Merri Rosenberg | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/leaving-the-groves-of-academe-for-the-fruits-of-painting.html | Leaving the Groves of Academe for the Fruits of Painting | By Roberta Hershenson | TX 2-879003 | 1990-08-23 |

| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/lilco-and-suffolk-differ-on-court-ruling.html | Lilco and Suffolk Differ on Court Ruling | By John Rather | TX 2-879003 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/little-progress-is-seen-onenvironment-goals.html | Little Progress Is Seen OnEnvironment Goals | By Robert A Hamilton | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-journal-237190.html | LONG ISLAND JOURNAL | By Diane Ketchem | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-pynchon-youre-a-part-of-my-life.html | LONG ISLAND OPINIONPynchon Youre a Part of My Life | By Laurel Brett | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-take-the-profits-and-run.html | LONG ISLAND OPINIONTake the Profits and Run | By Roslyn Dichelle Talbot | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-the-latest-study-on-breast-cancer-leaves-li.html | LONG ISLAND OPINIONThe Latest Study On Breast Cancer Leaves LI Women Still in the Dark | By Joan Swirsky | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-opinion-worship-with-me-at-a-sacred-shrine.html | LONG ISLAND OPINIONWorship With Me At a Sacred Shrine | By Paul B Wiener | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/long-island-q-a-beverly-birns-concern-on-abused-women-and.html | LONG ISLAND Q  A BEVERLY BIRNSConcern on Abused Women and Endangered Young | By Sandra J Weber | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/looking-glass-show-reflects-selfimages-of-19th-century.html | Looking Glass Show Reflects SelfImages of 19th Century | By Bess Liebenson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/making-goodbyes-easier-for-the-fresh-air-fund.html | Making Goodbyes Easier For the Fresh Air Fund | By Purvette A Bryant | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/manhattan-chefs-with-stylish-cuisine-find-a-home-on-li.html | Manhattan Chefs With Stylish Cuisine Find a Home on LI | By Florence Fabricant | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/music-bridgeport-celebrates-its-diversity.html | MUSIC  Bridgeport Celebrates Its Diversity | By Robert Sherman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/music-summer-concerts-in-enticing-settings.html | MUSIC   Summer Concerts in Enticing Settings | By Robert Sherman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-opinion-may-i-borrow-a-mower.html | NEW JERSEY OPINIONMay I Borrow a Mower | By Ted Kruse | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-opinion-will-you-turn-that-mower-off.html | NEW JERSEY OPINIONWill You Turn That Mower Off | By Irving Kamil | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/new-jersey-q-a-george-walker-a-career-composing-classical-music.html | NEW JERSEY Q  A GEORGE WALKERA Career Composing Classical Music | By Joseph Deitch | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/ocean-city-journal-annual-night-in-venice-event-produces-frenzy-of.html | Ocean City JournalAnnual Night in Venice Event Produces Frenzy of Preparation | By Carlotta Gulvas Swarden | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/performing-troupes-blending-their-art.html | Performing Troupes Blending Their Art | By Andi Rierden | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/policeman-facing-a-criminal-charge.html | Policeman Facing a Criminal Charge | By Amy Hill Hearth | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/private-beach-clubs-bring-neighbors-together.html | Private Beach Clubs Bring Neighbors Together | By Nicole Wise | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/recycling-new-report-new-debate.html | Recycling New Report New Debate | By By Jay Romano | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/rescued-aerial-maps-show-county-of-1920s.html | Rescued Aerial Maps Show County of 1920s | By Ina Aronow | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/shades-of-wild-west-in-quickdraw-contest.html | Shades of Wild West In QuickDraw Contest | By Paul Avery | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/singleparent-families-sharing-their-homes.html | SingleParent Families Sharing Their Homes | By Barbara Loecher | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/special-museums-from-subs-to-nuts-enough-already.html | Special Museums From Subs to Nuts Enough Already | By Charlotte Libov | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/specialty-magazines-whose-specialty-is-new-jersey.html | Specialty Magazines Whose Specialty Is New Jersey | By Mary Jo Lobello Jerome | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/street-fair-killer-committed.html | Street Fair Killer Committed | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/summer-theater-lures-li-students.html | Summer Theater Lures LI Students | By Judy Chicurel | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/swim-in-sound-aims-to-raise-100000-for-hospital.html | Swim in Sound Aims to Raise 100000 for Hospital | By Dave Ruden | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/tests-for-kindergarten-relaxing-the-screening.html | Tests for Kindergarten Relaxing the Screening | By Kate Stone Lombardi | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/the-view-from-georgetown-plan-for-factory-site-alarms-neighbors.html | THE VIEW FROM GEORGETOWNPlan for Factory Site Alarms Neighbors | By James Lomuscio | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/the-view-from-lake-innisfree-saving-the-environment-in-the-backyard.html | The View From Lake InnisfreeSaving the Environment in the Backyard | By Lynne Ames | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-hedda-wears-brain-on-her-sleeve.html | THEATER   Hedda Wears Brain on Her Sleeve | By Alvin Klein | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-review-a-never-say-die-british-musical.html | THEATER REVIEW   A NeverSayDie British Musical | By Leah D Frank | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-romeo-and-juliet-words-of-love.html | THEATER   Romeo and Juliet Words of Love | By Alvin Klein | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/theater-the-summer-s-fare-readings-to-musicals.html | THEATER   The Summers Fare Readings to Musicals | By Alvin Klein | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/three-cars-seized-in-inquiry-on-car-bomb-killing-on-li.html | Three Cars Seized in Inquiry On CarBomb Killing on LI | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/town-s-roots-are-tended-with-love.html | Towns Roots Are Tended With Love | By Andi Rierden | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/two-mamet-hallmarks-pain-and-failure.html | Two Mamet Hallmarks Pain and Failure | By Leah D Frank | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/wesleyan-student-s-killing-is-tied-to-drugs.html | Wesleyan Students Killing Is Tied to Drugs | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-opinion-celebrating-a-summer-graduation.html | WESTCHESTER OPINIONCelebrating a Summer Graduation | By Jean Gavril | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-opinion-seeing-the-wonders-of-the-world.html | WESTCHESTER OPINIONSeeing the Wonders Of the World | By Florence Delaney | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-opinion-the-quandary-of-being-suburban-and-black.html | WESTCHESTER OPINIONThe Quandary Of Being Suburban And Black | By Lawrence Graham | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/westchester-qa-elinor-f-walter-providing-a-home-for-those-on-the.html | WESTCHESTER QA ELINOR F WALTERProviding a Home for Those on the Run | By Donna Greene | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/nyregion/yonkers-resolves-housing-obstacle.html | Yonkers Resolves Housing Obstacle | By James Feron | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/obituaries/lois-moran-young-dead-at-81-musical-star-and-movie-actress.html | Lois Moran Young Dead at 81 Musical Star and Movie Actress | By Donatella Lorch | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/obituaries/william-burrud-65-television-producer-of-nature-programs.html | William Burrud 65 Television Producer Of Nature Programs | By Wolfgang Saxon | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/havel-prison-for-journalists.html | Havel Prison for Journalists | By Bill Kovach and Tom Winship | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/on-my-mind-warning-to-lamenters.html | ON MY MIND   Warning to Lamenters | By Am Rosenthal | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/oped-gorbachev-only-bought-time.html | OPEDGorbachev Only Bought Time | By Colette Shulman and Marshall D Shulman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/opinion/public-private-conventional-wisdom.html | PUBLIC  PRIVATE Conventional Wisdom | By Anna Quindlen | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/commercial-property-office-leasing-law-firms-top-financial-houses-rental.html | Commercial Property Office Leasing   Law Firms Top Financial Houses in Rental Activity | By David W Dunlap | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/focus-the-lake-erie-waterfront-a-shrinking-supply-of-developable-land.html | Focus The Lake Erie Waterfront   A Shrinking Supply of Developable Land | By Jennifer Stoffel | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/if-you-re-thinking-of-living-in-annadale.html | If Youre Thinking of Living in Annadale | By Jerry Cheslow | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-connecticut-and-westchester-high-end-sales-are-down-in-greenwich.html | In the Region Connecticut and Westchester HighEnd Sales Are Down in Greenwich | By Eleanor Charles | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-long-island-builders-cut-prices-on-inventory-houses.html | In the Region Long IslandBuilders Cut Prices on Inventory Houses | By Diana Shaman | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/in-the-region-new-jersey-a-120-million-downtown-trenton-project.html | In the Region New JerseyA 120 Million Downtown Trenton Project | By Rachelle Garbarine | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/national-notebook-honolulu-a-new-hotel-likely-the-last.html | NATIONAL NOTEBOOK HonoluluA New Hotel Likely the Last | By R D Smith | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/national-notebook-mont-belvieu-tex-a-gas-leak-exodus.html | NATIONAL NOTEBOOK Mont Belvieu Tex   A Gas Leak Prods Exodus | By Lettice Stuart | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/national-notebook-springfield-mass-new-housing-for-mentally-ill.html | NATIONAL NOTEBOOK Springfield MassNew Housing For Mentally Ill | By AnneGerard Flynn | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/new-york-city-s-property-tax-squeeze.html | New York Citys PropertyTax Squeeze | By Thomas J Lueck | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/northeast-notebook-newport-me-what-s-next-after-the-fire.html | Northeast Notebook Newport Me   Whats Next After the Fire | By Lyn Riddle | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/northeast-notebook-pittsburgh-moving-up-to-moveups.html | Northeast Notebook PittsburghMoving Up To MoveUps | By Joycer Gannon | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/northeast-notebook-springfield-mass-new-housing-for-mentally-ill.html | Northeast Notebook Springfield MassNew Housing For Mentally Ill | By AnneGerard Flynn | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/perspectives-town-house-rentals-awaiting-a-comeback-in-high-end-sales.html | Perspectives TownHouse Rentals   Awaiting a Comeback in HighEnd Sales | By Alan S Oser | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/q-and-a-220690.html | Q and A | By Shawn G Kennedy | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/streetscapes-morrisania-hospital-tidy-relic-1920-s-looking-for-new-use.html | Streetscapes Morrisania Hospital   A Tidy Relic of the 1920s Looking for a New Use | By Christopher Gray | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/realestate/talking-2d-homes-lessening-tax-bite-on-a-resale.html | Talking 2d Homes   Lessening Tax Bite on A Resale | By Andree Brooks | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/about-cars-amy-s-daytona-air-bag-experience.html | ABOUT CARS  Amys Daytona AirBag Experience | By Marshall Schuon | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/auto-racing-andrettis-in-front-at-meadowlands.html | AUTO RACING   Andrettis in Front At Meadowlands | By Joseph Siano | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-american-league-a-s-beat-brewers-on-welch-s-14th.html | BASEBALL AMERICAN LEAGUE   As Beat Brewers on Welchs 14th | AP | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-cone-is-right-on-target.html | BASEBALL   Cone Is Right on Target | By Joe Sexton Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-dent-returns-for-a-day.html | BASEBALL   Dent Returns For a Day | By Michael Martinez | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-mets-marshall-in-hospital-ulcer-is-feared.html | BASEBALL   Mets Marshall in Hospital Ulcer Is Feared | Special to The New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-national-league-pirates-stay-on-a-roll-by-beating-the-padres.html | BASEBALL National League   Pirates Stay on a Roll by Beating the Padres | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-vincent-studies-past-for-help-on-the-decision-at-hand.html | BASEBALL   Vincent Studies Past for Help On the Decision at Hand | By Claire Smith Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/baseball-yanks-get-close-but-fall-short.html | BASEBALL   Yanks Get Close but Fall Short | By Michael Martinez | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/championship-prospect-is-destroyed.html | Championship Prospect Is Destroyed | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/football-gastineau-is-thrown-out.html | FOOTBALL   Gastineau Is Thrown Out | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/football-opening-camp-with-the-quarterback-shuffle.html | FOOTBALL   Opening Camp With the Quarterback Shuffle | By Thomas George | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/golf-new-policy-for-pga-sites.html | GOLF   New Policy for PGA Sites | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/golf-sheehan-sets-2-marks-at-open.html | GOLF   Sheehan Sets 2 Marks at Open | By Jaime Diaz Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/harness-racing-royal-troubador-wins-yonkers-trot.html | HARNESS RACING   Royal Troubador Wins Yonkers Trot | By Alex Yannis Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/horse-racing-quick-call-wins-tom-fool-in-upset.html | HORSE RACING   Quick Call Wins Tom Fool in Upset | By Steven Crist | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/lemond-breaks-free-to-close-gap.html | LeMond Breaks Free to Close Gap | By Samuel Abt Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/olympic-festival-a-parent-behind-every-medal.html | OLYMPIC FESTIVAL   A Parent Behind Every Medal | By William C Rhoden | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/olympic-festival-no-more-feeling-left-out.html | OLYMPIC FESTIVAL   No More Feeling Left Out | By William C Rhoden Special To the New York Times | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/outdoors.html | Outdoors | By Peter Kaminsky | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/racing-faces-new-drug-problem-as-steroid-use-troubles-breeders.html | Racing Faces New Drug Problem As Steroid Use Troubles Breeders | By Steven Crist | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/sports-of-the-times-where-are-rizzuto-s-old-timers.html | Sports of The Times   Where Are Rizzutos OldTimers | By Dave Anderson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/track-and-field-dream-mile-in-oslo-is-won-by-falcon.html | TRACK AND FIELD   Dream Mile in Oslo Is Won by Falcon | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/views-of-sport-st-andrews-through-the-caddy-s-eyes.html | VIEWS OF SPORT   St Andrews Through the Caddys Eyes | By Tip Anderson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/views-on-sport-a-mystery-man-in-the-end-to-dimaggio-s-streak.html | VIEWS ON SPORT   A Mystery Man in the End to DiMaggios Streak | By John B Holway | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/sports/yachting-suit-may-be-filed-over-hales-trophy.html | YACHTING   Suit May Be Filed Over Hales Trophy | By Barbara Lloyd | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/fashion-stylish-rainwear-s-as-welcome-as-sun-in-summer.html | Fashion   Stylish Rainwears as Welcome as Sun in Summer | By Deborah Hofmann | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/fashion-swinging-into-summer-without-the-wrinkles.html | Fashion   Swinging Into Summer Without the Wrinkles | By Elaine Louie | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lifestyle-shhhhhhhh-more-men-are-coloring-their-hair.html | Lifestyle   Shhhhhhhh More Men Are Coloring Their Hair | By Trish Hall | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/lifestyle-sunday-outing-on-li-a-preserve-s-unspoiled-quiet.html | Lifestyle Sunday Outing   On LI a Preserves Unspoiled Quiet | Special to The New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-879003 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/style-makers-lambros-milona-designer.html | Style Makers   Lambros Milona Designer | By AnneMarie Schiro | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/style/style-makers-robert-r-carpenter-athletic-wear-designer.html | Style Makers   Robert R Carpenter Athletic Wear Designer | By Andrea Adelson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/theater/review-theater-from-trivia-to-tragedy-in-jersey-city.html | ReviewTheater   From Trivia to Tragedy in Jersey City | By Wilborn Hampton | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/theater/theater-a-marriage-made-off-broadway-takes-the-cake.html | THEATER   A Marriage Made Off Broadway Takes the Cake | By Louisa Benton | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/theater/theater-how-a-real-life-drama-came-to-an-unhappy-end.html | THEATER   How a RealLife Drama Came to an Unhappy End | By Hilary De Vries | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/a-cool-respite-in-highlands-of-malaysia.html | A Cool Respite In Highlands Of Malaysia | By Martha Stevenson | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/by-horse-through-ireland-s-west.html | By Horse Through Irelands West | By Nancy Sharkey | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/fare-of-the-country-the-vegetarian-snacks-of-south-india.html | FARE OF THE COUNTRY   The Vegetarian Snacks of South India | By Sharon Voros | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/on-the-road-again.html | On the Road Again | By Noha Applebaum | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/practical-traveler-getting-cash-abroad-bank-cards-make-it-easy.html | Practical Traveler   Getting Cash Abroad Bank Cards Make It Easy | By Betsy Wade | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/q-and-a-704290.html | Q and A | By Carl Sommers | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/rolling-on-the-rogue.html | Rolling on the Rogue | By Susan Alexander | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/running-the-rapids-of-utah-s-san-juan.html | Running the Rapids Of Utahs San Juan | BY Jennifer Ackerman | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/shoppers-world-galways-symbol-of-friendship-the-claddagh-ring.html | SHOPPERS WORLDGalways Symbol of Friendship The Claddagh Ring | By Suzanne Cassidy | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/the-wondrous-world-of-connemara.html | The Wondrous World of Connemara | By Jeannette Haien | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/travel/what-s-doing-in-vienna.html | WHATS DOING IN   Vienna | By Brenda Fowler | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/a-onetime-aide-to-bush-shows-a-lobbyist-s-magic.html | A Onetime Aide to Bush Shows a Lobbyists Magic | By Jeff Gerth Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/army-plans-to-end-rotc-at-50-schools.html | Army Plans to End ROTC at 50 Schools | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/ban-on-drug-is-sought-in-florida.html | Ban on Drug Is Sought in Florida | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/black-children-living-with-one-parent-put-at-55.html | Black Children Living With One Parent Put at 55 | By Tamar Lewin | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/cheney-disputed-on-plane-s-merits.html | CHENEY DISPUTED ON PLANES MERITS | By Eric Schmitt Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/clemson-to-establish-mba-program-in-moscow.html | Clemson to Establish MBA Program in Moscow | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/colorado-prairie-dog-shoot-takes-place-despite-protests.html | Colorado Prairie Dog Shoot Takes Place Despite Protests | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/dams-may-be-razed-so-the-salmon-can-pass.html | Dams May Be Razed So the Salmon Can Pass | By Timothy Egan Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/for-prostitute-limelight-and-now-jail.html | For Prostitute Limelight and Now Jail | By Katherine Bishop Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/grant-is-awarded-to-curb-dropouts.html | GRANT IS AWARDED TO CURB DROPOUTS | Special to The New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/jet-door-sought-in-sea-for-accident-clue.html | Jet Door Sought in Sea for Accident Clue | By Richard Witkin | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/mailing-is-curbed-in-vermont.html | Mailing Is Curbed in Vermont | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/man-who-killed-3-boys-gets-death-penalty-in-washington.html | Man Who Killed 3 Boys Gets Death Penalty in Washington | AP | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/patriarch-reaches-out-to-embrace-far-flung-flocks-in-orthodoxy.html | Patriarch Reaches Out to Embrace FarFlung Flocks in Orthodoxy | By Peter Steinfels | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/return-tb-special-report-tuberculosis-germ-resurging-risk-public-health.html | The Return of TB A special report TUBERCULOSIS GERM RESURGING AS RISK TO PUBLIC HEALTH | By Elisabeth Rosenthal | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/shipping-concern-faces-43-million-penalty.html | Shipping Concern Faces 43 Million Penalty | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/study-finds-americans-want-news-but-aren-t-well-informed.html | Study Finds Americans Want News but Arent Well Informed | By Alex S Jones | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/us/wife-s-heir-sues-armand-hammer.html | Wifes Heir Sues Armand Hammer | By David Margolick | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/giant-steps-germany-makes-the-most-of-its-newfound-power.html | Giant Steps   Germany Makes the Most of Its Newfound Power | By Craig R Whitney | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/headliners-accounting-for-politics-in-the-bailout-debate.html | HEADLINERS   ACCOUNTING FOR POLITICS IN THE BAILOUT DEBATE | By Carlyle C Douglas | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/ideas-trends-politics-on-tv-too-fast-too-loose.html | IDEAS  TRENDS   Politics on TV Too Fast Too Loose | By Randall Rothenberg | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-region-rent-regulators-can-t-please-anyone-even-themselves.html | THE REGION   Rent Regulators Cant Please Anyone Even Themselves | By Alan Finder | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-region-there-s-been-a-delay-at-new-york-s-airports-stand-by-for-information.html | THE REGION   Theres Been a Delay At New Yorks Airports Stand By for Information | By Eric Weiner | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-africa-s-iron-hands-struggle-to-hang-on.html | THE WORLD   AFRICAS IRON HANDS STRUGGLE TO HANG ON | By Jane Perlez | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-in-haiti-thuggery-is-easier-all-the-time.html | THE WORLD   IN HAITI THUGGERY IS EASIER ALL THE TIME | By Howard W French | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-nicaragua-s-price-of-order-in-the-ranks-is-chaos-in-the-streets.html | THE WORLD   Nicaraguas Price Of Order in the Ranks Is Chaos in the Streets | By Mark A Uhlig | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-on-one-philippine-village-all-the-forces-that-rend.html | THE WORLD   On One Philippine Village All the Forces That Rend | By Steven Erlanger | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/weekinreview/the-world-soviet-communism-is-taking-forever-to-say-goodbye.html | THE WORLD   SOVIET COMMUNISM IS TAKING FOREVER TO SAY GOODBYE | By Serge Schmemann | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-europe-figure-slaying-polish-priest-hints-involvement-superiors.html | EVOLUTION IN EUROPE   Figure in Slaying of Polish Priest Hints at Involvement of Superiors | By Stephen Engelberg Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-europe-soviets-have-outlined-peace-proposal-for-afghanistan-us.html | EVOLUTION IN EUROPE   Soviets Have Outlined a Peace Proposal for Afghanistan US Officials Say | By Thomas L Friedman Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-europe-a-thatcher-ally-quits-amid-furor.html | EVOLUTION IN EUROPE   A THATCHER ALLY QUITS AMID FUROR | By Craig R Whitney Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-east-s-archives-reveal-ties-to-terrorists.html | EVOLUTION IN EUROPE   Easts Archives Reveal Ties to Terrorists | By Craig R Whitney Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-free-to-speak-bulgarians-aren-t-sure-what-to-say.html | EVOLUTION IN EUROPE   Free to Speak Bulgarians Arent Sure What to Say | By Clyde Haberman Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-gorbachev-fills-new-and-less-powerful-politburo.html | EVOLUTION IN EUROPE   Gorbachev Fills New and Less Powerful Politburo | By Francis X Clines Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-gorbachev-meets-with-nato-s-chief.html | EVOLUTION IN EUROPE   GORBACHEV MEETS WITH NATOS CHIEF | By Serge Schmemann Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/evolution-in-europe-in-their-flight-albanians-see-hope.html | EVOLUTION IN EUROPE   In Their Flight Albanians See Hope | By Clyde Haberman Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/in-besieged-liberian-capital-hunger-and-sleepless-nights.html | In Besieged Liberian Capital Hunger and Sleepless Nights | By Kenneth B Noble Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/political-crisis-grips-india-s-governing-coalition.html | Political Crisis Grips Indias Governing Coalition | By Sanjoy Hazarika Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/sri-lanka-rebels-said-to-kill-35-muslim-bus-passengers.html | Sri Lanka Rebels Said to Kill 35 Muslim Bus Passengers | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/syria-leader-visits-cairo-mending-ties.html | Syria Leader Visits Cairo Mending Ties | By Youssef M Ibrahim Special To the New York Times | TX 2-879003 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/taiwanese-drops-plan-to-kill-30000-seals-n-south-africa.html | Taiwanese Drops Plan to Kill 30000 Seals n South Africa | AP | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/the-french-seek-their-own-peace-dividend.html | The French Seek Their Own Peace Dividend | By Alan Riding Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/tokyo-tries-to-rewrite-some-recent-bad-memories.html | Tokyo Tries to Rewrite Some Recent Bad Memories | By David E Sanger Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/us-seeks-to-deny-furnaces-to-iraq.html | US Seeks to Deny Furnaces to Iraq | By Michael Wines Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/with-time-and-influence-evaporating-aquino-finds-rivals-all-around-her.html | With Time and Influence Evaporating Aquino Finds Rivals All Around Her | By Steven Erlanger Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-15 | https://www.nytimes.com/1990/07/15/world/zulu-leader-sharpens-his-challenge-to-mandela.html | Zulu Leader Sharpens His Challenge to Mandela | By Christopher S Wren Special To the New York Times | TX 2-879003 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/an-american-is-watching-the-british-press.html | An American Is Watching the British Press | By Deborah Stead Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/bernstein-cancels-in-japan.html | Bernstein Cancels in Japan | By David E Sanger Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-ballet-the-bolshoi-s-romeo-and-juliet-more-prokofiev-than-shakespeare.html | ReviewBallet  The Bolshois Romeo and Juliet More Prokofiev Than Shakespeare | By Anna Kisselgoff | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-opera-a-plausible-semi-staged-pique-dame.html | ReviewOpera  A Plausible SemiStaged Pique Dame | By John Rockwell Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-television-martin-scorsese-as-seen-by-friends-and-peers.html | ReviewTelevision  Martin Scorsese as Seen By Friends and Peers | By John J OConnor | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/arts/review-television-on-one-summer-day-in-1989-a-firearm-harvest-of-death.html | ReviewTelevision  On One Summer Day in 1989 a Firearm Harvest of Death | By Walter Goodman | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/books/books-of-the-times-english-a-linguistic-success-story.html | Books of The Times  English A Linguistic Success Story | By Christopher LehmannHaupt | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/books/putting-together-the-pieces-of-an-unfinished-book.html | Putting Together the Pieces of an Unfinished Book | By Richard Bernstein Special To the New York Times | TX 2-877000 | 1990-08-23 |

| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/big-soviet-harvest-seen.html | Big Soviet Harvest Seen | AP | TX 2-877000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business-people-contel-chairman-is-80-but-shuns-retirement.html | BUSINESS PEOPLE   Contel Chairman Is 80 But Shuns Retirement | By Daniel F Cuff | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business-people-new-chief-of-bbc-unit-to-push-us-expansion.html | BUSINESS PEOPLE   New Chief of BBC Unit To Push US Expansion | By Daniel F Cuff | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business-scene-unexpected-shift-in-a-labor-rate.html | Business Scene   Unexpected Shift In a Labor Rate | By Louis Uchitelle | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/computer-lawsuit-criticized-by-japanese.html | Computer Lawsuit Criticized by Japanese | By Andrew Pollack Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/corrections-detroit-set-for-talks-with-uaw.html | Corrections Detroit Set For Talks With UAW | By Doron P Levin Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/credit-markets-little-change-expected-for-rates.html | CREDIT MARKETS   Little Change Expected for Rates | By Kenneth N Gilpin | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/cummins-will-sell-27-stake.html | Cummins Will Sell 27 Stake | By Alison Leigh Cowan | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/data-verify-economy-s-malaise-16-states-in-or-near-a-recession.html | Data Verify Economys Malaise 16 States in or Near a Recession | By Louis Uchitelle | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/discussions-are-held-on-fast-data-network.html | Discussions Are Held On Fast Data Network | By John Markoff | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/international-report-china-soviet-venture-seen.html | INTERNATIONAL REPORT   ChinaSoviet Venture Seen | Special to The New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/international-report-revamped-brazil-inc-to-make-case-to-banks.html | INTERNATIONAL REPORT   Revamped Brazil Inc To Make Case to Banks | By James Brooke Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/international-report-south-korea-s-hopes-for-china-trade-ebb.html | INTERNATIONAL REPORT   South Koreas Hopes For China Trade Ebb | By Sheryl Wudunn Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/market-place-digital-finally-follows-a-trend.html | Market Place   Digital Finally Follows a Trend | By John Markoff | TX 2-877000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/media-business-television-for-networks-punch-line-bigger-bottom-line.html | THE MEDIA BUSINESS Television   For Networks the Punch Line Is a Bigger Bottom Line | By Bill Carter | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/nabisco-refinance-plan-set.html | Nabisco Refinance Plan Set | By Anise C Wallace | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/net-at-federal-express-rises.html | Net at Federal Express Rises | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/official-sees-no-crime-by-bush-s-son.html | Official Sees No Crime by Bushs Son | By Nathaniel C Nash Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/southmark-s-insolvency.html | Southmarks Insolvency | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-acid-test-for-new-hearst-magazines.html | THE MEDIA BUSINESS   Acid Test for New Hearst Magazines | By Deirdre Carmody | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-addenda-accounts-891190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-addenda-haagen-dazs-account-dropped-by-margeotes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   HaagenDazs Account Dropped by Margeotes | By Kim Foltz | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-addenda-people-891290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-advertising-fred-alan-takes-to-the-streets.html | THE MEDIA BUSINESS Advertising FredAlan Takes To The Streets | By Kim Foltz | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-fairy-tales-with-a-moral-don-t-use-drugs.html | THE MEDIA BUSINESS   Fairy Tales With a Moral Dont Use Drugs | By Randall Rothenberg | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/the-media-business-publishing-world-is-shaken-as-advances-for-books-soar.html | THE MEDIA BUSINESS   Publishing World Is Shaken As Advances for Books Soar | By Roger Cohen | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/us-concern-on-fake-bills.html | US Concern On Fake Bills | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/business/world-farm-subsidies-in-trade-talk-spotlight.html | World Farm Subsidies in TradeTalk Spotlight | By David Rosenbaum Special To the New York Times | TX 2-877000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/movies/critic-s-notebook-now-at-a-theater-near-you-a-skyrocketing-body-count.html | Critics Notebook   Now at a Theater Near You A Skyrocketing Body Count | By Vincent Canby | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/adirondacks-to-help-trout-by-poisoning-rivals.html | Adirondacks to Help Trout by Poisoning Rivals | By Sam Howe Verhovek Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/after-19-killings-many-more-livery-cabdrivers-quit.html | After 19 Killings Many More Livery Cabdrivers Quit | By Jack Curry | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/bridge-747190.html | Bridge | By Alan Truscott | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/dinkins-appoints-a-new-sheriff-to-collect-billions-owed-in-fines.html | Dinkins Appoints a New Sheriff to Collect Billions Owed in Fines | By Leonard Buder | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/diplomacy-fails-to-end-store-boycott-in-flatbush.html | Diplomacy Fails to End Store Boycott In Flatbush | By Don Terry | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/florio-s-school-aid-dream-is-town-s-nightmare.html | Florios School Aid Dream Is Towns Nightmare | By Robert Hanley Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/gang-poses-as-police-in-bronx-robberies.html | Gang Poses as Police in Bronx Robberies | By Donatella Lorch | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/metro-matters-how-to-crack-the-blue-wall-of-police-silence.html | Metro Matters   How to Crack The Blue Wall Of Police Silence | By Sam Roberts | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/seeing-what-s-new-in-now-you-see-it-now-you-don-t.html | Seeing Whats New in Now You See It Now You Dont | By Andrew L Yarrow Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/some-in-eastern-flock-see-dream-patriarch-worships-in-manhattan.html | Some in Eastern Flock See Dream Patriarch Worships in Manhattan | By Chris Hedges | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/nyregion/teen-ager-convicted-in-1988-murder-and-robbery-in-bronx.html | TeenAger Convicted in 1988 Murder and Robbery in Bronx | By Constance L Hays | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/alejandro-galido-philippine-general-54.html | Alejandro Galido Philippine General 54 | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/gen-george-l-mabry-jr-72-was-awarded-medal-of-honor.html | Gen George L Mabry Jr 72 Was Awarded Medal of Honor | By James Barron | TX 2-877000 | 1990-08-23 |

| 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/joseph-blumenthal-typographer-for-frosts-poetry-is-dead-at-92.html | Joseph Blumenthal Typographer For Frosts Poetry Is Dead at 92 | By James Barron | TX 2-877000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/obituaries/william-burrud-65-television-producer-of-nature-programs.html | William Burrud 65 Television Producer Of Nature Programs | By Wolfgang Saxon | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/a-manhattan-project-for-aids.html | A Manhattan Project for AIDS | By Larry Kramer | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/another-war-the-one-on-poverty-is-over-too.html | Another War  the One on Poverty  Is Over Too | By Daniel Patrick Moynihan | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/opinion/in-the-nation-the-other-guy-did-it.html | IN THE NATION   The Other Guy Did It | By Tom Wicker | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/a-decisive-victory-for-michael-andretti.html | A Decisive Victory For Michael Andretti | By Joe Siano Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/at-st-andrews-the-memories-match-the-mystique.html | At St Andrews the Memories Match the Mystique | By Jaime Diaz | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/chicago-s-thigpen-pulls-out-the-stops.html | Chicagos Thigpen Pulls Out the Stops | By Michael Martinez | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/contenders-take-a-back-seat.html | Contenders Take a Back Seat | By Samuel Abt Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/expos-outslug-braves-16-14.html | Expos Outslug Braves 1614 | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/festival-ends-amid-questions.html | Festival Ends Amid Questions | By William C Rhoden Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/king-wins-at-the-open.html | King Wins At the Open | By Jaime Diaz Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/mets-stumped-and-silenced-by-nasty-reds.html | Mets Stumped and Silenced by Nasty Reds | By Joe Sexton Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/norris-is-released-by-a-s.html | Norris Is Released by As | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-a-therapy-based-on-tapping-your-feet.html | ON YOUR OWN   A Therapy Based on Tapping Your Feet | By Marc Bloom | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-a-way-to-drink-and-dive.html | ON YOUR OWN   A Way to Drink and Dive | By Barbara Lloyd | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/on-your-own-powerboating-women-and-the-sea.html | ON YOUR OWN   Powerboating Women and the Sea | By Barbara Lloyd | TX 2-877000 | 1990-08-23 |

| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/outdoors-dog-days-trout-days-and-yesterdays.html | Outdoors Dog Days Trout Days and Yesterdays | By Nelson Bryant | TX 2-877000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/question-box.html | Question Box | By Ray Corio | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/royals-rout-red-sox-13-4.html | Royals Rout Red Sox 134 | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/showing-of-pride-for-the-iroquois.html | Showing of Pride For the Iroquois | Special to The New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-of-the-times-harmony-and-the-mets.html | SPORTS OF THE TIMES  Harmony And the Mets | By Ira Berkow | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-world-specials-tennis-kodes-all-smiles.html | SPORTS WORLD SPECIALS TENNIS Kodes All Smiles | By Thomas Rogers | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/sports-world-specials-yachting-shots-are-heard.html | SPORTS WORLD SPECIALS YACHTING Shots Are Heard | By Barbara Lloyd | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/token-dance-wins-prioress-in-upset.html | Token Dance Wins Prioress in Upset | By Steven Crist | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/united-states-tops-canada-for-the-title.html | United States Tops Canada for the Title | Special to The New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/sports/yanks-swept-as-boos-follow-mattingly.html | Yanks Swept as Boos Follow Mattingly | By Michael Martinez | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-890090.html | CHRONICLE | By Robert E Tomasson | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-906590.html | CHRONICLE | By Robert E Tomasson | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-906690.html | CHRONICLE | By Robert E Tomasson | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/style/chronicle-907490.html | CHRONICLE | By Robert E Tomasson | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/125000-attend-base-s-air-show-billed-as-panama-re-enactment.html | 125000 Attend Bases Air Show Billed as Panama Reenactment | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/4-children-are-killed-in-car-with-13-year-old-at-wheel.html | 4 Children Are Killed in Car With 13YearOld at Wheel | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/capital-led-the-nation-in-88-justice-spending.html | Capital Led the Nation In 88 Justice Spending | AP | TX 2-877000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/carcasses-of-23-gray-whales-wash-up-on-islands-in-alaska.html | Carcasses of 23 Gray Whales Wash Up on Islands in Alaska | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/courts-are-undoing-efforts-to-aid-minority-contractors.html | Courts Are Undoing Efforts To Aid Minority Contractors | By Robert Pear Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/drama-is-past-tense-in-georgia-race.html | Drama Is Past Tense in Georgia Race | By Peter Applebome Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/for-judge-in-barry-trial-prime-concern-for-jury.html | For Judge in Barry Trial Prime Concern for Jury | By Neil A Lewis Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/hormone-therapy-seen-to-cut-risk-of-broken-hip.html | Hormone Therapy Seen to Cut Risk of Broken Hip | By Elisabeth Rosenthal | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/rail-line-makes-debut-in-the-land-of-freeways.html | Rail Line Makes Debut In the Land of Freeways | By Seth Mydans Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/states-seek-tougher-drug-forfeit-laws.html | States Seek Tougher Drug Forfeit Laws | By Michael Decourcy Hinds | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/unseating-helms-rival-charts-his-uphill-climb.html | Unseating Helms Rival Charts His Uphill Climb | By Robin Toner Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/us/white-house-seeks-way-to-aid-nasa.html | WHITE HOUSE SEEKS WAY TO AID NASA | By Warren E Leary Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/argentine-thieves-slain-igniting-debate-on-justice.html | Argentine Thieves Slain Igniting Debate on Justice | By Shirley Christian Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/dobsonville-journal-bulldozers-visit-a-township-followed-by-misery.html | Dobsonville Journal   Bulldozers Visit a Township Followed by Misery | By Christopher S Wren Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-gorbachev-orders-change-in-control-over-tv-and-radio.html | EVOLUTION IN EUROPE   GORBACHEV ORDERS CHANGE IN CONTROL OVER TV AND RADIO | By Francis X Clines Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-kohl-sees-soviets-amid-upbeat-mood.html | EVOLUTION IN EUROPE   KOHL SEES SOVIETS AMID UPBEAT MOOD | By Serge Schmemann Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-on-wall-s-site-a-communist-garage-sale.html | EVOLUTION IN EUROPE   On Walls Site a Communist Garage Sale | By Serge Schmemann Special To the New York Times | TX 2-877000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-romania-struggles-to-improve-its-image.html | EVOLUTION IN EUROPE   Romania Struggles to Improve Its Image | By Steven Greenhouse Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-sizing-up-germans-a-thatcher-symposium.html | EVOLUTION IN EUROPE   Sizing Up Germans A Thatcher Symposium | By Craig R Whitney Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-slovenia-hopes-to-find-new-role-in-yugoslavia.html | EVOLUTION IN EUROPE   Slovenia Hopes to Find New Role in Yugoslavia | By Chuck Sudetic Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/evolution-in-europe-thousands-rally-at-kremlin-to-shout-disdain-for-party.html | EVOLUTION IN EUROPE   Thousands Rally at Kremlin To Shout Disdain for Party | By Francis X Clines Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/in-iran-a-glimpse-of-ankle-can-bring-out-the-komiteh.html | In Iran a Glimpse of Ankle Can Bring Out the Komiteh | By Philip Shenon Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/quebec-mohawks-keep-up-bridge-blockade.html | Quebec Mohawks Keep Up Bridge Blockade | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/report-by-world-bank-sees-poverty-lessening-by-2000-except-in-africa.html | Report by World Bank Sees Poverty Lessening By 2000 Except in Africa | By Clyde H Farnsworth Special To the New York Times | TX 2-877000 | 1990-08-23 |
| 1990-07-16 | https://www.nytimes.com/1990/07/16/world/sudan-asserts-it-just-helps-refugees-go-back-to-south.html | Sudan Asserts It Just Helps Refugees Go Back to South | AP | TX 2-877000 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/2-families-sue-heavy-metal-band-as-having-driven-sons-to-suicide.html | 2 Families Sue HeavyMetal Band As Having Driven Sons to Suicide | By Larry Rohter Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/jane-pauley-turns-archeologist-to-examine-real-life.html | Jane Pauley Turns Archeologist to Examine Real Life | By Bill Carter | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/review-dance-infinity-all-laura-dean-s-both-step-and-sound.html | ReviewDance   Infinity All Laura Deans Both Step and Sound | By Jack Anderson Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/review-television-jane-pauley-interviewing-the-harried-and-hopeful.html | ReviewTelevision   Jane Pauley Interviewing The Harried and Hopeful | By Walter Goodman | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/twyla-tharp-is-honored.html | Twyla Tharp Is Honored | By Jack Anderson Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/arts/will-the-manson-story-play-as-myth-operatically-at-that.html | Will the Manson Story Play As Myth Operatically at That | By Allan Kozinn | TX 2-874323 | 1990-08-23 |

| 1990-07-17 | https://www.nytimes.com/1990/07/17/books/books-of-the-times-a-novel-about-tolstoy-s-painful-waning-days.html | Books of The Times   A Novel About Tolstoys Painful Waning Days | By Michiko Kakutani | TX 2-874323 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/0.9-gain-in-business-sales-limits-growth-in-inventories.html | 09 Gain in Business Sales Limits Growth in Inventories | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/acquisitions-by-japanese-rise-sharply.html | Acquisitions By Japanese Rise Sharply | By Jonathan Fuerbringer | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/aircraft-company-to-cut-17000-jobs.html | AIRCRAFT COMPANY TO CUT 17000 JOBS | By Richard W Stevenson Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/applause-confusion-on-rjr-debt.html | Applause Confusion On RJR Debt | By Anise C Wallace | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/asbestos-suits-converted-into-national-class-action.html | Asbestos Suits Converted Into National Class Action | By Stephen Labaton | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/audit-firm-victim-or-accomplice.html | Audit Firm Victim or Accomplice | By Alison Leigh Cowan | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/boise-cascade-net-tumbles.html | Boise Cascade Net Tumbles | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-and-health-programs-to-keep-retirees-healthy.html | Business and Health  Programs to Keep Retirees Healthy | By Milt Freudenheim | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-people-halperin-expected-to-head-the-comex.html | BUSINESS PEOPLE   Halperin Expected To Head the Comex | By H J Maidenberg | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/business-people-president-is-appointed-for-monarch-capital.html | BUSINESS PEOPLE   President Is Appointed For Monarch Capital | By Daniel F Cuff | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/careers-unusual-ways-used-in-filling-jobs.html | Careers  Unusual Ways Used In Filling Jobs | By Elizabeth M Fowler | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-73-million-sought-from-eddie-antar.html | COMPANY NEWS  73 Million Sought From Eddie Antar | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-ashton-tate-sells-software-product.html | COMPANY NEWS   AshtonTate Sells Software Product | Special to The New York Times | TX 2-874323 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-bayer-set-to-buy-citric-acid-plant.html | COMPANY NEWS   Bayer Set to Buy Citric Acid Plant | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-choctaw-ponders-2d-offer-for-justin.html | COMPANY NEWS   Choctaw Ponders 2d Offer for Justin | Special to The New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-companies-forge-recycling-venture.html | COMPANY NEWS   Companies Forge Recycling Venture | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-ford-will-build-plant-in-hungary.html | COMPANY NEWS   Ford Will Build Plant in Hungary | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-pennzoil-to-lift-chevron-stake.html | COMPANY NEWS   Pennzoil to Lift Chevron Stake | Special to The New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/company-news-southland-s-creditors-accept-sweetened-bid.html | COMPANY NEWS   Southlands Creditors Accept Sweetened Bid | By Thomas C Hayes Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/credit-markets-rjr-move-helps-lift-junk-bonds.html | CREDIT MARKETS   RJR Move Helps Lift Junk Bonds | By Kenneth N Gilpin | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/cummins-shares-rise-by-3.125.html | Cummins Shares Rise By 3125 | By Alison Leigh Cowan | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/dow-ends-at-2999.75-with-a-rise-of-19.55.html | Dow Ends at 299975 With a Rise of 1955 | By Robert J Cole | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/fcc-acts-to-cut-rates-up-to-50-on-calls-abroad.html | FCC ACTS TO CUT RATES UP TO 50 ON CALLS ABROAD | By Keith Bradsher | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/gao-urges-inspection-of-investment-advisers.html | GAO Urges Inspection Of Investment Advisers | By Gregory A Robb Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ge-profits-set-a-record-for-quarter.html | GE Profits Set a Record For Quarter | By Barnaby J Feder | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/ibm-net-up-by-5.2-in-quarter.html | IBM Net Up by 52 In Quarter | By John Markoff | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/judge-clears-allegheny-deal.html | Judge Clears Allegheny Deal | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/market-place-how-much-should-companies-tell.html | Market Place  How Much Should Companies Tell | By Eric N Berg Special To the New York Times | TX 2-874323 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/maxicare-s-bankruptcy.html | Maxicares Bankruptcy | Special to The New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/more-growth-for-lilly-as-a-new-drug-stars.html | More Growth for Lilly As a New Drug Stars | By Milt Freudenheim Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/new-funds-bailing-out-bad-buyouts.html | New Funds Bailing Out Bad Buyouts | By Leslie Wayne | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/profits-off-for-some-big-banks.html | Profits Off For Some Big Banks | By Michael Quint | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/revco-study-questions-company-s-health-at-86-buyout.html | Revco Study Questions Companys Health at 86 Buyout | By Geraldine Fabrikant | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/rite-aid-charges-dismissed.html | Rite Aid Charges Dismissed | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/seized-savings-unit-assets-to-be-sold-in-huge-blocks.html | Seized Savings Unit Assets To Be Sold in Huge Blocks | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/the-media-business-advertising-heublein-jobs-heading-west.html | THE MEDIA BUSINESS ADVERTISING Heublein Jobs Heading West | By Anthony Ramirez | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/business/the-media-business-advertising-mastercard-plans-to-offer-discounts.html | THE MEDIA BUSINESS ADVERTISING Mastercard Plans to Offer Discounts | By Anthony Ramirez | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/38-are-injured-in-4-alarm-fire-in-empire-state.html | 38 Are Injured In 4Alarm Fire In Empire State | By Wolfgang Saxon | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/anti-tax-station-turns-fm-into-florio-mashing.html | AntiTax Station Turns FM Into Florio Mashing | By Wayne King Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/beaten-jogger-testifies-but-cannot-recall-attack.html | Beaten Jogger Testifies but Cannot Recall Attack | By Ronald Sullivan | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/bridge-950490.html | Bridge | By Alan Truscott | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/chess-929690.html | Chess | By Robert Byrne | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/cuomo-group-to-pull-money-from-bank-on-a-protest-list.html | Cuomo Group to Pull Money From Bank on a Protest List | Special to The New York Times | TX 2-874323 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/experts-say-jogger-s-amnesia-is-typical-loss.html | Experts Say Joggers Amnesia Is Typical Loss | By Gina Kolata | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/island-building-plan-dropped.html | Island Building Plan Dropped | By James Feron Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/lowlands-low-no-more-as-si-favors-swamps.html | Lowlands Low No More As SI Favors Swamps | By Allan R Gold | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/new-rules-and-incinerator-jitters-mean-hospital-waste-piles-up.html | New Rules and Incinerator Jitters Mean Hospital Waste Piles Up | By Allan R Gold | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/our-towns-all-natural-food-for-the-dog-who-has-it-all.html | Our Towns   AllNatural Food For the Dog Who Has It All | By Michael Winerip | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/rinfret-says-he-put-540250-into-campaign.html | Rinfret Says He Put 540250 Into Campaign | By Frank Lynn | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/smart-driven-woman-overcomes-reluctance.html | Smart Driven Woman Overcomes Reluctance | By M A Farber | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/nyregion/state-gave-2-liquor-permits-to-same-times-sq-bar.html | State Gave 2 Liquor Permits to Same Times Sq Bar | By Selwyn Raab | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/larkin-h-farinholt-84-professor-and-sloan-foundation-executive.html | Larkin H Farinholt 84 Professor And Sloan Foundation Executive | By Glenn Fowler | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/margaret-lockwood-73-is-dead-a-popular-actress-in-british-films.html | Margaret Lockwood 73 Is Dead A Popular Actress in British Films | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/obituaries/ralph-humphrey-an-abstract-painter-and-a-teacher-58.html | Ralph Humphrey An Abstract Painter And a Teacher 58 | By Roberta Smith | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/a-bank-they-called-desperado.html | A Bank They Called Desperado | By Penelope Purdy | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/abroad-at-home-l-etat-c-est-moi.html | ABROAD AT HOME   LEtat CEst Moi | By Anthony Lewis | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/foreign-affairs-nationalism-dies-hard.html | FOREIGN AFFAIRS   Nationalism Dies Hard | By Flora Lewis | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/opinion/the-57-percent-solution.html | The 57 Percent Solution | By Barry J Smernoff | TX 2-874323 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/10-years-later-hepatitis-study-still-yields-critical-data-on-aids.html | 10 Years Later Hepatitis Study Still Yields Critical Data on AIDS | By Bruce Lambert | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/aggression-in-men-hormone-levels-are-a-key.html | Aggression in Men Hormone Levels Are a Key | By Daniel Goleman | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/grappling-with-the-cost-of-saving-earth-s-ozone.html | Grappling With the Cost Of Saving Earths Ozone | By Malcolm W Browne | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/if-it-s-east-of-the-mississippi-it-s-blanketed-in-pollution-s-haze.html | If Its East of the Mississippi Its Blanketed in Pollutions Haze | By William K Stevens | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/parasites-take-the-biological-spotlight.html | Parasites Take the Biological Spotlight | By Natalie Angier | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/peripherals-cutting-desk-top-publishing-costs.html | PERIPHERALS   Cutting DeskTop Publishing Costs | By L R Shannon | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/personal-computers-2-new-laser-printers-from-apple.html | PERSONAL COMPUTERS   2 New Laser Printers From Apple | By Peter H Lewis | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/science/white-house-orders-review-of-nasa-goals.html | White House Orders Review of NASA Goals | By Warren E Leary | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/3-hitter-by-garrelts-thwarts-pirates-6-1.html | 3Hitter by Garrelts Thwarts Pirates 61 | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/confident-flattered-and-even-tickled-to-be-the-other-american.html | Confident Flattered and Even Tickled to Be The Other American | By Samuel Abt Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/mets-go-from-sizzle-to-fizzle.html | Mets Go From Sizzle To Fizzle | By Joe Sexton Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/notebook-wynn-waits-for-woes-to-settle.html | NOTEBOOK   Wynn Waits for Woes to Settle | By Phil Berger | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/on-horse-racing-cards-overweighted-with-new-york-breds.html | On Horse Racing   Cards Overweighted With New YorkBreds | By Steven Crist | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/settlement-discussed-in-king-douglas-trial.html | Settlement Discussed In KingDouglas Trial | By Phil Berger | TX 2-874323 | 1990-08-23 |

| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/shaw-loses-appeal.html | Shaw Loses Appeal | AP | TX 2-874323 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sheehan-s-plummet-not-unprecedented.html | Sheehans Plummet Not Unprecedented | By Jaime Diaz Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/sports-of-the-times-how-palmer-magnified-british-open.html | SPORTS OF THE TIMES  How Palmer Magnified British Open | By Dave Anderson | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/yankees-owner-has-more-to-say-on-inquiry.html | Yankees Owner Has More to Say On Inquiry | By Murray Chass | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/sports/yanks-end-latest-dry-spell-beating-royals.html | Yanks End Latest Dry Spell Beating Royals | By Malcolm Moran | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/by-design-white-for-night.html | By Design   White for Night | By Carrie Donovan | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-114890.html | CHRONICLE | By Susan Heller Anderson | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-127290.html | CHRONICLE | By Susan Heller Anderson | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-127490.html | CHRONICLE | By Susan Heller Anderson | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/chronicle-127590.html | CHRONICLE | By Susan Heller Anderson | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/patterns-115190.html | PATTERNS | By Woody Hochswender | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/style/shades-of-the-60-s-psychedelic-and-nonbiodegradable.html | Shades of the 60s Psychedelic and Nonbiodegradable | By Woody Hochswender | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/theater/review-performance-art-ann-magnuson-a-cast-all-by-herself.html | ReviewPerformance Art   Ann Magnuson a Cast All by Herself | By Stephen Holden | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/bill-on-farm-spending-meeting-stiff-opposition.html | Bill on Farm Spending Meeting Stiff Opposition | By Robert D Hershey Jr Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/estimate-on-deficit-is-raised-sharply.html | Estimate on Deficit Is Raised Sharply | By David E Rosenbaum Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/facing-grim-data-on-young-males-blacks-grope-for-ways-to-end-blight.html | Facing Grim Data on Young Males Blacks Grope for Ways to End Blight | By Isabel Wilkerson Special To the New York Times | TX 2-874323 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/foreign-influence-gains-in-the-adventist-church.html | Foreign Influence Gains In the Adventist Church | By Ari L Goldman Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/macarthur-grants-are-awarded-to-36.html | MacArthur Grants Are Awarded to 36 | By Kathleen Teltsch | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/murder-case-that-has-strained-ties-to-mexico-goes-to-jury.html | Murder Case That Has Strained Ties to Mexico Goes to Jury | Special to The New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/protester-is-removed-from-king-motel-site.html | Protester Is Removed From King Motel Site | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/quayle-disavows-louisiana-senate-candidate.html | Quayle Disavows Louisiana Senate Candidate | By Robin Toner Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/racial-suit-by-a-black-against-a-black-fails.html | Racial Suit by a Black Against a Black Fails | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/us/settlement-reached-in-justice-dept-spying-inquiry.html | Settlement Reached in Justice Dept Spying Inquiry | AP | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/18-killed-in-lebanon-as-shiites-battle-in-south.html | 18 Killed in Lebanon as Shiites Battle in South | By Ihsan A Hijazi Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/a-top-chinese-leader-challenges-hard-liners.html | A Top Chinese Leader Challenges HardLiners | By Nicholas D Kristof Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/bush-scraps-intelligence-board-appointing-a-new-panel-of-6.html | Bush Scraps Intelligence Board Appointing a New Panel of 6 | By Michael Wines Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/earthquake-philippines-kills-least-258-including-48-children-one-school.html | Earthquake in the Philippines Kills at Least 258 Including 48 Children in One School | Special to The New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-europe-baker-says-us-ready-create-links-with-soviet-non-communists.html | Evolution in Europe  Baker Says US Is Ready to Create Links With Soviet NonCommunists | By Thomas L Friedman Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-europe-excerpts-kohl-gorbachev-conference-germany-nato.html | Evolution in Europe  Excerpts From KohlGorbachev News Conference on Germany and NATO | Special to The New York Times | TX 2-874323 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-europe-gorbachev-clears-way-for-german-unity-dropping-objection-nato.html | Evolution in Europe  GORBACHEV CLEARS WAY FOR GERMAN UNITY DROPPING OBJECTION TO NATO MEMBERSHIP | By Serge Schmemann Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-as-bush-hails-decision-many-see-bonn-gaining.html | Evolution in Europe  As Bush Hails Decision Many See Bonn Gaining | By R W Apple Jr Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-promise-of-yalta-redeemed-at-last.html | Evolution in Europe   Promise of Yalta Redeemed at Last | By Craig R Whitney Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/evolution-in-europe-ukrainians-declare-republic-sovereign-inside-soviet-system.html | Evolution in Europe   Ukrainians Declare Republic Sovereign Inside Soviet System | By Francis X Clines Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/hawkinge-journal-where-the-few-triumphed-ghosts-haunt-skies.html | Hawkinge Journal  Where the Few Triumphed Ghosts Haunt Skies | By Malcolm W Browne Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/syrian-leader-says-he-is-ready-to-seek-peace.html | Syrian Leader Says He Is Ready to Seek Peace | By Youssef M Ibrahim Special To the New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-17 | https://www.nytimes.com/1990/07/17/world/un-says-pretoria-meets-1-of-5-conditions.html | UN Says Pretoria Meets 1 of 5 Conditions | Special to The New York Times | TX 2-874323 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/2-germanys-cooperate-in-retrieving-treasures.html | 2 Germanys Cooperate In Retrieving Treasures | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/an-updated-les-indes-by-rameau-enlivens-aix-en-provence-festival.html | An Updated Les Indes by Rameau Enlivens AixenProvence Festival | By Alan Riding Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/cbs-starts-taking-cues-from-fox.html | CBS Starts Taking Cues From Fox | By Bill Carter Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-dance-the-stars-of-new-works-gloom-doom-and-angst.html | ReviewDance  The Stars of New Works Gloom Doom and Angst | By Jennifer Dunning | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-pop-a-triple-bill-takes-rock-back-toward-its-roots.html | ReviewPop   A Triple Bill Takes Rock Back Toward Its Roots | By Jon Pareles | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-pop-at-the-palladium-3-groups-from-spain.html | ReviewPop   At the Palladium 3 Groups From Spain | By Peter Watrous | TX 2-874319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/review-television-identifying-genetic-defects-and-dealing-with-them.html | ReviewTelevision   Identifying Genetic Defects and Dealing With Them | By Walter Goodman | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/subsidies-for-artists-is-denying-a-grant-really-censorship.html | Subsidies for Artists Is Denying a Grant Really Censorship | By Richard Bernstein | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/arts/the-pop-life-198490.html | The Pop Life | By Stephen Holden | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/books/book-notes-209090.html | Book Notes | By Edwin McDowell | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/books/books-of-the-times-a-soldier-who-supported-new-deal-social-change.html | Books of The Times   A Soldier Who Supported New Deal Social Change | By Herbert Mitgang | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-people-air-india-s-head-quits-to-join-private-sector.html | BUSINESS PEOPLE   AirIndias Head Quits To Join Private Sector | By Sanjoy Hazarika | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-people-general-manager-set-for-fuji-bank-in-us.html | BUSINESS PEOPLE   General Manager Set For Fuji Bank in US | By Daniel F Cuff | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-technology-new-reactor-designs-are-criticized-in-report.html | BUSINESS TECHNOLOGY   New Reactor Designs Are Criticized in Report | By Matthew L Wald | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/business-technology-race-on-for-an-electric-car-battery.html | BUSINESS TECHNOLOGY   Race On for an ElectricCar Battery | By Paul C Judge Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-earnings-citicorp-posts-37-drop-in-net.html | COMPANY EARNINGS   Citicorp Posts 37 Drop in Net | By Michael Quint | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-details-are-given-in-addidas-deal.html | COMPANY NEWS   Details Are Given In Addidas Deal | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-group-reduces-multimedia-stake.html | COMPANY NEWS   Group Reduces Multimedia Stake | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/company-news-usinor-sacilor-plans-purchase-of-edgcomb.html | COMPANY NEWS   UsinorSacilor Plans Purchase of Edgcomb | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/computer-screen-dumping-charged.html | Computer Screen Dumping Charged | By John Markoff | TX 2-874319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS   Treasury Issues Narrowly Mixed | By Kenneth N Gilpin | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/decline-continues-in-yields-for-bank-funds-and-cd-s.html | Decline Continues in Yields For Bank Funds and CDs | By H J Maidenberg | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/dow-unchanged-after-earlier-topping-3000.html | Dow Unchanged After Earlier Topping 3000 | By Robert J Cole | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/economic-scene-does-gorbachev-know-best.html | Economic Scene   Does Gorbachev Know Best | By Peter Passell | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/fda-critical-of-drug-lab.html | FDA Critical Of Drug Lab | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/industrial-output-rises-0.4-on-auto-and-utility-strength.html | Industrial Output Rises 04 On Auto and Utility Strength | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/intel-net-up-nearly-72.html | Intel Net Up Nearly 72 | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/iraq-threatens-emirates-and-kuwait-on-oil-glut.html | Iraq Threatens Emirates And Kuwait on Oil Glut | By Youssef M Ibrahim Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/market-place-gloomy-prospects-facing-retailers.html | Market Place   Gloomy Prospects Facing Retailers | By Isadore Barmash | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/net-off-3.9-at-rockwell.html | Net Off 39 At Rockwell | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/nynex-denies-1988-actions-raised-rates.html | Nynex Denies 1988 Actions Raised Rates | By Keith Bradsher | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/panel-warns-of-risks-in-global-trading.html | Panel Warns of Risks in Global Trading | By Gregory A Robb Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/profit-up-32.5-at-honeywell.html | Profit Up 325 At Honeywell | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/profits-rise-for-merrill-and-schwab.html | Profits Rise For Merrill And Schwab | By Leslie Wayne | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/real-estate-waterfront-plans-argued-in-hoboken.html | Real EstateWaterfront Plans Argued In Hoboken | By Rachelle Garbarine | TX 2-874319 | 1990-08-23 |

| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 2-874319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/savings-crime-bill-is-proposed.html | Savings Crime Bill Is Proposed | By David Johnston Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/senate-votes-import-curbs-on-apparel-but-veto-looms.html | Senate Votes Import Curbs On Apparel but Veto Looms | By Clyde H Farnsworth Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/tartikoff-gets-promotion-in-a-realignment-at-nbc.html | Tartikoff Gets Promotion In a Realignment at NBC | By Bill Carter Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-madonna-talks-end.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Madonna Talks End | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-magazine-revenues-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Magazine Revenues Up | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-national-lampoon-s-two-top-officers-quit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   National Lampoons Two Top Officers Quit | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-addenda-people-235790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-campaigns-for-children-criticized.html | THE MEDIA BUSINESS Advertising Campaigns For Children Criticized | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/the-media-business-advertising-chiat-day-is-selling-unit.html | THE MEDIA BUSINESS Advertising ChiatDay Is Selling Unit | By Anthony Ramirez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/three-drug-companies-post-strong-profits.html | Three Drug Companies Post Strong Profits | By Milt Freudenheim | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/trade-deficit-increases-modestly.html | Trade Deficit Increases Modestly | By Stephen Labaton Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/united-telecom-s-profit-down-55.1-gte-gains.html | United Telecoms Profit Down 551 GTE Gains | By Keith Bradsher | TX 2-874319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/wells-fargo-is-acquiring-130-branches.html | Wells Fargo Is Acquiring 130 Branches | By Michael Lev Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/business/world-bank-considers-loan-charge-reduction.html | World Bank Considers Loan Charge Reduction | By Jonathan Fuerbringer | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/60-minute-gourmet-378390.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/banana-cream-to-sour-cream-raisin-homemade-pies-from-the-heartland.html | Banana Cream to SourCream Raisin Homemade Pies From the Heartland | By Suzanne Winckler | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/de-gustibus-just-say-cheese-and-no-one-seems-to-agree-about-it.html | DE GUSTIBUS   Just Say Cheese And No One Seems To Agree About It | By Dena Kleiman | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/food-notes-376990.html | FOOD NOTES | By Florence Fabricant | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/it-s-green-and-red-and-eaten-all-over.html | Its Green and Red And Eaten All Over | By Olwen Woodier | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/kitchen-equipment-some-sturdy-old-dogs-show-up-with-a-new-trick-or-two.html | KITCHEN EQUIPMENT   Some Sturdy Old Dogs Show Up With a New Trick or Two | By Pierre Franey | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/metropolitan-diary-377890.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/new-store-with-same-distinctive-shoes.html | New Store With Same Distinctive Shoes | By AnneMarie Schiro | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/new-vim-and-vigor-for-the-ymca.html | New Vim and Vigor For the YMCA | By William G Schmidt | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/supermarkets-reach-out-to-hispanic-customers.html | Supermarkets Reach Out To Hispanic Customers | By Marian Burros | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/garden/wine-talk-376790.html | WINE TALK | By Frank J Prial | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/movies/review-film-ugly-deadly-horrible-spiders-that-are-funny.html | ReviewFilm   Ugly Deadly Horrible Spiders That Are Funny | By Janet Maslin | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/21-held-in-1-million-theft-of-food-headed-for-needy.html | 21 Held in 1 Million Theft Of Food Headed for Needy | By Sarah Lyall Special To the New York Times | TX 2-874319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/about-new-york-a-touch-of-class-sets-sail-away-from-life-s-care.html | About New York   A Touch of Class Sets Sail Away From Lifes Care | By Douglas Martin | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/big-donations-again-marking-new-york-political-campaigns.html | Big Donations Again Marking New York Political Campaigns | By Frank Lynn | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/bridge-205090.html | Bridge | By Alan Truscott | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/christmas-wrap-off-for-the-gifted.html | Christmas WrapOff for the Gifted | By James Barron | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/fire-officials-charge-empire-state-building-management-in-blaze.html | Fire Officials Charge Empire State Building Management in Blaze | By David E Pitt | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/head-of-javits-center-says-major-expansion-is-needed.html | Head of Javits Center Says Major Expansion Is Needed | By Martin Gottlieb | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/home-for-retarded-faces-legal-fight.html | Home for Retarded Faces Legal Fight | By Leonard Buder | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/li-town-votes-housing-project-for-its-homeless.html | LI Town Votes Housing Project For Its Homeless | By Sarah Lyall Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/manslaughter-is-new-charge-in-vento-case.html | Manslaughter Is New Charge In Vento Case | By Arnold H Lubasch | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/new-jersey-court-seen-as-leader-on-rights.html | New Jersey Court Seen as Leader on Rights | By Joseph F Sullivan | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/new-york-to-fight-bunching-of-unpopular-projects.html | New York to Fight Bunching of Unpopular Projects | By Todd S Purdum | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/shipping-trash-out-of-state-stirs-backlash.html | Shipping Trash Out of State Stirs Backlash | By Allan R Gold | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/son-of-a-former-faculty-member-is-held-in-wesleyan-firebombing.html | Son of a Former Faculty Member Is Held in Wesleyan Firebombing | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregion/synagogue-accord-is-reached-to-allow-services-in-a-house.html | Synagogue Accord Is Reached To Allow Services in a House | AP | TX 2-874319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/nyregi on/youth-s-recounting-of-jogger-rape-is-read-to-jury.html | Youths Recounting of Jogger Rape Is Read to Jury | By Ronald Sullivan | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/obitua ries/joseph-r-corso-81-retired-as-a-justice-of-a-new-york-court.html | Joseph R Corso 81 Retired as a Justice Of a New York Court | By Glenn Fowler | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/obitua ries/laura-perls-84-dies-in-germany-founder-of-gestalt-psychotherapy.html | Laura Perls 84 Dies in Germany Founder of Gestalt Psychotherapy | By Daniel Goleman | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/obitua ries/philip-rutledge-84-civil-engineer-led-professional-society.html | Philip Rutledge 84 Civil Engineer Led Professional Society | By Joan Cook | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/obitua ries/valentin-pikul-is-dead-historical-novelist-62.html | Valentin Pikul Is Dead Historical Novelist 62 | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/opinio n/fine-career-oppty-xlint-death-benefits.html | Fine Career Oppty Xlint Death Benefits | By Michael R Thompson | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/opinio n/how-to-ease-traffic-jams.html | How To Ease Traffic Jams | By Clifford Winston | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/opinio n/observer-it-s-only-money.html | OBSERVER   Its Only Money | By Russell Baker | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/opinio n/the-myth-of-black-violence.html | The Myth of Black Violence | By Evan Stark | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ in-land-of-big-ryan-s-biggest.html | In Land of Big Ryans Biggest | By Thomas C Hayes Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ is-sanders-staying-he-s-puzzled.html | Is Sanders Staying Hes Puzzled | By Michael Martinez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ king-douglas-reach-settlement.html | King Douglas Reach Settlement | By Phil Berger | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ lemond-is-poised-to-strike-in-tour.html | LeMond Is Poised to Strike in Tour | By Samuel Abt Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ mcreynolds-revives-sparks-mets.html | McReynolds Revives Sparks Mets | By Joe Sexton Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ red-sox-hit-into-two-triple-plays-but-win.html | Red Sox Hit Into Two Triple Plays But Win | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/ rose-in-court-tomorrow-for-tax-case-sentencing.html | Rose in Court Tomorrow For TaxCase Sentencing | By Murray Chass | TX 2-874319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/sports-of-the-times-what-do-you-really-think.html | SPORTS OF THE TIMESWhat Do You Really Think | By Agence FrancePresse | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/sports/wondering-if-sanders-will-stay-so-is-he.html | Wondering if Sanders Will Stay So Is He | By Michael Martinez | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-373490.html | Chronicle | By Susan Heller Anderson | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-400790.html | Chronicle | By Susan Heller Anderson | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-400890.html | Chronicle | By Susan Heller Anderson | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-400990.html | Chronicle | By Susan Heller Anderson | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/style/chronicle-422790.html | CHRONICLE | By Susan Heller Anderson | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/2-won-t-be-charged-in-bombing-case.html | 2 Wont Be Charged in Bombing Case | By Katherine Bishop Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/coin-toss-will-decide-an-election-in-illinois.html | Coin Toss Will Decide an Election in Illinois | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/court-broadens-scope-of-inquiry-on-hud.html | Court Broadens Scope of Inquiry on HUD | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/cuban-linked-to-terror-bombings-is-freed-by-government-in-miami.html | Cuban Linked to Terror Bombings Is Freed by Government in Miami | By James Lemoyne Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/doctor-and-his-family-die-found-attached-to-iv-tubes.html | Doctor and His Family Die Found Attached to IV Tubes | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/education-los-angeles-schools-name-superintendent.html | EDUCATION   Los Angeles Schools Name Superintendent | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/education-youth-service-is-new-route-to-diplomas-and-jobs.html | EDUCATION    Youth Service Is New Route to Diplomas and Jobs | By Michel Marriott | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/gop-in-house-to-fight-any-tax-rise.html | GOP in House to Fight Any Tax Rise | By Susan F Rasky Special To The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/great-pond-journal-son-s-memory-lives-on-under-trees-he-loved.html | Great Pond Journal   Sons Memory Lives On Under Trees He Loved | By Felicia R Lee Special To the New York Times | TX 2-874319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/health-risks-seen-in-blood-pressure-just-above-normal.html | HEALTH RISKS SEEN IN BLOOD PRESSURE JUST ABOVE NORMAL | By Elisabeth Rosenthal | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/hubble-has-backup-mirror-unused.html | Hubble Has Backup Mirror Unused | By William J Broad | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/killer-is-put-to-death-by-injection-in-texas-after-appeal-denied.html | Killer Is Put to Death By Injection in Texas After Appeal Denied | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/more-friends-say-barry-used-drugs.html | MORE FRIENDS SAY BARRY USED DRUGS | By B Drummond Ayres Jr Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/neil-bush-s-trouble-as-political-gold-a-colorado-candidacy-rises-on-issue.html | Neil Bushs Trouble as Political Gold A Colorado Candidacy Rises on Issue | By Martin Tolchin Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/number-of-killings-soars-in-big-cities-across-us.html | Number of Killings Soars In Big Cities Across US | By Michael Decoury Hinds Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/prostitute-in-article-is-ordered-released.html | Prostitute in Article Is Ordered Released | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/radiation-records-of-44000-released.html | RADIATION RECORDS OF 44000 RELEASED | By Keith Schneider Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/senate-votes-to-limit-debate-on-provisions-of-rights-bill.html | Senate Votes to Limit Debate On Provisions of Rights Bill | By Steven A Holmes Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/shuttles-can-fly-again-soon-nasa-predicts.html | Shuttles Can Fly Again Soon NASA Predicts | By Warren E Leary Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/us-drug-fighter-cites-a-shortage-as-positive.html | US Drug Fighter Cites A Shortage as Positive | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/washington-talk-quayle-panel-at-center-of-a-space-policy-shift.html | Washington Talk  Quayle Panel at Center Of a SpacePolicy Shift | By John H Cushman Jr Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/us/young-gains-berth-in-a-runoff-to-run-for-governor-of-georgia.html | Young Gains Berth in a Runoff To Run for Governor of Georgia | By Ronald Smothers Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/5-powers-report-gains-on-cambodia.html | 5 POWERS REPORT GAINS ON CAMBODIA | By Alan Riding Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/avalanche-kills-40-climbers-in-soviet-central-asia.html | Avalanche Kills 40 Climbers in Soviet Central Asia | By Francis X Clines Special To the New York Times | TX 2-874319 | 1990-08-23 |

| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/bor-journal-dinkaland-where-cattle-are-treated-like-equals.html | Bor Journal   Dinkaland Where Cattle Are Treated Like Equals | By Jane Perlez Special To the New York Times | TX 2-874319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/bush-declares-he-does-not-feel-left-out-by-gorbachev-and-kohl.html | Bush Declares He Does Not Feel Left Out by Gorbachev and Kohl | By Andrew Rosenthal Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-europe-bowing-inexorable-soviets-make-best-new-german-might.html | EVOLUTION IN EUROPE BOWING TO THE INEXORABLE   Soviets Make the Best Of New German Might | By Serge Schmemann Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-2-germanys-vow-to-retain-border-with-the-poles.html | EVOLUTION IN EUROPE   2 GERMANYS VOW TO RETAIN BORDER WITH THE POLES | By Thomas L Friedman Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-hijacker-sent-back-to-moscow-with-a-message.html | EVOLUTION IN EUROPE   Hijacker Sent Back to Moscow With a Message | By Bill Keller Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-kohl-outlines-a-vision-a-neighborly-germany.html | EVOLUTION IN EUROPE   Kohl Outlines a Vision A Neighborly Germany | By Craig R Whitney Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/evolution-in-europe-prague-announces-a-50-rise-in-gasoline-prices.html | EVOLUTION IN EUROPE   Prague Announces a 50 Rise in Gasoline Prices | Special to The New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/laborite-greeted-warmly-in-capital.html | LABORITE GREETED WARMLY IN CAPITAL | By Clifford Krauss Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/manila-puts-quake-toll-at-309-as-search-continues.html | Manila Puts Quake Toll at 309 as Search Continues | By Steven Erlanger Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/sharon-plan-for-immigrants-derailed.html | Sharon Plan for Immigrants Derailed | By Joel Brinkley Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/six-soldiers-found-in-florida-awol-from-us-spy-unit.html | Six Soldiers Found in Florida AWOL From US Spy Unit | By Eric Schmitt Special To the New York Times | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/soviets-report-new-clashes-in-central-asian-city-of-osh.html | Soviets Report New Clashes In Central Asian City of Osh | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/tokyo-is-to-ban-fish-nets-early.html | Tokyo Is to Ban Fish Nets Early | AP | TX 2-874319 | 1990-08-23 |
| 1990-07-18 | https://www.nytimes.com/1990/07/18/world/un-chief-asks-5-powers-to-join-in-mideast-talks.html | UN Chief Asks 5 Powers to Join in Mideast Talks | By Paul Lewis Special To the New York Times | TX 2-874319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/critic-s-notebook-louisiana-legislators-take-a-new-attitude-toward-song-lyrics.html | Critics Notebook   Louisiana Legislators Take a New Attitude Toward Song Lyrics | By Jon Pareles | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/garbo-s-collection-and-a-van-gogh-are-to-be-sold.html | Garbos Collection and a van Gogh Are to Be Sold | By Rita Reif | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/irs-inquiry-delays-talks-on-stolen-artworks.html | IRS Inquiry Delays Talks on Stolen Artworks | By William H Honan | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/magazine-of-the-right-that-tripped-up-a-tory.html | Magazine of the Right That Tripped Up a Tory | By Deborah Stead | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-ballet-a-tyrant-with-self-doubts-in-the-bolshoi-s-ivan.html | ReviewBallet   A Tyrant With SelfDoubts in the Bolshois Ivan | By Anna Kisselgoff | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-music-mezzo-sings-entirely-mozart.html | ReviewMusic   Mezzo Sings Entirely Mozart | By Donal Henahan | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-music-perlman-and-ax.html | ReviewMusic   Perlman And Ax | By James R Oestreich | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/review-television-new-entry-in-the-late-night-stakes.html | ReviewTelevision   New Entry in the LateNight Stakes | By John J OConnor | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/arts/wnet-names-director-of-public-affairs-programs.html | WNET Names Director Of PublicAffairs Programs | By Jeremy Gerard | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/books/books-of-the-times-untangling-the-strands-of-the-wedtech-scandal.html | Books of The Times   Untangling the Strands of the Wedtech Scandal | By Christopher LehmannHaupt | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/apple-s-net-up-by-24.7-in-3d-quarter.html | Apples Net Up by 247 In 3d Quarter | By Andrew Pollack Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/bankruptcy-helps-a-steelmaker.html | Bankruptcy Helps a Steelmaker | By Jonathan P Hicks Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/business-people-brothers-shift-duties-at-bergen-brunswig.html | BUSINESS PEOPLE   Brothers Shift Duties At Bergen Brunswig | By Daniel F Cuff | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/business-people-new-sonoco-president-plans-worldwide-focus.html | BUSINESS PEOPLE   New Sonoco President Plans Worldwide Focus | By Daniel F Cuff | TX 2-876837 | 1990-08-23 |

| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-go-corp-and-ibm-in-pen-software-pact.html | COMPANY NEWS   Go Corp and IBM In Pen Software Pact | By Andrew Pollack Special To the New York Times | TX 2-876837 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-intergroup-proxy-battle.html | COMPANY NEWS   Intergroup Proxy Battle | Special to The New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/company-news-sherwin-williams-desoto-in-deal.html | COMPANY NEWS   SherwinWilliams DeSoto In Deal | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/consumer-rates-money-fund-yields-drop.html | CONSUMER RATES   MoneyFund Yields Drop | By H J Maidenberg | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/credit-markets-bonds-fall-as-inflation-rate-rises.html | CREDIT MARKETS   Bonds Fall as Inflation Rate Rises | By Kenneth N Gilpin | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/dow-falls-18.07-in-heavy-program-selling.html | Dow Falls 1807 in Heavy Program Selling | By Robert J Cole | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/greenspan-not-cutting-rates-soon.html | Greenspan Not Cutting Rates Soon | By David E Rosenbaum Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/home-builders-see-recession-and-blame-the-savings-crisis.html | Home Builders See Recession And Blame the Savings Crisis | By Iver Peterson | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/industry-gets-access-to-secret-technology.html | Industry Gets Access To Secret Technology | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/iraq-speaks-of-acts-of-war.html | Iraq Speaks of Acts of War | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/long-delay-seen-in-patents-for-genetic-engineering.html | Long Delay Seen in Patents For Genetic Engineering | By Edmund L Andrews Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/loss-reported-at-homefed.html | Loss Reported At HomeFed | Special to The New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/market-place-paramount-gets-no-rave-review.html | Market Place   Paramount Gets No Rave Review | By Geraldine Fabrikant | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/mci-s-profits-increase-18.html | MCIs Profits Increase 18 | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/net-surges-at-philip-morris.html | Net Surges At Philip Morris | By Anthony Ramirez | TX 2-876837 | 1990-08-23 |

| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/price-index-surged-0.5-last-month.html | Price Index Surged 05 Last Month | By Clyde H Farnsworth Special To the New York Times | TX 2-876837 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/profits-rise-at-4-large-drug-makers.html | Profits Rise At 4 Large Drug Makers | By Milt Freudenheim | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/savings-bailout-to-use-up-cash-in-3-months.html | Savings Bailout to Use Up Cash in 3 Months | By Stephen Labaton Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/senate-votes-to-give-sec-wider-enforcement-powers.html | Senate Votes to Give SEC Wider Enforcement Powers | By Gregory A Robb Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/shad-quits-as-chairman-in-shake-up-at-drexel.html | Shad Quits as Chairman In ShakeUp at Drexel | By Alison Leigh Cowan | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/talking-deals-sour-investment-by-pension-funds.html | Talking Deals   Sour Investment By Pension Funds | By Richard D Hylton | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-bbdo-to-buy-a-creative-atlanta-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   BBDO to Buy A Creative Atlanta Shop | By Kim Foltz | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-mattel-s-shift-on-barbie-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Mattels Shift On Barbie Ads | By Kim Foltz | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-people-492690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-gannett-profits-decline-61.html | THE MEDIA BUSINESS   Gannett Profits Decline 61 | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-general-dynamics-loss-tied-to-cost-overruns.html | THE MEDIA BUSINESS   General Dynamics Loss Tied to Cost Overruns | By Richard W Stevenson Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/the-media-business-times-co-profit-dropped-in-the-2d-quarter.html | THE MEDIA BUSINESS   Times Co Profit Dropped in the 2d Quarter | By Geraldine Fabrikant | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/united-s-nonunion-workers-agree-to-join-the-buyout-bid.html | Uniteds Nonunion Workers Agree to Join the Buyout Bid | By Agis Salpukas | TX 2-876837 | 1990-08-23 |

| 1990-07-19 | https://www.nytimes.com/1990/07/19/business/us-imports-record-49.9-of-oil.html | US Imports Record 499 of Oil | By Matthew L Wald | TX 2-876837 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/a-lost-era-of-buying-as-a-camera-saw-it.html | A Lost Era of Buying as a Camera Saw It | By Barry Meier | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/blue-white-rhapsody-300-pieces-of-old-china.html | BlueWhite Rhapsody 300 Pieces of Old China | By Sheryl Weinstein Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/city-gardening-the-delights-of-your-own-window-box.html | CITY GARDENING   The Delights of Your Own Window Box | By Linda Yang | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/culling-the-past-to-embellish-a-garden.html | Culling the Past to Embellish a Garden | By Elaine Louie | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-architectural-tour-of-british-towns.html | Currents   Architectural Tour Of British Towns | By Carol Vogel | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-as-6-artists-saw-cities-since-1910.html | Currents  As 6 Artists Saw Cities Since 1910 | By Carol Vogel | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-for-us-the-stately-inns-of-england.html | Currents  For US the Stately Inns of England | By Carol Vogel | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/currents-sheets-as-decor-don-t-climb-the-wall.html | Currents  Sheets as Decor Dont Climb the Wall | By Carol Vogel | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/decorators-feel-the-pinch-as-jobs-wane.html | Decorators Feel the Pinch as Jobs Wane | By Patricia Leigh Brown | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/electronics-notebook-organizers-chip-vs-paper.html | ELECTRONICS NOTEBOOK   Organizers Chip vs Paper | By Edward Rothstein | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/no-headline-634090.html | No Headline | By Daryln Brewer | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-876837 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/garden/star-spangled-style-defines-a-look-and-a-way-of-life-too.html | StarSpangled Style Defines a Look And a Way of Life Too | By Suzanne Slesin | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/treasures-with-a-past-but-cheap.html | Treasures With a Past But Cheap | By Carol Vogel | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/garden/who-says-a-factory-must-look-like-one.html | Who Says A Factory Must Look Like One | By Suzanne Cassidy | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/80-schools-chosen-for-new-york-test-of-power-sharing.html | 80 SCHOOLS CHOSEN FOR NEW YORK TEST OF POWER SHARING | By Joseph Berger | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/a-dairy-town-doubts-brother-killed-brother.html | A Dairy Town Doubts Brother Killed Brother | By Elizabeth Kolbert Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/a-subway-fire-delays-service-for-four-hours.html | A Subway Fire Delays Service For Four Hours | By George James | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/administrator-at-tulane-named-to-head-rutgers.html | Administrator at Tulane Named to Head Rutgers | By Robert Hanley Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/bridge-451490.html | Bridge | By Alan Truscott | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/east-side-developer-enlists-a-close-adviser-of-dinkins.html | East Side Developer Enlists a Close Adviser of Dinkins | By Todd S Purdum | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/extra-patrols-to-be-added-for-7-precincts.html | Extra Patrols To Be Added For 7 Precincts | By James C McKinley Jr | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/man-waving-shotgun-is-killed-by-police.html | Man Waving Shotgun Is Killed by Police | By Richard D Lyons | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/metro-matters-seeking-to-make-the-unpopular-more-palatable.html | Metro Matters   Seeking to Make The Unpopular More Palatable | By Sam Roberts | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/new-jersey-court-protects-trash-from-police-searches.html | New Jersey Court Protects Trash From Police Searches | By Dennis Hevesi | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/new-jersey-officials-defend-exporting-trash.html | New Jersey Officials Defend Exporting Trash | By Allan R Gold Special To the New York Times | TX 2-876837 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/oil-leaks-into-arthur-kill-after-2-barges-collide.html | Oil Leaks Into Arthur Kill After 2 Barges Collide | By James Barron | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/primary-for-surrogate-attracts-big-spenders.html | Primary for Surrogate Attracts Big Spenders | By Frank Lynn | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/prosecutor-to-retry-youth-in-mother-s-death.html | Prosecutor to Retry Youth in Mothers Death | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/nyregion/taped-confession-played-at-jogger-trial.html | Taped Confession Played at Jogger Trial | By Ronald Sullivan | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/alison-leggatt-is-dead-british-actress-was-86.html | Alison Leggatt Is Dead British Actress Was 86 | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/dr-richard-m-overholt-surgeon-and-an-anti-smoking-pioneer-88.html | Dr Richard M Overholt Surgeon And an AntiSmoking Pioneer 88 | By Glenn Fowler | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/johnny-wayne-comic-on-tv-is-dead-at-72.html | Johnny Wayne Comic On TV Is Dead at 72 | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/peggy-mann-houlton-65-author-of-books-about-drug-abuse-dies.html | Peggy Mann Houlton 65 Author Of Books About Drug Abuse Dies | By Edwin McDowell | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/obituaries/yun-po-sun-92-dies-ex-president-of-korea.html | Yun Po Sun 92 Dies ExPresident of Korea | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/art-and-my-first-dirty-word.html | Art and My First Dirty Word | By Terrence McNally | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/baker-s-middle-east-phone.html | Bakers Middle East Phone | By Avner Yaniv and Robert J Lieber | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/in-the-nation-beyond-murphy-s-law.html | IN THE NATION   Beyond Murphys Law | By Tom Wicker | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/opinion/on-my-mind-our-german-future.html | ON MY MIND   Our German Future | By A M Rosenthal | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/4-legends-matchup-is-also-farewell.html | 4 Legends Matchup Is Also Farewell | By Jaime Diaz Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/arbitrator-finds-3d-case-of-baseball-collusion.html | Arbitrator Finds 3d Case of Baseball Collusion | By Claire Smith | TX 2-876837 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/drabek-and-king-help-pirates-top-giants-11-2.html | Drabek and King Help Pirates Top Giants 112 | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/easy-goer-is-retired-after-bone-chip-is-found.html | Easy Goer Is Retired After Bone Chip Is Found | By Steven Crist | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/homicide-is-first-in-tuckahoe-in-15-years.html | Homicide Is First in Tuckahoe in 15 Years | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/owner-s-varying-explanations-are-at-issue.html | Owners Varying Explanations Are at Issue | By Murray Chass | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/piniella-expresses-anger-at-steinbrenner.html | Piniella Expresses Anger at Steinbrenner | By Dave Anderson Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/rallying-in-the-pyrenees-team-repays-lemond.html | Rallying in the Pyrenees Team Repays LeMond | By Samuel Abt Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/sports-of-the-times-the-owner-who-paid-a-gambler.html | SPORTS OF THE TIMES   The Owner Who Paid A Gambler | By George Vecsey | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/viola-and-scott-duel-almost-to-the-wire.html | Viola and Scott Duel Almost to the Wire | By Joe Sexton Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/sports/youth-in-forefront-as-yankees-defeat-royals.html | Youth in Forefront as Yankees Defeat Royals | By Michael Martinez | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-630390.html | CHRONICLE | By Susan Heller Anderson | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-641990.html | CHRONICLE | By Susan Heller Anderson | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-642090.html | CHRONICLE | By Susan Heller Anderson | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-642390.html | CHRONICLE | By Susan Heller Anderson | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/style/chronicle-642590.html | CHRONICLE | By Susan Heller Anderson | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/theater/street-theater-audience-must-make-a-choice.html | Street Theater Audience Must Make a Choice | By Glenn Collins | TX 2-876837 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/2-go-too-far-in-test-drive.html | 2 Go Too Far in Test Drive | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/2-southern-baptist-news-chiefs-are-dismissed.html | 2 Southern Baptist News Chiefs Are Dismissed | By Ari L Goldman | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/2-soviet-astronauts-escape-death-after-being-trapped-outside-mir.html | 2 Soviet Astronauts Escape Death After Being Trapped Outside Mir | By William J Broad | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/despite-veto-threat-senate-passes-civil-rights-measure.html | Despite Veto Threat Senate Passes Civil Rights Measure | By Steven A Holmes Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/finnish-scientists-to-study-gravity-in-eclipse.html | Finnish Scientists to Study Gravity in Eclipse | By Walter Sullivan | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/gop-strategists-fear-neil-bush-must-bargain.html | GOP Strategists Fear Neil Bush Must Bargain | By Andrew Rosenthal Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/health-for-some-no-beards-is-painful-job-rule.html | HEALTH   For Some No Beards Is Painful Job Rule | By Lawrence K Altman | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/health-old-drug-is-found-to-cut-heart-risk.html | HEALTH   Old Drug Is Found to Cut Heart Risk | By Lawrence K Altman | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/inmate-loses-ruling-on-procreation-rights.html | Inmate Loses Ruling on Procreation Rights | Special to The New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/killer-is-put-to-death-in-texas-after-court-turns-down-appeal.html | Killer Is Put to Death In Texas After Court Turns Down Appeal | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/lutherans-punish-2-churches-for-gay-ordinations.html | Lutherans Punish 2 Churches for Gay Ordinations | By Jane Gross Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/nasa-was-curbed-in-checking-mirror.html | NASA WAS CURBED IN CHECKING MIRROR | By Warren E Leary Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/no-hope-doctor-ends-family-s-lives.html | No Hope Doctor Ends Familys Lives | By Michael Decourcy Hinds Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/nuclear-waste-dump-will-fail-study-says.html | Nuclear Waste Dump Will Fail Study Says | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/omen-for-young-low-black-turnout.html | Omen for Young Low Black Turnout | By Ronald Smothers Special To the New York Times | TX 2-876837 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/republicans-in-house-defy-bush-declaring-opposition-to-tax-rise.html | Republicans in House Defy Bush Declaring Opposition to Tax Rise | By Susan F Rasky Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/san-francisco-treating-ex-squatters-as-guests.html | San Francisco Treating ExSquatters as Guests | By Jane Gross Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/scientists-say-gene-on-y-chromosome-makes-a-man-a-man.html | Scientists Say Gene On Y Chromosome Makes a Man a Man | By Natalie Angier | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/senate-ethics-committee-urges-a-denunciation-of-durenberger.html | Senate Ethics Committee Urges A Denunciation of Durenberger | By Richard L Berke Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/us-issues-asylum-rules-praised-as-fairer-to-aliens.html | US Issues Asylum Rules Praised as Fairer to Aliens | By Robert Pear Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/us-rests-case-depicting-barry-as-drug-addict.html | US Rests Case Depicting Barry as Drug Addict | By B Drummond Ayres Jr Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/us/washington-at-work-as-guerrilla-or-general-gingrich-has-a-mission.html | Washington at Work   As Guerrilla or General Gingrich Has a Mission | By Richard L Berke Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/a-child-s-nightmare-in-italy-is-now-the-nation-s-shame.html | A Childs Nightmare in Italy Is Now the Nations Shame | By Clyde Haberman Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/a-divisive-issue-of-german-unity-how-to-reconcile-abortion-laws.html | A Divisive Issue of German Unity How to Reconcile Abortion Laws | By Marlise Simons Special to the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/behind-us-reversal-gains-by-the-khmer-rouge.html | Behind US Reversal Gains by the Khmer Rouge | By Clifford Krauss Special to the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/direct-rule-reimposed-in-kasmir-by-india.html | Direct Rule Reimposed in Kasmir by India | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-4-killed-and-100-are-injured-in-unrest-in-soviet-republic.html | Evolution in Europe   4 Killed and 100 Are Injured in Unrest in Soviet Republic | AP | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-bulgaria-s-ousted-dictator-agrees-to-face-his-accusers.html | Evolution in Europe   Bulgarias Ousted Dictator Agrees to Face His Accusers | By Chuck Sudetic Special To the New York Times | TX 2-876837 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-marxist-functionaries-prosper-in-new-poland.html | Evolution in Europe   Marxist Functionaries Prosper in New Poland | By Stephen Engelberg Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-to-thwart-moscow-s-draft-lithuania-prepares-its-own.html | Evolution in Europe   To Thwart Moscows Draft Lithuania Prepares Its Own | By Bill Keller Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/evolution-in-europe-us-gives-soviets-menu-of-american-expertise.html | Evolution in Europe   US Gives Soviets Menu Of American Expertise | By Thomas L Friedman Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/hopes-dying-in-the-rubble-in-philippines.html | Hopes Dying in the Rubble In Philippines | By Steven Erlanger Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/mandela-is-home-and-happy-as-a-boy-of-36.html | Mandela Is Home and Happy as a Boy of 36 | By Christopher S Wren Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/premier-of-czechs-seeks-us-capital.html | PREMIER OF CZECHS SEEKS US CAPITAL | By Henry Kamm Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/saudis-criticized-over-mecca-tunnel-disaster.html | Saudis Criticized Over Mecca Tunnel Disaster | By Youssef M Ibrahim Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/shiite-fighting-rages-in-south-lebanon.html | Shiite Fighting Rages in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/taipei-journal-castaway-from-china-lands-in-trouble-in-taiwan.html | Taipei Journal   Castaway From China Lands in Trouble in Taiwan | By Sheryl Wudunn Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/tokyo-said-to-tell-china-it-will-go-ahead-on-loan.html | Tokyo Said to Tell China It Will Go Ahead on Loan | By James Sterngold Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-19 | https://www.nytimes.com/1990/07/19/world/us-shifts-cambodia-policy-ends-recognition-of-rebels-agrees-to-talks-with-hanoi.html | US SHIFTS CAMBODIA POLICY ENDS RECOGNITION OF REBELS AGREES TO TALKS WITH HANOI | By Thomas L Friedman Special To the New York Times | TX 2-876837 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/auctions.html | Auctions | By Rita Reif | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/for-bolshoi-star-a-relearning-experience-abroad.html | For Bolshoi Star a Relearning Experience Abroad | By Jennifer Dunning | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-876839 | 1990-08-23 |

| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/judge-clears-way-for-trial-over-turkish-art-at-met.html | Judge Clears Way for Trial Over Turkish Art at Met | By William H Honan | TX 2-876839 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/no-headline-668290.html | No Headline | By Bryan Miller | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/no-headline-727090.html | No Headline | By Jon Pareles | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/obscenity-guidelines-worry-opera.html | Obscenity Guidelines Worry Opera | By Allan Kozinn | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/outdoors-concert-fare-that-s-serious-and-rare.html | Outdoors Concert Fare Thats Serious And Rare | By Allan Kozinn | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-art-linking-words-and-images-explosively.html | ReviewArt  Linking Words and Images Explosively | By Roberta Smith | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-ballet-the-bolshoi-offers-a-new-ivan-with-a-new-fury.html | ReviewBallet  The Bolshoi Offers a New Ivan With a New Fury | By Anna Kisselgoff | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-photography-no-shells-or-vegetables-but-still-weston-s-world.html | ReviewPhotography  No Shells or Vegetables but Still Westons World | By Andy Grundberg | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/review-pop-raunchy-rap-from-the-2-live-crew.html | ReviewPop  Raunchy Rap From the 2 Live Crew | By Jon Pareles | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/sounds-around-town-676390.html | Sounds Around Town | By John Pareles | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/sounds-around-town-914190.html | Sounds Around Town | By John S Wilson | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/tv-weekend-not-so-tall-in-the-saddle-a-teacher-meets-the-west.html | TV Weekend  Not So Tall in the Saddle A Teacher Meets the West | By John J OConnor | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/arts/weekender-guide.html | WEEKENDER GUIDE | By | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/books/books-of-the-times-a-pair-of-authors-fictional-collage-of-a-doomed-artist.html | Books of The Times   A Pair of Authors Fictional Collage of a Doomed Artist | By Michiko Kakutani | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/a-nuclear-step-and-maybe-a-leap.html | A Nuclear Step and Maybe a Leap | By Matthew L Wald | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-express-net-rises-1.2.html | American Express Net Rises 12 | By Leslie Wayne | TX 2-876839 | 1990-08-23 |

Page 2114 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/american-general-s-net-increases-by-4.2.html | American Generals Net Increases by 42 | By Thomas C Hayes Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/argentina-agrees-to-sell-majority-share-of-its-airline.html | Argentina Agrees to Sell Majority Share of Its Airline | By Shirley Christian Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/bond-agrees-to-resign.html | Bond Agrees To Resign | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-people-a-28-year-clorox-man-is-named-president.html | BUSINESS PEOPLE   A 28Year Clorox Man Is Named President | By Daniel F Cuff | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-people-grumman-s-chairman-resigns-unexpectedly.html | BUSINESS PEOPLE   Grummans Chairman Resigns Unexpectedly | By Eric Weiner | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/business-people-new-leader-at-midway-air-is-looking-to-philadelphia.html | BUSINESS PEOPLE   New Leader at Midway Air Is Looking to Philadelphia | By Daniel F Cuff | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/chrysler-expecting-to-post-a-big-loss-in-third-quarter.html | Chrysler Expecting to Post A Big Loss in Third Quarter | By Paul C Judge Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/company-news-caesars-seeks-rest-of-jersey-casino.html | COMPANY NEWS   Caesars Seeks Rest Of Jersey Casino | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/credit-markets-treasuries-mixed-in-slow-trading.html | CREDIT MARKETS   Treasuries Mixed in Slow Trading | By Kenneth N Gilpin | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/dow-gains-12.13-points-to-2993.81.html | Dow Gains 1213 Points To 299381 | By Robert J Cole | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/earnings-decline-6-at-at-t.html | Earnings Decline 6 At ATT | By Keith Bradsher | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/economic-scene-the-evidence-backs-greenspan.html | Economic Scene   The Evidence Backs Greenspan | By Leonard Silk | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/georgia-pacific-income-falls.html | GeorgiaPacific Income Falls | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/hasbro-net-off-sharply.html | Hasbro Net Off Sharply | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/kubota-is-put-in-middle-of-an-east-west-clash.html | Kubota Is Put in Middle Of an EastWest Clash | By Andrew Pollack Special To the New York Times | TX 2-876839 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/many-companies-in-pennsylvania-reject-state-s-takeover-protection.html | Many Companies in Pennsylvania Reject States Takeover Protection | By Leslie Wayne | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/market-place-integrated-s-battle-over-partnerships.html | Market Place   Integrateds Battle Over Partnerships | By Floyd Norris | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/pollution-raises-cost-of-bailout.html | Pollution Raises Cost Of Bailout | By Stephen Labaton Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/revitalizing-a-neighborhood-new-queens-condos-are-designed-to-evoke.html | Revitalizing a NeighborhoodNew Queens Condos Are Designed to Evoke the Past | By Diana Shaman | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/sec-chairman-criticizes-proposal-to-tax-stock-sales.html | SEC Chairman Criticizes Proposal to Tax Stock Sales | By Gregory A Robb Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/stotler-accepts-offer-for-stake.html | Stotler Accepts Offer for Stake | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/sunbelt-case-plea-entered.html | SunbeltCase Plea Entered | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/textron-has-21.6-gain.html | Textron Has 216 Gain | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-addenda-accounts-902990.html | THE MEDIA BUSINESS ADVERTISING   ADDENDA   Accounts | By Kim Foltz | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-addenda-people-902790.html | THE MEDIA BUSINESS ADVERTISING   ADDENDA   People | By Kim Foltz | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING   ADDENDA   Pro Bono | By Kim Foltz | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-advertising-magazines-ad-prospects-look-bleak.html | THE MEDIA BUSINESS ADVERTISING   Magazines Ad Prospects Look Bleak | By Kim Foltz | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-business-week-publishing-russian-language-edition.html | THE MEDIA BUSINESS   Business Week Publishing RussianLanguage Edition | By Deirdre Carmody | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-gallimard-s-president-wins-control.html | THE MEDIA BUSINESS   Gallimards President Wins Control | By Alan Riding Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/the-media-business-mca-s-profits-are-up-by-6.7.html | THE MEDIA BUSINESS   MCAs Profits Are Up by 67 | Special to The New York Times | TX 2-876839 | 1990-08-23 |

| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/unisys-profit-off-sharply.html | Unisys Profit Off Sharply | AP | TX 2-876839 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/business/wall-denies-silverado-intervention.html | Wall Denies Silverado Intervention | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/bit-player-to-top-hare-or-hopping-to-stardom.html | Bit Player to Top Hare or Hopping to Stardom | By Glenn Collins | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/judge-upholds-x-rating-for-almodovar-film.html | Judge Upholds X Rating For Almodovar Film | By Glenn Collins | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/review-film-applying-1950s-cool-to-the-80-s.html | ReviewFilm   Applying 1950s Cool To the 80s | By Caryn James | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/review-film-marlon-brando-as-importer-or-whatever-it-is-he-does.html | ReviewFilm   Marlon Brando as Importer Or Whatever It Is He Does | By Janet Maslin | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/movies/review-film-teen-age-mutant-ninja-seals-grown-up-and-in-the-navy.html | ReviewFilm   TeenAge Mutant Ninja Seals Grown Up and in the Navy | By Caryn James | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/news/corrections-riegle-giving-money-back.html | Corrections Riegle Giving Money Back | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/2-brothers-admit-fraud-scheme-judge-orders-fines-of-1.2-million.html | 2 Brothers Admit Fraud Scheme Judge Orders Fines of 12 Million | By John T McQuiston | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/75-percent-of-oil-spill-is-out-of-arthur-kill.html | 75 Percent of Oil Spill Is Out of Arthur Kill | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/a-hudson-retreat-is-split-by-a-fight-over-development.html | A Hudson Retreat Is Split by a Fight Over Development | By Anthony Depalma Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/appeals-panel-orders-raises-for-city-judges.html | Appeals Panel Orders Raises for City Judges | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/death-of-a-student-rebel-who-unmasked-was-he.html | Death of a Student Rebel Who Unmasked Was He | By Kirk Johnson | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/from-rust-belt-to-money-belt-in-buffalo.html | From Rust Belt to Money Belt in Buffalo | By Kevin Sack | TX 2-876839 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/higher-fares-less-reward-new-york-cabs-hit-a-slump.html | Higher Fares Less Reward New York Cabs Hit a Slump | By Calvin Sims | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/law-supreme-court-dissenters-loners-or-pioneers.html | Law   Supreme Court Dissenters Loners or Pioneers | By Linda Greenhouse Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/man-with-shotgun-killed-by-police-had-a-record.html | Man With Shotgun Killed by Police Had a Record | By Donatella Lorch | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/our-towns-the-porch-war-will-19th-century-win-over-18th.html | Our Towns   The Porch War Will 19th Century Win Over 18th | By Michael Winerip | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/patchogue-clamming-is-back.html | Patchogue Clamming Is Back | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/penalties-are-increased-for-violence-by-inmates.html | Penalties Are Increased For Violence by Inmates | By Evelyn Nieves | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/scientific-link-is-still-missing-in-jogger-trial.html | Scientific Link Is Still Missing In Jogger Trial | By Ronald Sullivan | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/slain-woman-loved-her-tv-and-baseball.html | Slain Woman Loved Her TV and Baseball | By George James | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/trump-phone-poll-skewed.html | Trump Phone Poll Skewed | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/nyregion/wanted-land-for-dump-sites-benefits-offered.html | Wanted Land For Dump Sites Benefits Offered | By Allan R Gold | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/athos-menaboni-artist-94.html | Athos Menaboni Artist 94 | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/dr-david-decker-cancer-researcher-72.html | Dr David Decker Cancer Researcher 72 | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/georges-dargaud-79-published-tintin-books.html | Georges Dargaud 79 Published Tintin Books | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/hippocrates-apostle-dies-at-80-translated-9-works-by-aristotle.html | Hippocrates Apostle Dies at 80 Translated 9 Works by Aristotle | By Glenn Fowler | TX 2-876839 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/obituaries/lady-ashton-92-dies-english-fashion-editor.html | Lady Ashton 92 Dies English Fashion Editor | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/abroad-at-home-when-reality-dawns.html | ABROAD AT HOME   When Reality Dawns | By Anthony Lewis | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/editorial-notebook-who-lost-eastern-europe.html | Editorial Notebook   Who Lost Eastern Europe | By Leon V Sigal | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/farm-subsidies-milking-us-dry.html | Farm Subsidies Milking Us Dry | By James Bovard | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/opinion/the-90-points-of-light.html | The 90 Points Of Light | By Garry Trudeau | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/arlington-losing-appealing-matchups.html | Arlington Losing Appealing Matchups | By Steven Crist | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/bugno-wins-a-2d-stage.html | Bugno Wins a 2d Stage | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/cone-s-strikeout-toll-grows-as-braves-fall.html | Cones Strikeout Toll Grows as Braves Fall | By Al Harvin | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/contracts-fill-the-life-of-steinbrenner.html | Contracts Fill the Life of Steinbrenner | By Ira Berkow | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/germans-to-unify-soccer-teams.html | Germans to Unify Soccer Teams | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/goodwill-games-open-with-large-turnout.html | Goodwill Games Open With Large Turnout | By Michael Janofsky Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/leary-wins-and-righetti-sets-a-record.html | Leary Wins and Righetti Sets a Record | By Malcolm Moran Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/norman-and-allen-pound-out-a-tie-at-st-andrews-with-66.html | Norman and Allen Pound Out A Tie at St Andrews With 66 | By Jaime Diaz Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/other-stars-who-have-served-time.html | Other Stars Who Have Served Time | By Thomas Rogers | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/owner-gives-details-of-1974-suspension.html | Owner Gives Details Of 1974 Suspension | By Robert Mcg Thomas Jr | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/ripken-ties-errorless-mark-as-orioles-win.html | Ripken Ties Errorless Mark as Orioles Win | AP | TX 2-876839 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/rose-sentenced-to-5-months-for-filing-false-tax-returns.html | Rose Sentenced to 5 Months For Filing False Tax Returns | By Claire Smith Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/sports-of-the-times-pete-rose-won-t-con-the-kids.html | SPORTS OF THE TIMES   Pete Rose Wont Con The Kids | By Dave Anderson | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/tiozzo-to-make-title-defense.html | Tiozzo to Make Title Defense | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/sports/yankees-owner-waits-with-apprehension.html | Yankees Owner Waits With Apprehension | By Murray Chass | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/style/chronicle-788590.html | Chronicle | By Robert E Tomasson | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/style/chronicle-917990.html | Chronicle | By Robert E Tomasson | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/style/chronicle-918690.html | Chronicle | By Robert E Tomasson | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/style/when-finding-the-gold-can-take-a-little-brass.html | When Finding the Gold Can Take a Little Brass | By Georgia Dullea | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/theater/review-theater-gotta-sing-but-only-if-the-song-s-in-a-failed-show.html | ReviewTheater   Gotta Sing But Only if the Songs in a Failed Show | By Stephen Holden | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/theater/they-re-young-bright-and-talented-and-on-broadway.html | Theyre Young Bright and Talented And on Broadway | By Alex Witchel | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/accord-is-sought-on-rights-measure-to-avert-a-veto.html | ACCORD IS SOUGHT ON RIGHTS MEASURE TO AVERT A VETO | By Steven A Holmes Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/another-nixon-summit-at-his-library.html | Another Nixon Summit at His Library | By R W Apple Jr Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/barrys-bodyguards-testify-that-they-never-saw-him-using-drugs.html | Barrys Bodyguards Testify That They Never Saw Him Using Drugs | By B Drummond Ayres Jr Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/bias-seen-against-pregnant-addicts.html | Bias Seen Against Pregnant Addicts | By Gina Kolata | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/explosion-kills-one-and-injures-63-in-ohio.html | Explosion Kills One and Injures 63 in Ohio | AP | TX 2-876839 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/formal-reprimand-of-rep-frank-is-urged-by-house-s-ethics-panel.html | Formal Reprimand of Rep Frank Is Urged by Houses Ethics Panel | By Richard L Berke Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/ftc-won-t-push-alcohol-ad-warnings.html | FTC Wont Push Alcohol Ad Warnings | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/gop-whip-withdraws-opposition-to-taxes.html | GOP Whip Withdraws Opposition to Taxes | By Susan F Rasky Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/gov-dukakis-signs-increase-in-taxes.html | GOV DUKAKIS SIGNS INCREASE IN TAXES | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/law-at-the-bar-here-she-comes-to-wall-street-miss-america-maybe.html | Law At The Bar   Here she comes to Wall Street Miss America Maybe | By David Margolick | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/new-european-telescope-called-equal-to-hubble.html | New European Telescope Called Equal to Hubble | By Malcolm W Browne | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/prostitute-was-paid-for-newsweek-article.html | Prostitute Was Paid For Newsweek Article | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/shadowy-bombing-case-is-focusing-on-reclusive-and-enigmatic-figure.html | Shadowy Bombing Case Is Focusing On Reclusive and Enigmatic Figure | By Peter Applebome Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/university-of-michigan-wins-race-for-solar-powered-cars.html | University of Michigan Wins Race for SolarPowered Cars | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/us-jury-subpoenas-records-of-south-carolina-politicians.html | US Jury Subpoenas Records Of South Carolina Politicians | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/us/virginia-electrocutes-killer-of-an-elderly-neighbor.html | Virginia Electrocutes Killer of an Elderly Neighbor | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/canadian-prelate-quits-in-clerics-sex-scandal.html | Canadian Prelate Quits In Clerics Sex Scandal | By John F Burns Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/china-faults-us-shift-on-cambodia.html | China Faults US Shift on Cambodia | By James Sterngold Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-europe-embalmed-body-bulgarian-communist-taken-mausoleum-cremated.html | EVOLUTION IN EUROPE   Embalmed Body of Bulgarian Communist Is Taken From Mausoleum and Cremated | By Chuck Sudetic Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-europe-us-says-envoy-suspected-spy-tried-resign-eve-hearing.html | EVOLUTION IN EUROPE   US Says Envoy Suspected as Spy Tried to Resign on Eve of Hearing | By Michael Wines Special To the New York Times | TX 2-876839 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-bonn-and-prague-leaders-plan-to-meet-waldheim.html | EVOLUTION IN EUROPE   Bonn and Prague Leaders Plan to Meet Waldheim | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-bonn-says-foes-spy-habits-persist.html | EVOLUTION IN EUROPE   Bonn Says Foes Spy Habits Persist | By Craig R Whitney Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-greek-publisher-and-editor-sentenced-in-phone-tapping.html | EVOLUTION IN EUROPE   Greek Publisher and Editor Sentenced in PhoneTapping | AP | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-kohl-gets-german-spotlight-but-genscher-had-the-vision.html | EVOLUTION IN EUROPE   Kohl Gets German Spotlight But Genscher Had the Vision | By Craig R Whitney Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/evolution-in-europe-polish-president-says-he-is-willing-to-yield-office.html | EVOLUTION IN EUROPE   Polish President Says He Is Willing to Yield Office | By Stephen Engelberg Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/hanoi-s-partial-victory-us-shift-cambodia-latest-example-pact-with-moscow.html | Hanois Partial Victory   US Shift on Cambodia Is Latest Example Of Pact With Moscow on Regional Disputes | By Steven Erlanger Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/manila-assesses-damage-and-high-cost-of-quake.html | Manila Assesses Damage and High Cost of Quake | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/port-au-prince-journal-boldly-duvalier-bullies-step-from-the-shadows.html | PortauPrince Journal   Boldly Duvalier Bullies Step From the Shadows | By Howard W French Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/seoul-to-open-border-with-north-briefly.html | Seoul to Open Border With North Briefly | By Steven R Weisman Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/south-african-communist-on-the-air.html | South African Communist on the Air | By Christopher S Wren Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/white-house-bars-iraq-furnace-sale.html | WHITE HOUSE BARS IRAQ FURNACE SALE | By Michael Wines Special To the New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-20 | https://www.nytimes.com/1990/07/20/world/world-lawyers-group-cancels-kenya-parley.html | World Lawyers Group Cancels Kenya Parley | Special to The New York Times | TX 2-876839 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/a-feminist-artwork-for-university-library.html | A Feminist Artwork For University Library | By Barbara Gamarekian Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/folk-museum-homeward-bound.html | Folk Museum Homeward Bound | By Rita Reif | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/nude-characters-to-remain-in-city-opera-production.html | Nude Characters to Remain In City Opera Production | By Allan Kozinn | TX 2-878903 | 1990-08-23 |

| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/pledge-for-arts-grants-is-modified.html | Pledge for Arts Grants Is Modified | By William H Honan | TX 2-878903 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/review-dance-charlip-and-friends.html | ReviewDance   Charlip and Friends | By Jennifer Dunning | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/review-dance-recalling-the-critters-of-wave-hill-s-past.html | ReviewDance   Recalling the Critters of Wave Hills Past | By Jack Anderson | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/the-met-s-march-of-the-macho-he-men.html | The Mets March of the Macho HeMen | By Jennifer Dunning | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/arts/washington-culture-center-delayed-over-high-costs.html | Washington Culture Center Delayed Over High Costs | By Barbara Gamarekian Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/books/books-of-the-times-agnes-de-mille-s-stories-of-herself-and-others.html | Books of The Times   Agnes de Milles Stories of Herself and Others | By Jennifer Dunning | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/american-brands-in-deal-for-moen.html | American Brands in Deal for Moen | By Milt Freudenheim | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/article-119290-no-title.html | Article 119290  No Title | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/at-nynex-dial-n-for-nightmare.html | At Nynex Dial N for Nightmare | By Keith Bradsher | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/caterpillar-profit-off-67.4.html | Caterpillar Profit Off 674 | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/chrysler-makes-plea-to-uaw.html | Chrysler Makes Plea To UAW | By Doron P Levin Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-ahmanson-sells-its-headquarters.html | COMPANY NEWS   Ahmanson Sells Its Headquarters | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-boeing-holding-talks-to-sell-de-havilland.html | COMPANY NEWS   Boeing Holding Talks To Sell de Havilland | By Lawrence M Fisher Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-ford-gets-offers-for-subsidiary.html | COMPANY NEWS   Ford Gets Offers For Subsidiary | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-hotel-investors-acquisition-bid.html | COMPANY NEWS   Hotel Investors Acquisition Bid | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-pathe-makes-first-payment.html | COMPANY NEWS   Pathe Makes First Payment | Special to The New York Times | TX 2-878903 | 1990-08-23 |

| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/company-news-universal-health.html | COMPANY NEWS   Universal Health | Special to The New York Times | TX 2-878903 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/disputed-lockheed-contract-is-canceled-by-navy.html | Disputed Lockheed Contract Is Canceled by Navy | By Richard W Stevenson Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/how-silverado-recruited-neil-bush.html | How Silverado Recruited Neil Bush | By Martin Tolchin Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/inquiry-on-grumman-ex-chief.html | Inquiry on Grumman ExChief | By Eric Weiner | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/meetings-are-shifted-by-chase.html | Meetings Are Shifted By Chase | By Michael Quint | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/net-up-4.6-at-kellogg.html | Net Up 46 At Kellogg | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/net-up-6.9-at-u-s-west.html | Net Up 69 At U S West | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-2-treatments-for-cocaine-addiction.html | Patents   2 Treatments For Cocaine Addiction | By Edmund L Andrews | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-a-food-preservative-that-s-made-naturally.html | Patents   A Food Preservative Thats Made Naturally | By Edmund L Andrews | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-a-method-to-improve-flowering-of-fruit-trees.html | Patents   A Method to Improve Flowering of Fruit Trees | By Edmund L Andrews | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/patents-barbecue-blocks-now-come-in-flavors.html | Patents   Barbecue Blocks Now Come in Flavors | By Edmund L Andrews | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/pretty-woman-finds-best-friend-in-profits.html | Pretty Woman Finds Best Friend in Profits | By Geraldine Fabrikant | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/prices-of-treasury-issues-post-small-rise.html | Prices of Treasury Issues Post Small Rise | By H J Maidenberg | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/programs-push-dow-back-to-2961.14.html | Programs Push Dow Back to 296114 | By Robert J Cole | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/savings-deposits-fall-19.9-billion.html | Savings Deposits Fall 199 Billion | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/business/six-us-judges-will-meet-on-burden-of-asbestos-suits.html | Six US Judges Will Meet On Burden of Asbestos Suits | By Stephen Labaton | TX 2-878903 | 1990-08-23 |

| 1990-07-21 | https://www.nytimes.com/1990/07/21/busine ss/technology-stocks-sink-as-profits-dip.html | Technology Stocks Sink As Profits Dip | By Andrew Pollack Special To the New York Times | TX 2-878903 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/busine ss/your-money-overseas-stocks-require-caution.html | Your Money   Overseas Stocks Require Caution | By Jan M Rosen | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/2-day-ruling-don-t-run-over-that-plover.html | 2Day Ruling Dont Run Over That Plover | By Arnold H Lubasch | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/5-new-jersey-troopers-acquitted-in-disputed-beatings-of-3-drivers.html | 5 New Jersey Troopers Acquitted In Disputed Beatings of 3 Drivers | By Dennis Hevesi | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/about-new-york-they-are-gay-and-asking-god-to-save-them.html | About New York   They Are Gay And Asking God To Save Them | By Douglas Martin | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/bridge-979690.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/connecticut-republicans-appear-ready-to-nominate-rep-rowland.html | Connecticut Republicans Appear Ready to Nominate Rep Rowland | By Nick Ravo Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/detective-asked-about-handling-of-jogger-case.html | Detective Asked About Handling Of Jogger Case | By Ronald Sullivan | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/health-warnings-issued-as-air-pollution-builds-up.html | Health Warnings Issued as Air Pollution Builds Up | By Allan R Gold | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/heroin-is-making-comeback-in-lethal-tandem-with-crack.html | Heroin Is Making Comeback In Lethal Tandem With Crack | By Joseph B Treaster | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/in-drug-case-mayor-s-brother-is-sent-to-jail.html | In Drug Case Mayors Brother Is Sent to Jail | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/midtown-spree-of-20-robberies-linked-to-trio.html | Midtown Spree Of 20 Robberies Linked to Trio | By George James | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/new-york-city-moves-to-discourage-unsafe-window-gates.html | New York City Moves to Discourage Unsafe Window Gates | By Leonard Buder | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregi on/new-york-city-now-backs-family-aid-bill.html | New York City Now Backs FamilyAid Bill | By Kevin Sack Special To the New York Times | TX 2-878903 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/police-cleared-in-the-death-of-a-suspect.html | Police Cleared In the Death Of a Suspect | By Richard D Lyons | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/sandinistas-us-friends-case-of-dashed-ideals.html | Sandinistas US Friends Case of Dashed Ideals | By Chris Hedges | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/nyregion/tax-protest-shows-splits-in-new-jersey.html | Tax Protest Shows Splits In New Jersey | By Robert Hanley Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/charles-keller-88-professor-of-history-at-williams-college.html | Charles Keller 88 Professor of History At Williams College | By Joan Cook | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/dadour-dadourian-is-dead-at-84-exporter-helped-armenian-causes.html | Dadour Dadourian Is Dead at 84 Exporter Helped Armenian Causes | By Joan Cook | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/obituaries/philip-leacock-72-director-of-movies-and-dramas-for-tv.html | Philip Leacock 72 Director of Movies And Dramas for TV | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/a-thousand-pointless-lights.html | A Thousand Pointless Lights | By Teresa Odendahl | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/foreign-affairs-now-a-new-europe.html | FOREIGN AFFAIRS   Now a New Europe | By Flora Lewis | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/observer-those-cursed-lips.html | OBSERVER   Those Cursed Lips | By Russell Baker | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/the-legacy-of-the-plot-to-kill-hitler.html | The Legacy of the Plot to Kill Hitler | By Klemens von Klemperer | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/opinion/to-make-europe-whole-and-free.html | To Make Europe Whole and Free | By James Goodby | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-a-yankee-state-of-mind.html | BASEBALL   A Yankee State of Mind | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-braves-keep-striking-out-as-mets-win.html | Baseball   Braves Keep Striking Out As Mets Win | BY Joe Sexton | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-ryan-wins-no-299-as-rangers-roll-5-3.html | BASEBALL   Ryan Wins No 299 As Rangers Roll 53 | By Ira Berkow Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-steinbrenner-loses-in-bid-for-more-witnesses.html | BASEBALL   Steinbrenner Loses in Bid for More Witnesses | By Murray Chass | TX 2-878903 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/baseball-yankees-come-close-but-not-close-enough.html | BASEBALL   Yankees Come Close But Not Close Enough | By Malcolm Moran Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/golf-norman-and-faldo-set-scorching-pace.html | GOLF   Norman and Faldo Set Scorching Pace | By Jaime Diaz Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/goodwill-games-barrowman-breaks-breast-stroke-mark.html | GOODWILL GAMES   Barrowman Breaks BreastStroke Mark | By Michael Janofsky Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/sports-of-the-times-the-hands-that-caught-ryan-s-heat.html | SPORTS OF THE TIMES   The Hands That Caught Ryans Heat | By Ira Berkow | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/tour-de-france-showdown-looms-for-leaders.html | TOUR DE FRANCE   Showdown Looms for Leaders | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/sports/unlv-barred-from-defending-its-title.html | UNLV Barred From Defending Its Title | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/style/chronicle-170590.html | CHRONICLE | By Robert E Tomasson | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/style/chronicle-187890.html | CHRONICLE | By Robert E Tomasson | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/style/chronicle-188190.html | CHRONICLE | By Robert E Tomasson | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-coping-with-buying-luggage.html | CONSUMERS WORLD Coping  With Buying Luggage | By Deborah Blumenthal | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-safety-agency-and-gm-at-loggerheads-over-brake-problem.html | CONSUMERS WORLD   Safety Agency and GM at Loggerheads Over Brake Problem | By Barry Meier | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/style/consumer-s-world-shopping-for-cd-rates-by-telephone.html | CONSUMERS WORLD   Shopping for CD Rates by Telephone | By Michael Quint | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/accord-reached-on-cleanup-of-times-beach.html | Accord Reached on Cleanup of Times Beach | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/arteries-are-unblocked-without-drugs-in-study.html | Arteries Are Unblocked Without Drugs in Study | By Sandra Blakeslee | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/barry-s-defense-calls-a-top-us-witness-a-liar.html | Barrys Defense Calls a Top US Witness a Liar | By B Drummond Ayres Jr Special To the New York Times | TX 2-878903 | 1990-08-23 |

| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/beliefs-034890.html | Beliefs | By Peter Steinfels | TX 2-878903 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/brennan-s-letter-to-the-president.html | Brennans Letter To the President | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/excerpts-from-rulings-on-north-s-conviction.html | Excerpts From Rulings On Norths Conviction | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/furor-over-call-to-sell-organs-of-poor-people.html | Furor Over Call to Sell Organs of Poor People | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/giving-immunity-presents-hurdle-for-conviction.html | Giving Immunity Presents Hurdle for Conviction | By Neil A Lewis Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/helms-aide-stirs-furor-with-racial-accusation.html | Helms Aide Stirs Furor With Racial Accusation | By Robert D McFadden | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/houston-journal-seeking-some-relief-she-stepped-out-of-line.html | Houston Journal   Seeking Some Relief She Stepped Out of Line | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/lindy-boggs-to-quit-house-ending-a-louisiana-dynasty.html | Lindy Boggs to Quit House Ending a Louisiana Dynasty | By Frances Frank Marcus Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/mexico-asks-us-to-arrest-2-men-accused-in-abduction-of-doctor.html | Mexico Asks US to Arrest 2 Men Accused in Abduction of Doctor | By David Johnston Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/nasa-studies-show-its-space-station-must-be-simplified.html | NASA STUDIES SHOW ITS SPACE STATION MUST BE SIMPLIFIED | By William J Broad | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/newspaper-wins-appeal-on-lawsuit.html | Newspaper Wins Appeal on Lawsuit | By Alex S Jones | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/no-appeal-in-false-rape-case.html | No Appeal in False Rape Case | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/north-conviction-reversed-in-part-review-is-ordered.html | NORTH CONVICTION REVERSED IN PART REVIEW IS ORDERED | By David Johnston Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/on-the-defensive-republicans-name-a-spokesman.html | On the Defensive Republicans Name a Spokesman | By Robin Toner Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/panel-focused-on-frank-s-use-of-office.html | Panel Focused on Franks Use of Office | By Richard L Berke Special To the New York Times | TX 2-878903 | 1990-08-23 |

| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/scientists-learn-how-marijuana-works-in-brain.html | Scientists Learn How Marijuana Works in Brain | By Philip J Hilts Special To the New York Times | TX 2-878903 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/seabrook-at-full-power.html | Seabrook at Full Power | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/the-quota-dispute.html | The Quota Dispute | By Linda Greenhouse Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/vacancy-court-brennan-key-liberal-quits-supreme-court-battle-for-seat-likely.html | VACANCY ON THE COURT   BRENNAN KEY LIBERAL QUITS SUPREME COURT BATTLE FOR SEAT LIKELY | By Linda Greenhouse Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/vacancy-on-the-court-court-vacancy-to-challenge-president-on-volatile-issues.html | Vacancy on the Court  Court Vacancy to Challenge President on Volatile Issues | By Robin Toner Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/us/virginia-executes-man-for-murder.html | Virginia Executes Man for Murder | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/aquino-defends-effort-to-save-quake-victims.html | Aquino Defends Effort To Save Quake Victims | AP | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/de-klerk-announces-new-round-of-talks-with-mandela-aides.html | De Klerk Announces New Round of Talks With Mandela Aides | By Christopher S Wren Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/ethiopia-s-long-war-draws-closer-to-the-capital.html | Ethiopias Long War Draws Closer to the Capital | By Jane Perlez Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/evolution-europe-ousted-but-unrepentant-jakes-keeps-faith-prague-villa.html | Evolution in Europe   Ousted but Unrepentant Jakes Keeps the Faith in a Prague Villa | By Henry Kamm Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/evolution-in-europe-in-moscow-an-artistic-donnybrook.html | Evolution in Europe   In Moscow an Artistic Donnybrook | By Bill Keller Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/india-tells-separatists-it-won-t-compromise.html | India Tells Separatists It Wont Compromise | Special to The New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/jerusalem-journal-the-uprising-finds-its-way-into-art.html | Jerusalem Journal   The Uprising Finds Its Way Into Art | By Sabra Chartrand Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/london-stock-exchange-is-rocked-by-a-bombing.html | London Stock Exchange Is Rocked by a Bombing | By Sheila Rule Special To the New York Times | TX 2-878903 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-21 | https://www.nytimes.com/1990/07/21/world/us-says-china-backs-halt-in-weapons-to-khmer-rouge.html | US Says China Backs Halt In Weapons to Khmer Rouge | By Clifford Krauss Special To the New York Times | TX 2-878903 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/archives/pastimes-gardening-labels-are-practical-to-know-what-is-planted.html | Pastimes GardeningLabels Are Practical to Know What Is Planted Where | By Sydney Eddison | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/archives/style-makers-miles-clay-cabinetmaker.html | Style MakersMiles Clay Cabinetmaker | By Alexandra Smith | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/antiques-at-play-with-all-the-king-s-men.html | ANTIQUES   At Play With All the Kings Men | By Rita Reif | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/architecture-view-three-new-york-city-success-stories.html | ARCHITECTURE VIEW   Three New York City Success Stories | By Paul Goldberger | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/art-for-van-gogh-s-fans-there-s-room-at-the-inn.html | ART  For van Goghs Fans Theres Room at the Inn | By Ginger Danto | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/art-view-is-quality-an-idea-whose-time-has-gone.html | ART VIEW   Is Quality An Idea Whose Time Has Gone | By Michael Brenson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/dance-the-gielgud-who-refurbished-the-australian-ballet.html | DANCE   The Gielgud Who Refurbished the Australian Ballet | By Lee Tulloch | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/dance-view-she-saw-wondrous-opportunities-at-jacob-s-pillow.html | DANCE VIEW   She Saw Wondrous Opportunities at Jacobs Pillow | By Anna Kisselgoff | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/film-for-carl-reiner-the-comic-touch-is-hands-off-magic.html | FILM  For Carl Reiner The Comic Touch Is HandsOff Magic | By Donald Chase | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/film-presumed-innocent-tackles-a-tough-case.html | FILM  Presumed Innocent Tackles a Tough Case | By David A Kaplan | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/home-entertainment-recordings-soundings-getting-caruso-right-and-horribly-wrong.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS  Getting Caruso Right And Horribly Wrong | By David Hamilton | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/music-siegfried-who-the-limits-of-fame.html | MUSIC  Siegfried Who The Limits of Fame | By John Rockwell | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/music-trying-to-avoid-the-one-genre-trap.html | MUSIC   Trying to Avoid the OneGenre Trap | By Susan Elliott | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/music-view-flexibility-can-be-authentic-too.html | MUSIC VIEW   Flexibility Can Be Authentic Too | By Donal Henahan | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/photo-daniel-harnett-charles-manson-manson-family-dona-ann-mcadams-manson-family.html | Photo Daniel Harnett as Charles Manson in The Manson Family Dona Ann McAdamsThe Manson FamilyReviewMusic A Theater Work About Charles Manson | By John Rockwell | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/photo-hazel-sabas-seated-left-mui-cheuk-yin-christine-abeling-right-performing.html | Photo Hazel Sabas seated at left Mui Cheuk Yin and Christine Abeling right performing in The Letter by Silvia Unzueta Jay Anderson for The New York TimesReviewDance  Diversity From South Of the Border | By Jack Anderson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/pop-view-lip-synching-can-make-music-sweeter.html | POP VIEW   LipSynching Can Make Music Sweeter | By Peter Watrous | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/recordings-a-return-to-jazz-standards-and-a-bit-beyond.html | RECORDINGS   A Return to Jazz Standards and a Bit Beyond | By Richard B Woodward | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/recordings-armin-jordan-in-search-of-an-elusive-spotlight.html | RECORDINGS   Armin Jordan In Search of an Elusive Spotlight | By Mark Swed | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/review-concert-norfolk-festival-happy-outcome-musical-learning-experience.html | ReviewConcert   Norfolk Festival The Happy Outcome of a Musical Learning Experience | By Bernard Holland Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/review-rock-rock-icon-modernizes-sounds-from-the-past.html | ReviewRock   Rock Icon Modernizes Sounds From the Past | By Peter Watrous | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/reviews-dance-a-rarity-is-part-of-bolshoi-mixed-bill.html | ReviewsDance   A Rarity Is Part of Bolshoi Mixed Bill | By Anna Kisselgoff | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/sound-a-company-stands-on-its-own-feats.html | SOUND   A Company Stands on Its Own Feats | by Hans Fantel | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/summer-s-heroes-more-guts-than-glory-film-view.html | Summers Heroes More Guts Than Glory FILM VIEW | By Janet Maslin | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/theater-by-candlelight-martha-clarke-creates-threering-theater.html | THEATERBy Candlelight Martha Clarke Creates ThreeRing Theater | By Leigh Hafrey | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/tv-view-c-span-dials-call-in-radio-and-gets-quite-an-earful.html | TV VIEW   CSpan Dials CallIn Radio And Gets Quite an Earful | By Walter Goodman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/arts/tv-view-taking-a-pratfall-on-the-nastiness-threshold.html | TV VIEW   Taking a Pratfall on the Nastiness Threshold | By John J OConnor | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/a-tale-of-four-cities.html | A Tale of Four Cities | By David Sacks | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/brush-up-your-shakespeare.html | BRUSH UP YOUR SHAKESPEARE | By Gary Taylor | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/educated-by-anne-frank.html | Educated by Anne Frank | By Carol Muske | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/free-at-last.html | Free at Last | By Michael Barone | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction-jabes-goes-bell-jar.html | IN SHORT FICTIONJabes Goes Bell Jar | By Joan K Peters | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction.html | IN SHORTFICTION | By Donna Freedman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction.html | IN SHORTFICTION | By Ilan Stavans | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction.html | IN SHORTFICTION | By Jack Curtin | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction.html | IN SHORTFICTION | By Lewis Burke Frumkes | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-621790.html | IN SHORT   NONFICTION | By Judith Shulevitz | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-621890.html | IN SHORT   NONFICTION | By Karen Ray | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-940390.html | IN SHORT   NONFICTION | By Allen Boyer | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-beyond-the-loom.html | IN SHORT NONFICTION    Beyond the Loom | By Andrea Barnet | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction-the-ump-s-side-of-it.html | IN SHORT NONFICTION    The Umps Side of It | By Diane Cole | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Bradley W Bloch | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/love-in-bloomsbury.html | Love in Bloomsbury | By Phyllis Rose | TX 2-877364 | 1990-08-23 |

| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/present-at-the-miracle.html | Present at the Miracle | By Jan T Groww | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/revolution-in-the-gallery.html | Revolution in the Gallery | By S Frederick Starr | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/rimbaud-and-verlaine-together-again.html | Rimbaud and Verlaine Together Again | By Stephen Schiff | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/satanic-verses-the-aftermath.html | Satanic Verses The Aftermath | By Edward Mortimer | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/siding-with-the-men.html | Siding With the Men | By Terry Teachout | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/talent-and-all-the-right-connections.html | Talent and All the Right Connections | By James R Mellow | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/the-book-that-wouldn-t-die-a-writer-s-last-and-longest-voyage.html | The Book That Wouldnt Die A Writers Last and Longest Voyage | By Alice Hoffman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/the-chernobyl-syndrome.html | The Chernobyl Syndrome | By Glenn Garelik | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/tolstoy-in-torment.html | TOLSTOY IN TORMENT | By Miranda Seymour | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/books/when-beauty-shows-no-mercy.html | When Beauty Shows No Mercy | By William Logan | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/all-about-cat-supplies-billions-for-food-and-knicknacks-to-boot.html | All AboutCat Supplies  Billions for Food And Knicknacks to Boot | By Ernest Dickinson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/battling-the-lethargy-at-douglas.html | Battling the Lethargy at Douglas | By Richard W Stevenson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/business-diary-july-15-20.html | BUSINESS DIARYJuly 1520 | By Allen R Myerson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/forum-japan-isn-t-playing-by-different-rules.html | FORUM  Japan Isnt Playing by Different Rules | By Michael E Porter | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/insolvent-bank-bought-cheaply-with-help-of-former-bush-aide.html | Insolvent Bank Bought Cheaply With Help of Former Bush Aide | By Jeff Gerth Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/is-that-a-dark-cloud-or-a-silver-lining-for-aluminum.html | Is That a Dark Cloud or a Silver Lining for Aluminum | By Jonathan P Hicks | TX 2-877364 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/managing-treasuring-the-technology-guru.html | Managing   Treasuring the Technology Guru | By Claudia H Deutsch | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/market-watch-so-close-to-3000-and-then-so-far.html | MARKET WATCH   So Close To 3000 And Then So Far | By Floyd Norris | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/mutual-funds-balancing-retirement-and-growth.html | Mutual Funds   Balancing Retirement and Growth | By Carole Gould | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/tech-notes-thwarting-a-nuclear-tap-root.html | Tech Notes   Thwarting a Nuclear Tap Root | By John Holusha | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/technology-delving-into-the-consumer-unconscious.html | Technology   Delving Into the Consumer Unconscious | By Edmund L Andrews | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/the-executive-computer-when-computing-power-is-generated-by-the-lawyers.html | The Executive Computer   When Computing Power Is Generated by the Lawyers | By Peter H Lewis | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/the-executive-life-when-a-plug-of-hair-is-worth-a-pound-of-image.html | The Executive LifeWhen a Plug of Hair Is Worth a Pound of Image | By Deirdre Fanning | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/the-people-who-are-putting-taste-back-on-the-table.html | The People Who Are Putting Taste Back on the Table | By Eben Shapiro | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/wall-street-the-dubious-profits-in-patriotism.html | Wall Street   The Dubious Profits in Patriotism | By Diana B Henriques | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/wall-street-the-zero-coupon-twist-to-the-old-convertible-bond.html | Wall Street   The ZeroCoupon Twist to the Old Convertible Bond | By Diana B Henriques | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/world-markets-france-s-buying-binge-takes-its-toll.html | World Markets   Frances Buying Binge Takes Its Toll | By Jonathan Fuerbringer | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/business/your-own-account-the-hazards-of-rollups.html | Your Own AccountThe Hazards of RollUps | By Mary Rowland | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/a-fine-scottish-hand.html | A Fine Scottish Hand | By John Russell | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/about-men-a-familiar-ring.html | About Men   A Familiar Ring | By Brock Brower | TX 2-877364 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/design-a-soft-touch.html | Design  A Soft Touch | By Carol Vogel | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/food-sandwiched-together.html | FoodSANDWICHED TOGETHER | BY Karen MacNeil | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/on-language-a-taste-for-scrambled-english.html | On Language   A Taste for Scrambled English | By Bill Bryson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/the-ant-man.html | The Ant Man | By Elizabeth Royte | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/magazine/works-in-progress-on-high.html | Works in Progress   On High | By Bruce Weber | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/movies/film-after-true-love-there-comes-the-dog-fight.html | FILM   After True Love There Comes the Dog Fight | By Julie Lew | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/news/getting-close-to-nature-in-montana-more-women-gaining-entry-to-boardroom.html | Getting Close to Nature in Montana More Women Gaining Entry To Boardroom | By Andrew H Malcolm | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/.html | | By Herbert Hadad | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/28-hurt-as-bus-hits-girder-on-the-williamsburg-bridge.html | 28 Hurt as Bus Hits Girder On the Williamsburg Bridge | By George James | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/a-hometown-challenger-for-oppenheimer.html | A Hometown Challenger for Oppenheimer | By Patricia Keegan | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/ab-duke-to-leave-post-as-chancellor-of-liu-campus.html | AB Duke to Leave Post as Chancellor Of LIU Campus | By Lisa W Foderaro | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/about-long-island-some-green-thumbs-now-but-maybe-not-much-longer.html | ABOUT LONG ISLANDSome Green Thumbs Now But Maybe Not Much Longer | By Barbara Delatiner | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/agriculture-may-be-vanishing-but-farmers-fairs-are-booming.html | Agriculture May Be Vanishing but Farmers Fairs Are Booming | By Charlotte Libov | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-199190.html | Answering The Mail | By Bernard Gladstone | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-199290.html | Answering The Mail | By Bernard Gladstone | TX 2-877364 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-199390.html | Answering The Mail | By Bernard Gladstone | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/answering-the-mail-895190.html | Answering The Mail | By Bernard Gladstone | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/are-prospects-improving-for-fishermen.html | Are Prospects Improving for Fishermen | By Penny Singer | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-a-show-of-31-paintings-chosen-from-a-field-of-200.html | ART   A Show of 31 Paintings Chosen From a Field of 200 | By Vivien Raynor | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-impressionist-illustrator-is-recalled-in-old-lyme.html | ART   Impressionist Illustrator Is Recalled in Old Lyme | By Vivien Raynor | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-the-darker-side-of-odilon-redon.html | ARTThe Darker Side of Odilon Redon | By William Zimmer | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/art-the-pacific-view-lives-on-happily.html | ARTThe Pacific View Lives On Happily | By Helen A Harrison | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/bill-would-raise-minimum-for-car-insurance-liability.html | Bill Would Raise Minimum For Car Insurance Liability | By Sam Howe Verhovek Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/blacks-and-jews-working-to-build-bonds.html | Blacks and Jews Working to Build Bonds | By Sandra Friedland | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/cheering-on-the-youngest-readers.html | Cheering On the Youngest Readers | By Roberta Hershenson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-asking-for-help-can-be-rewarding.html | CONNECTICUT OPINIONAsking For Help Can Be Rewarding | By Morton D Hull | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-grandmas-advice-lasts-a-lifetime.html | CONNECTICUT OPINIONGrandmas Advice Lasts a Lifetime | By Helen C Scinto | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-its-european-ill-take-it.html | CONNECTICUT OPINIONIts European Ill Take It | By Joan Albert | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-opinion-small-children-are-terrific-therapists.html | CONNECTICUT OPINIONSmall Children Are Terrific Therapists | By George Jamison | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/connecticut-q-a-milo-sheff-a-young-crusader-fights-for-integration.html | CONNECTICUT QA MILO SHEFF   A Young Crusader Fights for Integration | By Charlotte Libov | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/county-s-landless-farmers-cultivate-community-gardens.html | Countys Landless Farmers Cultivate Community Gardens | By Elsa Brenner | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dance-a-new-ballet-salutes-beethoven.html | DANCEA New Ballet Salutes Beethoven | By Barbara Gilford | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/david-s-island-impasse-linked-to-public-access.html | Davids Island Impasse Linked to Public Access | By James Feron | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/detailed-plans-to-be-given-to-cut-use-of-electricity.html | Detailed Plans To Be Given To Cut Use Of Electricity | By John Rather | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-a-new-taste-afghani-in-huntington.html | DINING OUT   A New Taste Afghani in Huntington | By Joanne Starkey | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-american-cuisine-and-a-lakeside-view.html | DINING OUTAmerican Cuisine and a Lakeside View | By Valerie Sinclair | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-awash-with-seafood-in-waterbury.html | DINING OUT   Awash With Seafood in Waterbury | By Patricia Brooks | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/dining-out-stunning-river-view-from-dobbs-ferry.html | DINING OUTStunning River View From Dobbs Ferry | By M H Reed | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/food-salads-to-take-on-a-picnic.html | FOOD   Salads to Take on a Picnic | By Moira Hodgson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/for-fishermen-tuna-catch-may-be-a-mirage.html | For Fishermen Tuna Catch May Be a Mirage | By Thomas Clavin | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/gardening-dandelions-and-rabbits-need-space-too.html | GARDENING   Dandelions and Rabbits Need Space Too | By Joan Lee Faust | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/hemlock-society-attracts-growing-attention.html | Hemlock Society Attracts Growing Attention | By Randall Beach | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/home-clinic-taking-care-of-carpets-and-rugs.html | HOME CLINIC   Taking Care of Carpets and Rugs | By John Warde | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/it-s-cudweed-and-crowberry-hold-that-native-flora-list.html | Its Cudweed and Crowberry Hold That Native Flora List | By Harold Faber Special To the New York Times | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/japanese-in-the-new-york-region-begin-to-feel-the-sting-of-prejudice.html | Japanese in the New York Region Begin to Feel the Sting of Prejudice | By Lisa W Foderaro | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/judge-s-killing-prompts-a-challenge.html | Judges Killing Prompts a Challenge | By Kate McKenna | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/little-fish-blamed-for-big-troubles-in-states-lakes.html | Little Fish Blamed For Big Troubles In States Lakes | By Jane Lerner | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-journal-894190.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-a-dignified-end-for-special-clothing.html | LONG ISLAND OPINIONA Dignified End For Special Clothing | By Iyna Bort | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-is-there-meaning-to-a-brain-tumor.html | LONG ISLAND OPINIONIs There Meaning To a Brain Tumor | By Sharon S Epstein | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-oh-there-are-some-special-days-here.html | LONG ISLAND OPINIONOh There Are Some Special Days Here | By Kathryn M Curran | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/long-island-opinion-the-making-of-a-legend.html | LONG ISLAND OPINIONThe Making of a Legend | By Lynne Gilman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/man-kills-robber-murder-is-charged.html | MAN KILLS ROBBER MURDER IS CHARGED | By James C McKinley Jr | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/music-moscow-group-to-teach-and-play-at-rutgers.html | MUSICMoscow Group to Teach and Play at Rutgers | By Rena Fruchter | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/music-outdoor-concerts-fill-afternoons.html | MUSIC   Outdoor Concerts Fill Afternoons | By Robert Sherman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/music-program-traces-evolution-of-ragtime-into-jazz.html | MUSIC   Program Traces Evolution of Ragtime Into Jazz | By Robert Sherman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/new-jersey-opinion-a-drivers-loss-of-innocence.html | NEW JERSEY OPINIONA Drivers Loss of Innocence | By Donna L Cole | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/new-jersey-opinion-saving-the-earth-through-laundry.html | NEW JERSEY OPINIONSaving the Earth Through Laundry | By Elizabeth Feuer | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/new-jersey-q-a-susan-washington-duty-on-the-george-washington.html | NEW JERSEY Q A SUSAN WASHINGTONDuty on the George Washington Bridge | By Linda Lynwander | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/no-auditions-no-charge-just-happy-music.html | No Auditions No Charge Just Happy Music | By Valerie Cruice | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/office-romance-makes-firehouse-a-fire-home.html | Office Romance Makes Firehouse a Fire Home | By Evelyn Nieves | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/philharmonic-to-make-its-10th-summer-visit.html | Philharmonic to Make Its 10th Summer Visit | By Lynne Ames | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/polo-matches-buoy-hampton-classic.html | Polo Matches Buoy Hampton Classic | By Barbara Delatiner | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/republicans-nominate-rowland-while-taking-swipes-at-weicker.html | Republicans Nominate Rowland While Taking Swipes at Weicker | By Nick Ravo Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/restoration-encounters-head-winds.html | Restoration Encounters Head Winds | By Constance L Hays | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/returning-workers-trained-for-real-jobs.html | Returning Workers Trained for Real Jobs | By Carolyn Battista | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/rutherford-journal-plan-to-restore-a-1922-theaters-glitter-stirs.html | Rutherford JournalPlan to Restore a 1922 Theaters Glitter Stirs Hope and Doubt | By Lyn Mautner | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/speaking-personally-when-its-time-to-move-the-heaviest-items-are.html | SPEAKING PERSONALLYWhen Its Time to Move the Heaviest Items Are Memories | By Ellen Spangler | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/stitches-of-history-a-quilt-show-in-new-canaan.html | Stitches of History A Quilt Show in New Canaan | By Bess Liebenson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/tax-increase-challenges-amid-the-furor.html | Tax Increase Challenges Amid the Furor | By Jay Romano | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/the-view-from-mount-zion-church-outcome-in-pool-campaign-quiets-the.html | The View From Mount Zion ChurchOutcome in Pool Campaign Quiets the Troops | By Lynn Ames | TX 2-877364 | 1990-08-23 |

| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/the-view-from-trail-wood-in-hampton-author-s-beloved-fields-remain-his-memorial.html | The View From Trail Wood in Hampton Authors Beloved Fields Remain His Memorial | By Andi Rierden | TX 2-877364 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-festive-shakespeare-at-boscobel.html | THEATER  Festive Shakespeare at Boscobel | By Alvin Klein | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-miss-daisy-drives-into-westport.html | THEATER  Miss Daisy Drives Into Westport | By Alvin Klein | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-review-southern-women-in-a-small-town.html | THEATER REVIEW  Southern Women in a Small Town | By Leah D Frank | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/theater-still-courted-merry-widow-is-85.html | THEATER  Still Courted Merry Widow Is 85 | By Alvin Klein | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/this-is-the-summer-of-frustration.html | This Is the Summer of Frustration | By Peter Crescenti | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/volunteers-are-trained-to-combat-child-abuse.html | Volunteers Are Trained To Combat Child Abuse | By Joan Cook | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/wave-hill-forced-to-disband-cultural-programs.html | Wave Hill Forced to Disband Cultural Programs | By Andrew L Yarrow | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/westchester-opinion-5college-is-out-and-the-broods-back-home.html | WESTCHESTER OPINION5College Is Out and the Broods Back Home | By Barbara S Cuiffo | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/westchester-qa-irene-lee-epstein-what-satisfactions-a-volunteer.html | WESTCHESTER QA IRENE LEE EPSTEINWhat Satisfactions a Volunteer Finds | By Donna Greene | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/womans-tattoos-enliven-her-life.html | Womans Tattoos Enliven Her Life | By Linda Lynwander | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/nyregion/youth-to-represent-us-at-science-fair.html | Youth to Represent US at Science Fair | By Jacqueline Shaheen | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/arthur-tremain-hertig-dies-at-86-led-human-embryology-studies.html | Arthur Tremain Hertig Dies at 86 Led Human Embryology Studies | By Mireya Navarro | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/herbert-nelson-76-actor-on-broadway-and-on-television.html | Herbert Nelson 76 Actor on Broadway And on Television | By Wolfgang Saxon | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/obituaries/sergei-paradzhanov-armenian-director-66.html | Sergei Paradzhanov Armenian Director 66 | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/beneath-eastern-europes-euphoria.html | Beneath Eastern Europes Euphoria | By David Halberstam | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/growing-up-as-a-nuclear-guinea-pig.html | Growing Up as a Nuclear Guinea Pig | By Tom Bailie | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/on-my-mind-message-to-the-west.html | ON MY MIND   Message To the West | By A M Rosenthal | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/opinion/public-private-dirt-and-dignity.html | PUBLIC  PRIVATE  Dirt And Dignity | By Anna Quindlen | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/focus-boston-2-projects-falter-in-the-cultural-district.html | FOCUSBoston 2 Projects Falter in the Cultural District | By Susan Diesenhouse | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/focus-boston-2-projects-falter-in-the-cultural-district.html | Focus Boston2 Projects Falter in the Cultural District | By Susan Diesenhouse | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/home-market-opening-doors-for-first-time-purchasers.html | Home Market Opening Doors For FirstTime Purchasers | By Shawn G Kennedy | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/if-youre-thinking-of-living-in-midland-park.html | If Youre Thinking of Living in Midland Park | By Rachelle Garbarine | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-long-island-many-hamptons-builders-drop-the-extras.html | In the Region Long IslandMany Hamptons Builders Drop the Extras | By Diana Shaman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-new-jersey-for-rural-hamilton-a-commercial-spurt.html | In the Region New JerseyFor Rural Hamilton a Commercial Spurt | By Rachelle Garbarine | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/in-the-region-westchester-and-connecticut-balancing-housing-and.html | In the Region Westchester and ConnecticutBalancing Housing and Space for Offices | By Joseph P Griffith | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/national-notebook-pittsfield-mass-land-trusts-increasing.html | NATIONAL NOTEBOOK Pittsfield MassLand Trusts Increasing | JOHN A TOWNES | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/national-notebook-seattle-rejuvenating-the-fair-site.html | NATIONAL NOTEBOOK Seattle Rejuvenating The Fair Site | By Harriet King | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realestate/national-notebook-ventura-calif-sweeteners-to-sell-homes.html | NATIONAL NOTEBOOK Ventura CalifSweeteners To Sell Homes | KATHLEEN SHARP | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/northeast-notebook-philadelphia-rejuvenating-drake-tower.html | Northeast Notebook Philadelphia Rejuvenating Drake Tower | By David Wallace | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/northeast-notebook-pittsfield-mass-land-trusts-increasing.html | Northeast Notebook Pittsfield MassLand Trusts Increasing | By John A Townes | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/northeast-notebook-south-portland-me-city-to-state-buy-it-again.html | Northeast Notebook South Portland Me City to State Buy It Again | By Lyn Riddle | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/perspectives-42d-street-redevelopment-picking-up-the-pace-of-preparing-the-site.html | Perspectives 42d Street Redevelopment Picking Up the Pace of Preparing the Site | By Alan S Oser | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/q-and-a-876590.html | Q and A | By Shawn G Kennedy | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/streetscapes-1914-stewart-building-delicate-work-ceramic-path-tower.html | Streetscapes The 1914 Stewart Building   A Delicate Work of Ceramic in the Path of a Tower | By Christopher Gray | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/realest ate/talking-brokers-resolving-fears-and-doubts.html | Talking Brokers   Resolving Fears and Doubts | By Andree Brooks | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ about-cars-sterling-oxford-edition-is-defining-luxury.html | ABOUT CARS   Sterling Oxford Edition Is Defining Luxury | By Marshall Schuon | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ baseball-american-league-blue-jays-win-2-1-on-homers.html | BASEBALL AMERICAN LEAGUE   Blue Jays Win 21 on Homers | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ baseball-cubs-add-to-streak-beating-giants.html | BASEBALL   Cubs Add to Streak Beating Giants | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ baseball-if-case-goes-to-court-vincent-s-side-is-prepared.html | BASEBALL   If Case Goes to Court Vincents Side Is Prepared | By Claire Smith | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ baseball-notebook-reeling-padres-transform-from-contenders-to-rebuilders.html | BASEBALL NOTEBOOK   Reeling Padres Transform From Contenders to Rebuilders | By Murray Chass | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ baseball-once-more-yankee-effort-goes-to-waste.html | BASEBALL   Once More Yankee Effort Goes to Waste | By Malcolm Moran Special To the New York Times | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-strawberry-hits-24th-and-darling-wins.html | BASEBALL   Strawberry Hits 24th And Darling Wins | By Joe Sexton | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/baseball-usoc-watches-steinbrenner-case.html | BASEBALL   USOC Watches Steinbrenner Case | Special to The New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/cycling-lemond-takes-the-tour-lead.html | CYCLING   LeMond Takes the Tour Lead | By Samuel Abt Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/golf-faldo-surges-ahead-by-5-shots.html | GOLF   Faldo Surges Ahead by 5 Shots | By Jaime Diaz Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/goodwill-games-guest-takes-early-gold.html | GOODWILL GAMES   Guest Takes Early Gold | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/goodwill-games-us-cuba-gulf-is-still-there.html | GOODWILL GAMES   USCuba Gulf Is Still There | By Michael Janofsky Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/horse-racing-montubio-placed-first-in-brooklyn.html | HORSE RACING   Montubio Placed First in Brooklyn | By Steven Crist | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/outdoors-atlantic-bonito-swift-and-strong.html | Outdoors   Atlantic Bonito Swift and Strong | By Nelson Bryant | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/prepared-to-serve.html | Prepared To Serve | By Robert Mcg Thomas Jr | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/pro-football-from-dark-side-of-cowboy-mystique-a-new-niland.html | PRO FOOTBALLFrom Dark Side of Cowboy Mystique a New Niland | By Samantha Stevenson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/pro-football-new-look-as-jets-start-camp.html | PRO FOOTBALL   New Look as Jets Start Camp | By Al Harvin | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/pro-football-simms-to-start-again-but.html | PRO FOOTBALL   Simms to Start Again but | By Frank Litsky Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/ryan-wincing-his-way-to-300th.html | Ryan Wincing His Way to 300th | By Ira Berkow Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-of-the-times-how-ted-turner-saved-the-world.html | SPORTS OF THE TIMES   How Ted Turner Saved the World | By George Vecsey | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/sports-of-the-times-why-l-t-deserves-2-million.html | SPORTS OF THE TIMES   Why L T Deserves 2 Million | By Dave Anderson | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/views-of-sport-time-for-colleges-to-take-back-the-field.html | VIEWS OF SPORT   Time for Colleges to Take Back the Field | By John Underwood | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/sports/yachting-sailing-s-version-of-a-4-minute-mile.html | YACHTING   Sailings Version Of a 4Minute Mile | By Barbara Lloyd | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/fashion-herald-of-autumn-catalogue-in-mailbox.html | Fashion   Herald of Autumn Catalogue in Mailbox | By Deborah Hofmann | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/fashion-summer-clothes-that-can-swing-into-fall-choose-colors-like-khaki-or-navy.html | Fashion   Summer Clothes That Can Swing Into Fall Choose colors like khaki or navy | By AnneMarie Schiro | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lifestyle-sunday-menu-a-summer-supper-from-garden-and-sea.html | Lifestyle Sunday Menu   A Summer Supper From Garden and Sea | By Marian Burros | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/lifestyle-sunday-outing-off-the-tourist-track-an-area-full-of-history.html | Lifestyle Sunday Outing   Off the Tourist Track An Area Full of History | By Harold Faber | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrnes | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/style-makers-barbara-blank-tie-designer.html | Style Makers   Barbara Blank Tie Designer | By AnneMarie Schiro | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/style/style-makers-willy-van-rooy-shoe-designer.html | Style Makers   Willy van Rooy Shoe Designer | By Elaine Louie | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/theater/theater-karen-finley-s-rage-pain-hate-and-hope.html | THEATER   Karen Finleys Rage Pain Hate and Hope | By Marcelle Clements | TX 2-877364 | 1990-08-23 |

| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/behind-the-facades-surprises-in-budapest.html | Behind the Facades Surprises in Budapest | By Alexandra Shelley | TX 2-877364 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/by-request-gypsy-violins.html | By Request Gypsy Violins | By Paul Hoffman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/by-the-beautiful-black-sea.html | By The Beautiful Black Sea | By Brenda Fowler | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/culture-shock-as-east-greets-west.html | Culture Shock as East Greets West | By Stephen Engelberg | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/fare-of-the-country-bohemian-dumplings-plebeian-but-tasty.html | FARE OF THE COUNTRY   Bohemian Dumplings Plebeian but Tasty | Jane Alice Karr | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/i-80-s-exits-to-history-in-nebraska.html | I80s Exits To History In Nebraska | By Suzanne Winckler | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/in-portugal-wheels-of-misfortune.html | In Portugal Wheels of Misfortune | By Robert D Kaplan | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/poland-s-black-madonna.html | Polands Black Madonna | By Drusilla Menaker | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/practical-traveler-a-new-rental-car-option-the-mobile-phone.html | Practical Traveler   A New Rental Car Option the Mobile Phone | By Betsy Wade | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/q-and-a-424890.html | Q and A | By Carl Sommers | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/shoppers-world-pueblo-pottery-from-new-mexico.html | SHOPPERS WORLDPueblo Pottery From New Mexico | By Jeanie Puleston Fleming | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/travel/what-s-doing-in-berlin.html | WHATS DOING IN   Berlin | By Thomas Seibert | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/86-and-87-mazdas-recalled.html | 86 and 87 Mazdas Recalled | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/army-town-in-texas-pays-the-price-of-peace.html | Army Town in Texas Pays the Price of Peace | By Roberto Suro Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/article-325890-no-title.html | Article 325890  No Title | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/foundation-seeks-to-restore-us-competitive-edge.html | Foundation Seeks to Restore US Competitive Edge | By Kathleen Teltsch | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/investigation-of-vote-buying-shakes-s-carolina-capital.html | Investigation of Vote Buying Shakes S Carolina Capital | By Ronald Smothers Special To the New York Times | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/magnet-trains-use-limited-us-says.html | MAGNET TRAINS USE LIMITED US SAYS | By John H Cushman Jr Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/measles-risks-found-reduced-by-vitamin-a.html | Measles Risks Found Reduced by Vitamin A | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/mrs-quayle-undergoes-operation-for-cancer.html | Mrs Quayle Undergoes Operation for Cancer | Special to The New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/no-charges-sought-against-nuclear-official.html | No Charges Sought Against Nuclear Official | By Matthew L Wald | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/one-man-with-a-purpose-takes-on-heart-disease.html | One Man With a Purpose Takes On Heart Disease | By William Robbins Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/soldier-and-general-alike-to-feel-bite-of-budget-ax.html | Soldier and General Alike To Feel Bite of Budget Ax | By Eric Schmitt Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/star-wars-addition-is-criticized.html | Star Wars Addition Is Criticized | By John Markoff | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/stories-of-2-ex-wives-enliven-michigan-race.html | Stories of 2 ExWives Enliven Michigan Race | By William E Schmidt Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-court-activist-s-legacy-personal-liberties-voting-rights-brennan-led-way.html | VACANCY OF THE COURT An Activists Legacy  From Personal Liberties to Voting Rights Brennan Led Way in Changing the Nation | By Linda Greenhouse Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-on-the-court-a-man-in-close-touch-with-people-as-well-as-with-history.html | VACANCY ON THE COURT   A Man in Close Touch With People as Well as With History | By Martin Tolchin Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/us/vacancy-on-the-court-two-sides-prepare-for-hard-battle-on-court-nominee.html | VACANCY ON THE COURT  TWO SIDES PREPARE FOR HARD BATTLE ON COURT NOMINEE | By Robin Toner Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/headliners-breaching-ethics-for-love-and-money.html | HEADLINERS   Breaching Ethics for Love and Money | By Carlyle C Douglas | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/shifting-ground-taxes-s-l-s-anxiety-recipe-for-a-political-shakeout.html | SHIFTING GROUND   Taxes S  Ls Anxiety Recipe for a Political Shakeout | By Robin Toner | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weekinreview/the-nation-a-windfall-nears-in-inheritances-from-the-richest-generation.html | THE NATION   A Windfall Nears In Inheritances From The Richest Generation | By Nick Ravo | TX 2-877364 | 1990-08-23 |

| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-nation-new-ideas-are-changing-nuclear-debate.html | THE NATION   New Ideas Are Changing Nuclear Debate | By Matthew L Wald | TX 2-877364 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-region-control-of-new-york-s-state-senate-becomes-a-big-deal.html | THE REGION   Control of New Yorks State Senate Becomes a Big Deal | By Frank Lynn | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-region-hud-scandal-s-lesson-it-s-a-long-road-from-revelation-to-resolution.html | THE REGION   HUD Scandals Lesson Its a Long Road From Revelation to Resolution | By Michael Winerip | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-world-gorbachev-rings-the-doorbell-of-the-common-european-house.html | THE WORLD   Gorbachev Rings the Doorbell of The Common European House | By Serge Schmemann | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-world-in-eastern-europe-s-churches-triumph-leads-to-uncertainty.html | THE WORLD   In Eastern Europes Churches Triumph Leads to Uncertainty | By Peter Steinfels | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-world-us-vs-them-is-no-longer-enough.html | THE WORLD   Us vs Them Is No Longer Enough | By Thomas L Friedman | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/weeki nreview/the-world-victims-of-a-hidden-war.html | THE WORLD   Victims of A Hidden War | By Steven Erlanger | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/ anarchy-of-cheating-hits-palestinian-schools.html | Anarchy of Cheating Hits Palestinian Schools | By Joel Brinkley Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/ argentines-see-spread-of-poverty-s-pain-and-start-to-believe-it.html | Argentines See Spread of Povertys Pain and Start to Believe It | By Shirley Christian Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/ cambodian-says-he-fears-risk-of-a-greater-war.html | Cambodian Says He Fears Risk of a Greater War | By Steven Erlanger Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/ castel-gandolfo-makes-ready-for-the-pope.html | Castel Gandolfo Makes Ready for the Pope | By Clyde Haberman Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/ embattled-liberia-leader-expels-us-aide.html | Embattled Liberia Leader Expels US Aide | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/ evolution-in-europe-for-one-man-solidarity-is-nothing-but-splinters.html | Evolution in Europe   For One Man Solidarity Is Nothing but Splinters | By Stephen Engelberg Special To the New York Times | TX 2-877364 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-immigrants-for-south-africa.html | Evolution in Europe   Immigrants for South Africa | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-new-joblessness-starting-to-pinch-in-east-germany.html | EVOLUTION IN EUROPE   NEW JOBLESSNESS STARTING TO PINCH IN EAST GERMANY | By Craig R Whitney Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/evolution-in-europe-tea-at-dusk-in-tashkent-is-a-ritual-for-men-alone.html | Evolution in Europe   Tea at Dusk in Tashkent Is a Ritual for Men Alone | By Francis X Clines Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/fury-rising-in-quebec-over-mohawk-standoff.html | Fury Rising in Quebec Over Mohawk Standoff | By John F Burns Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/haiti-wants-un-to-monitor-vote.html | HAITI WANTS UN TO MONITOR VOTE | By Paul Lewis Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/orthodox-in-israel-pressing-for-a-ban-on-pork.html | Orthodox in Israel Pressing for a Ban on Pork | Special to The New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/plaque-to-fascist-unnerves-slovaks.html | PLAQUE TO FASCIST UNNERVES SLOVAKS | Special to The New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/rebels-are-said-to-block-food-aid-to-ethiopia.html | Rebels Are Said to Block Food Aid to Ethiopia | By Paul Lewis Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/shiite-militias-continue-to-battle-in-south-lebanon.html | Shiite Militias Continue to Battle in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/tamil-rebel-bombing-cuts-off-a-peninsula.html | Tamil Rebel Bombing Cuts Off a Peninsula | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/thousands-in-korea-opposing-roh-clash-with-police.html | Thousands in Korea Opposing Roh Clash With Police | AP | TX 2-877364 | 1990-08-23 |
| 1990-07-22 | https://www.nytimes.com/1990/07/22/world/western-europe-its-births-falling-wonders-who-ll-do-all-the-work.html | Western Europe Its Births Falling Wonders Wholl Do All the Work | By Alan Riding Special To the New York Times | TX 2-877364 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/pinnock-resigns-from-his-american-showcase.html | Pinnock Resigns From His American Showcase | By Allan Kozinn | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/reviews-television-cole-porter-still-de-lovely.html | ReviewsTelevision   Cole Porter Still DeLovely | By Walter Goodman | TX 2-876740 | 1990-08-23 |

| 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/reviews-television-pride-in-his-sons-and-his-country.html | ReviewsTelevision   Pride in His Sons and His Country | By John J OConnor | TX 2-876740 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/arts/rock-mimics-life-and-a-wall-falls.html | Rock Mimics Life and a Wall Falls | By Stephen Kinzer Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/books/books-of-the-times-a-hollywood-caper-that-cuts-to-the-chase.html | Books of The Times   A Hollywood Caper That Cuts to the Chase | By Christopher LehmannHaupt | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/balance-sheets-in-90-s-less-debt.html | Balance Sheets in 90s Less Debt | By Leslie Wayne | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-and-the-law-for-regulators-courts-are-tough.html | Business and the Law   For Regulators Courts Are Tough | By Stephen Labaton | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-people-expert-on-turnarounds-needs-loan-to-win-job.html | BUSINESS PEOPLE   Expert on Turnarounds Needs Loan to Win Job | By Daniel F Cuff | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/business-people-officer-at-sallie-mae-named-to-chief-s-post.html | BUSINESS PEOPLE   Officer at Sallie Mae Named to Chiefs Post | By Daniel F Cuff | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/computers-change-the-face-of-type.html | Computers Change the Face of Type | By Randall Rothenberg | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/credit-markets-rise-in-long-term-rates-forecast.html | CREDIT MARKETS   Rise in LongTerm Rates Forecast | By Kenneth N Gilpin | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/east-german-consultants-forging-links-with-west.html | East German Consultants Forging Links With West | By Ferdinand Protzman Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/international-report-iran-s-ailing-economy-is-reeling-from-quake.html | INTERNATIONAL REPORT   Irans Ailing Economy Is Reeling From Quake | By Philip Shenon Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/international-report-paribas-expected-to-seek-bigger-us-financial-role.html | INTERNATIONAL REPORT   Paribas Expected to Seek Bigger US Financial Role | By Jacques Neher Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/market-place-witches-come-home-to-roost.html | Market Place   Witches Come Home to Roost | By Floyd Norris | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/peace-starts-to-take-toll.html | Peace Starts To Take Toll | By Richard W Stevenson | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/proposals-on-foreign-investors.html | Proposals On Foreign Investors | By Clyde H Farnsworth Special To the New York Times | TX 2-876740 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/sudden-fame-for-a-compromise-on-trade.html | Sudden Fame for a Compromise on Trade | By Alan Riding Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-a-growing-menu-of-food-magazines.html | THE MEDIA BUSINESS   A Growing Menu of Food Magazines | By Deirdre Carmody | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISINGAccount | By Michael Lev | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPeople | By Michael Lev | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-rival-firms-going-after-los-angeles.html | THE MEDIA BUSINESS ADVERTISINGRival Firms Going After Los Angeles | By Michael Lev | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-advertising-rosenfeld-gets-jhirmack-back.html | THE MEDIA BUSINESS ADVERTISINGRosenfeld Gets Jhirmack Back | By Michael Lev | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-at-book-imprints-personal-touch-thrives.html | THE MEDIA BUSINESS   At Book Imprints Personal Touch Thrives | By Edwin McDowell | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/business/the-media-business-television-tartikoff-show-goes-on-but-its-script-is-changing.html | THE MEDIA BUSINESS TELEVISION Tartikoff Show Goes On But Its Script Is Changing | By Bill Carter | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/movies/critic-s-notebook-post-modernism-goes-to-the-movies.html | Critics Notebook   PostModernism Goes to the Movies | By Caryn James | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/150-teaneck-marchers-protest-april-shooting.html | 150 Teaneck Marchers Protest April Shooting | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/3-young-children-killed-in-blaze-at-apartment-building-in-harlem.html | 3 Young Children Killed in Blaze At Apartment Building in Harlem | By Jack Curry | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/bridge-378290.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/calming-the-waters-in-a-bronx-lagoon-to-skiers-dismay.html | Calming the Waters in a Bronx Lagoon to Skiers Dismay | By Andrew L Yarrow | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/florio-faces-growing-anti-tax-storm-in-new-jersey.html | Florio Faces Growing AntiTax Storm in New Jersey | By Wayne King | TX 2-876740 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/jehovah-s-word-at-yankee-stadium.html | Jehovahs Word at Yankee Stadium | By Donatella Lorch | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/metro-matters-shadow-of-crack-on-young-lives-death-and-arrest.html | Metro Matters   Shadow of Crack On Young Lives Death and Arrest | By Sam Roberts | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/mta-finds-homeless-easy-to-roust-but-hard-to-keep-out.html | MTA Finds Homeless Easy to Roust but Hard to Keep Out | By Calvin Sims | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/old-weak-and-a-loser-crack-user-s-image-falls.html | Old Weak and a Loser Crack Users Image Falls | By Gina Kolata | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/reporter-s-notebook-as-jogger-trial-unfolds-the-fear-hits-home.html | Reporters Notebook   As Jogger Trial Unfolds the Fear Hits Home | By William Glaberson | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/sewage-enters-three-rivers-after-treatment-plant-fire.html | Sewage Enters Three Rivers After Treatment Plant Fire | By Constance L Hays | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/nyregion/wild-shooting-on-street-hits-girl-9-in-car.html | Wild Shooting On Street Hits Girl 9 in Car | By Chris Hedges | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/antone-pressler-senator-s-father-74.html | Antone Pressler Senators Father 74 | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/dr-i-l-bennett-jr-68-ex-dean-of-nyu-s-school-of-medicine.html | Dr I L Bennett Jr 68 ExDean Of NYUs School of Medicine | By Wolfgang Saxon | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/john-harold-fanning-dies-at-73-a-chief-of-labor-relations-board.html | John Harold Fanning Dies at 73 A Chief of Labor Relations Board | By Peter B Flint | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/manuel-puig-realist-author-57-wrote-kiss-of-the-spider-woman.html | Manuel Puig Realist Author 57 Wrote Kiss of the Spider Woman | By John T McQuiston | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/obituaries/owen-d-cox-federal-judge-80.html | Owen D Cox Federal Judge 80 | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/a-tax-package-with-social-benefits.html | A Tax Package With Social Benefits | By Lawrence H Summers | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/in-the-nation-bush-and-the-court.html | IN THE NATION   Bush and the Court | By Tom Wicker | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/nixon-s-rap.html | Nixons Rap | By Christopher Buckley and Paul Slansky | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/opinion/the-boiling-point-nears-in-kenya.html | The Boiling Point Nears in Kenya | By Costas Christ | TX 2-876740 | 1990-08-23 |

| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/a-determined-faldo-grabs-british-open-title.html | A Determined Faldo Grabs British Open Title | By Jaime Diaz Special To the New York Times | TX 2-876740 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/best-interests-rule-limits-steinbrenner.html | Best Interests Rule Limits Steinbrenner | By David Margolick | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/butterfly-rematch-disappoints-biondi.html | Butterfly Rematch Disappoints Biondi | By Michael Janofsky Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/criminal-type-out-of-race.html | Criminal Type Out of Race | By Steven Crist | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/delay-on-steinbrenner.html | Delay on Steinbrenner | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/earned-or-not-yankees-win-10-6.html | Earned Or Not Yankees Win 106 | By Malcolm Moran Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/jets-and-moore-reach-agreement.html | Jets and Moore Reach Agreement | By Al Harvin Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/joyner-kersee-off-her-record-pace.html | JoynerKersee Off Her Record Pace | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/lemond-cruises-to-tour-finish-line.html | LeMond Cruises to Tour Finish Line | By Samuel Abt Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/leon-spinks-s-son-is-fatally-shot.html | Leon Spinkss Son Is Fatally Shot | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/looking-at-future-a-reflective-lewis-finds-kind-words.html | Looking at Future A Reflective Lewis Finds Kind Words | By Michael Janofsky | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/mets-lose-seek-help-for-the-bullpen.html | Mets Lose Seek Help for the Bullpen | By Joe Sexton | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/oakland-closer-on-raiders.html | Oakland Closer on Raiders | By Leonard Koppett Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/on-your-own-computer-finds-fish.html | ON YOUR OWN   Computer Finds Fish | By Barbara Lloyd | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/on-your-own-miler-gets-faster-with-age.html | ON YOUR OWN   Miler Gets Faster With Age | By Marc Bloom | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/on-your-own-women-are-giving-triathlons-a-run.html | ON YOUR OWN   Women Are Giving Triathlons a Run | By Elizabeth Bales Frank | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/orioles-complete-sweep-of-chicago.html | Orioles Complete Sweep of Chicago | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/outdoors-summer-anglers-take-note.html | Outdoors Summer Anglers Take Note | By Nelson Bryant | TX 2-876740 | 1990-08-23 |

| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/pirates-powered-by-2-light-hitters.html | Pirates Powered By 2 Light Hitters | AP | TX 2-876740 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/sports-of-the-times-what-they-say-on-the-strip.html | SPORTS OF THE TIMES   What They Say on The Strip | By Ira Berkow | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/sports-world-specials-baseball-pittsfield-error.html | SPORTS WORLD SPECIALS BASEBALL Pittsfield Error | By Robert Mcg Thomas Jr | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/striving-to-regain-top-form.html | Striving to Regain Top Form | By Samuel Abt Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/sports/vogler-killed-in-crash.html | Vogler Killed in Crash | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/style/chronicle-406490.html | Chronicle | By Robert E Tomasson | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/style/chronicle-516190.html | Chronicle | By Robert E Tomasson | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/style/chronicle-516290.html | Chronicle | By Robert E Tomasson | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/theater/men-of-falsettoland-as-their-old-selves-but-with-new-fears.html | Men of Falsettoland As Their Old Selves But With New Fears | By Glenn Collins | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/dole-wary-that-abortion-may-color-court-selection.html | Dole Wary That Abortion May Color Court Selection | By Maureen Dowd Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/economic-pulse-new-england-in-new-england-hardest-recession-in-us-takes-hold.html | Economic Pulse New England   IN NEW ENGLAND HARDEST RECESSION IN US TAKES HOLD | By Fox Butterfield Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/indian-gaming-spreads-upsetting-some-states.html | Indian Gaming Spreads Upsetting Some States | By Philip Shabecoff Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/led-by-court-hospitals-take-new-interest-in-living-wills.html | Led by Court Hospitals Take New Interest in Living Wills | By Tamar Lewin | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/look-a-like-s-confession-sets-man-free-after-8-years-in-jail.html | LookAlikes Confession Sets Man Free After 8 Years in Jail | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/panel-s-chairman-to-urge-ending-b-2.html | PANELS CHAIRMAN TO URGE ENDING B2 | By Susan F Rasky Special To the New York Times | TX 2-876740 | 1990-08-23 |

| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/photos-of-nude-children-spark-obscenity-debate.html | Photos of Nude Children Spark Obscenity Debate | By Katherine Bishop Special To the New York Times | TX 2-876740 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/priest-and-union-chiefs-charged-in-fraud-case.html | Priest and Union Chiefs Charged in Fraud Case | By William E Schmidt Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/springfield-journal-a-rumor-of-aids-a-slander-award.html | Springfield Journal   A Rumor of AIDS a Slander Award | By William Robbins Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/the-wait-on-death-row-legal-delays-thwart-death-penalty.html | The Wait On Death Row   Legal Delays Thwart Death Penalty | By Andrew H Malcolm Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/us/washington-talk-bush-finds-that-woes-of-son-visit-the-father.html | Washington Talk   Bush Finds That Woes Of Son Visit the Father | By Andrew Rosenthal Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/china-and-saudis-open-diplomatic-relations.html | China and Saudis Open Diplomatic Relations | Special to The New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/coudoux-journal-where-summer-s-flames-turn-serenity-to-ashes.html | Coudoux Journal   Where Summers Flames Turn Serenity to Ashes | By Alan Riding Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-europe-most-east-german-troops-facing-unemployment-after-unification.html | Evolution in Europe   Most East German Troops Facing Unemployment After Unification | By Craig R Whitney Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-cia-accused-of-overestimating-soviet-economy.html | Evolution in Europe   CIA Accused of Overestimating Soviet Economy | By Michael Wines Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-east-germans-battle-over-final-day.html | Evolution in Europe   East Germans Battle Over Final Day | By Craig R Whitney Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-german-paper-reports-chile-refuses-asylum-to-honecker.html | Evolution in Europe   German Paper Reports Chile Refuses Asylum to Honecker | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-mongolia-casts-votes-in-multiparty-primary.html | Evolution in Europe   Mongolia Casts Votes in Multiparty Primary | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/evolution-in-europe-moscow-fears-that-lack-of-food-may-provoke-crisis.html | Evolution in Europe   Moscow Fears That Lack of Food May Provoke Crisis | By Francis X Clines Special To the New York Times | TX 2-876740 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/irans-students-chafe-as-islam-puts-imprint-on-their-futures.html | Irans Students Chafe as Islam Puts Imprint on Their Futures | By Philip Shenon Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/payouts-in-bhopal-are-going-slowly.html | PAYOUTS IN BHOPAL ARE GOING SLOWLY | By Sanjoy Hazarika Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/peres-overcomes-rabin-challenge.html | PERES OVERCOMES RABIN CHALLENGE | By Joel Brinkley Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/shiites-backed-by-iran-crush-raid-by-rivals-in-lebanon.html | Shiites Backed by Iran Crush Raid by Rivals in Lebanon | AP | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/south-africa-easing-up-on-its-political-censorship-of-books.html | South Africa Easing Up on Its Political Censorship of Books | By Christopher S Wren Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-23 | https://www.nytimes.com/1990/07/23/world/south-africa-said-to-capture-rebel-infiltrators-as-new-talks-near.html | South Africa Said to Capture Rebel Infiltrators as New Talks Near | By Christopher S Wren Special To the New York Times | TX 2-876740 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/a-revolution-as-the-bolshoi-meets-capitalism.html | A Revolution as the Bolshoi Meets Capitalism | By Anna Kisselgoff | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/review-jazz-jim-cullum-s-adventures.html | ReviewJazz  Jim Cullums Adventures | By John S Wilson | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/review-pop-musical-technology-for-maximum-shock.html | ReviewPop  Musical Technology for Maximum Shock | By Peter Watrous | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/reviews-ballet-departures-of-style-in-bolshoi-highlights.html | ReviewsBallet   Departures Of Style In Bolshoi Highlights | By Jennifer Dunning | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/arts/reviews-dancing-a-role-debut-in-ivan.html | ReviewsDancing   A Role Debut in Ivan | By Jennifer Dunning | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/tw in-p-s-of-twin-peaks-production-and-promotion.html | Twin Ps of Twin Peaks Production and Promotion | By Bill Carter Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/books/books-of-the-times-writing-about-writing-about-writing.html | Books of The Times   Writing About Writing About Writing | By Michiko Kakutani | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/1989-reports-are-criticized.html | 1989 Reports Are Criticized | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/accor-is-gambling-on-us-motels.html | Accor Is Gambling on US Motels | By Jacques Neher Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/accord-set-on-lincoln.html | Accord Set On Lincoln | Special to The New York Times | TX 2-876493 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business-people-crown-american-founder-moves-son-to-key-post.html | BUSINESS PEOPLE   Crown American Founder Moves Son to Key Post | By Daniel F Cuff | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business-people-new-assignments-at-general-dynamics.html | BUSINESS PEOPLENew Assignments At General Dynamics | By Michael Lev | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business-people-times-mirror-officer-expected-to-head-cnn.html | BUSINESS PEOPLE   Times Mirror Officer Expected to Head CNN | By Alex Jones | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/careers-educating-engineers-for-top-posts.html | Careers   Educating Engineers For Top Posts | By Elizabeth M Fowler | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/circuit-breakers-help-index-futures-recover.html | Circuit Breakers Help Index Futures Recover | By Eben Shapiro Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-earnings-exxon-profit-surges-amoco-and-arco-off.html | COMPANY EARNINGS   Exxon Profit Surges Amoco and ARCO Off | By Thomas C Hayes Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-earnings-rjr-nabisco-s-parent-posts-108-million-loss-for-quarter.html | COMPANY EARNINGS   RJR Nabiscos Parent Posts 108 Million Loss for Quarter | By Anthony Ramirez | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-news-britain-ponders-powergen-sale.html | COMPANY NEWS   Britain Ponders Powergen Sale | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-news-chevron-divisions-revamping-is-set.html | COMPANY NEWS   Chevron Divisions Revamping Is Set | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-news-chrysler-and-hyundai-venture-off.html | COMPANY NEWS   Chrysler And Hyundai Venture Off | By Doron P Levin Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-news-ford-picks-loral-hutton-to-buy-unit.html | COMPANY NEWS   Ford Picks LoralHutton To Buy Unit | By Doron P Levin Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-news-resorts-debt-plan-gains-approval.html | COMPANY NEWS   Resorts Debt Plan Gains Approval | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/company-news-sun-microsystems-new-work-station.html | COMPANY NEWS   Sun Microsystems New Work Station | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/count-of-oil-rigs-rises.html | Count of Oil Rigs Rises | AP | TX 2-876493 | 1990-08-23 |

| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/credit-markets-treasuries-decline-in-hectic-day.html | CREDIT MARKETS   Treasuries Decline in Hectic Day | By Kenneth N Gilpin | TX 2-876493 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/currency-markets-dollar-falls-against-mark-declining-to-a-2-1-2-year-low.html | CURRENCY MARKETS   Dollar Falls Against Mark Declining to a 2 12Year Low | By Jonathan Fuerbringer | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/divestiture-by-marriott.html | Divestiture By Marriott | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/dow-drops-56.44-after-big-selloff.html | Dow Drops 5644 After Big Selloff | By Robert J Cole | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/ethics-inquiry-is-sought-on-metzenbaum-and-staff.html | Ethics Inquiry Is Sought On Metzenbaum and Staff | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/gasoline-prices-steady.html | Gasoline Prices Steady | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/gm-goal-restore-saab-s-luster.html | GM Goal Restore Saabs Luster | By Steven Prokesch Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/house-votes-to-bolster-enforcement-by-sec.html | House Votes to Bolster Enforcement by SEC | By Gregory A Robb Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/in-rarity-utility-seeks-another-in-midwest.html | In Rarity Utility Seeks Another in Midwest | By Matthew L Wald | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/investment-links-former-bush-aide-to-fdic-official.html | INVESTMENT LINKS FORMER BUSH AIDE TO FDIC OFFICIAL | By Jeff Gerth Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/manville-net-declines-24.html | Manville Net Declines 24 | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/market-place-wall-st-volatility-reflects-larger-economic-worries.html | Market Place   Wall St Volatility Reflects Larger Economic Worries | By Floyd Norris | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/northwest-seeking-deal-for-eastern.html | Northwest Seeking Deal For Eastern | By Agis Salpukas | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/savings-crisis-panel-sought.html | Savings Crisis Panel Sought | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/some-breathing-time-after-the-market-plunge.html | Some Breathing Time After the Market Plunge | By Leslie Wayne | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/student-loan-fiscal-crisis.html | Student Loan Fiscal Crisis | AP | TX 2-876493 | 1990-08-23 |

| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/talking-business-with-mooney-cable-tv-association-doubtful-outlook-re-regulation.html | Talking Business with Mooney of Cable TV Association   Doubtful Outlook On Reregulation | By Geraldine Fabrikant | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-addenda-accounts-758190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-addenda-new-deutsch-effort-on-the-homeless.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   New Deutsch Effort On the Homeless | By Kim Foltz | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-addenda-people-757890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-puritan-oil-moves-to-ayer.html | THE MEDIA BUSINESS ADVERTISING Puritan Oil Moves to Ayer | By Kim Foltz | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-advertising-xerox-shifts-to-y-r-from-bsb.html | THE MEDIA BUSINESS ADVERTISING Xerox Shifts To Y R From BSB | By Kim Foltz | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/business/the-media-business-time-warner-reports-a-loss-of-189-million.html | THE MEDIA BUSINESS   Time Warner Reports A Loss of 189 Million | By Geraldine Fabrikant | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/bridge-582190.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/brooklyn-landlord-to-keep-racial-mix-looks-to-soviet-jews.html | Brooklyn Landlord To Keep Racial Mix Looks to Soviet Jews | By Alan Finder | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/chess-564790.html | Chess | By Robert Byrne | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/crackdown-set-on-vans-serving-as-gypsy-buses.html | Crackdown Set on Vans Serving as Gypsy Buses | By James Barron | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/detective-says-he-tricked-jogger-suspect.html | Detective Says He Tricked Jogger Suspect | By Ronald Sullivan | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/engineers-battle-to-restart-pump-to-halt-sewage-flow.html | Engineers Battle to Restart Pump to Halt Sewage Flow | By Allan R Gold | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/fire-causes-rift-in-department-over-manpower.html | Fire Causes Rift In Department Over Manpower | By Jack Curry | TX 2-876493 | 1990-08-23 |

| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/health-chief-denounces-agency-over-mishandling-of-pap-tests.html | Health Chief Denounces Agency Over Mishandling of Pap Tests | By Josh Barbanel | TX 2-876493 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/how-2-schools-so-alike-can-be-so-different.html | How 2 Schools So Alike Can Be So Different | By Joseph Berger | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/man-charged-in-shooting-hoped-to-join-police-force.html | Man Charged in Shooting Hoped to Join Police Force | By Chris Hedges | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/our-towns-the-homeless-head-for-suburb-and-suits-follow.html | Our Towns   The Homeless Head for Suburb And Suits Follow | By Michael Winerip | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/queens-man-held-in-89-bombing.html | Queens Man Held in 89 Bombing | By Eric Pace | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/rinfret-attacks-cuomo-fiscal-policies.html | Rinfret Attacks Cuomo Fiscal Policies | By Frank Lynn | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/suit-challenges-policy-on-cable-tv-sex-show.html | Suit Challenges Policy On CableTV Sex Show | By Jeremy Gerard | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/nyregion/truck-kills-3-workers-on-i-95.html | Truck Kills 3 Workers on I95 | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/joe-turner-jazz-pianist-82.html | Joe Turner Jazz Pianist 82 | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/john-r-bond-magazine-publisher-77.html | John R Bond Magazine Publisher 77 | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/prof-james-d-hart-is-dead-at-76-chronicled-america-s-literature.html | Prof James D Hart Is Dead at 76 Chronicled Americas Literature | By Glenn Fowler | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/obituaries/stanley-shapiro-65-pillow-talk-script-won-him-an-oscar.html | Stanley Shapiro 65 Pillow Talk Script Won Him an Oscar | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/abroad-at-home-mr-justice-brennan.html | ABROAD AT HOME   Mr Justice Brennan | By Anthony Lewis | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/foreign-affairs-now-for-the-deeds.html | FOREIGN AFFAIRS   Now for the Deeds | By Flora Lewis | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/the-bar-exam-vs-the-law.html | The Bar Exam vs the Law | By David L Wagner | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/opinion/the-s-l-horror-show-act-ii.html | The S L Horror Show Act II | By Charles Schumer | TX 2-876493 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/a-solar-particle-that-wasnt-there-offers-enticing-clues-to-the-cosmos.html | A Solar Particle That Wasnt There Offers Enticing Clues to the Cosmos | By John Noble Wilford | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/doctor-s-world-puzzle-sailor-s-death-solved-after-31-years-answer-aids.html | THE DOCTORS WORLD   Puzzle of Sailors Death Solved After 31 Years The Answer Is AIDS | By Lawrence K Altman | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/judean-cave-city-yields-trove-of-ancient-secrets.html | Judean Cave City Yields Trove of Ancient Secrets | By Joel Brinkley | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/mighty-fire-ants-march-out-of-the-south.html | Mighty Fire Ants March Out of the South | By Peter H Lewis | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/nature-switches-roles-for-the-mating-game.html | Nature Switches Roles For the Mating Game | By Natalie Angier | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/peripherals-books-for-novices.html | PERIPHERALS   Books for Novices | By L R Shannon | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/personal-computers-power-at-a-price.html | PERSONAL COMPUTERS   Power at a Price | By Peter H Lewis | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/regional-split-in-cystic-fibrosis.html | Regional Split in Cystic Fibrosis | By Natalie Angier | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/rockefeller-foundation-starts-ecology-effort.html | Rockefeller Foundation Starts Ecology Effort | By Kathleen Teltsch | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/science/scientists-and-planners-consider-new-limits-to-coastal-development.html | Scientists and Planners Consider New Limits To Coastal Development | By Cory Dean | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/burrell-edges-lewis-in-goodwill-100-meters.html | Burrell Edges Lewis in Goodwill 100 Meters | By Michael Janofsky Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/faldo-uses-dedication-to-reach-higher-levels.html | Faldo Uses Dedication To Reach Higher Levels | By Jaime Diaz | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/florida-prepares-for-its-defense.html | Florida Prepares For Its Defense | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/martinez-and-expos-shut-out-the-pirates-by-50.html | Martinez and Expos Shut Out the Pirates by 50 | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/mcmillan-surprises-jets-by-staying-out-of-camp.html | McMillan Surprises Jets By Staying Out of Camp | By Al Harvin Special To the New York Times | TX 2-876493 | 1990-08-23 |

| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/narrow-focus-might-help-steinbrenner.html | Narrow Focus Might Help Steinbrenner | By Murray Chass | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/no-headline-728890.html | No Headline | By Malcolm Moran Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/no-shows-taylor-leads-giants-list.html | NoShows Taylor Leads Giants List | By Frank Litsky Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/on-horse-racing-closing-the-chapter-on-easy-goer.html | ON HORSE RACING   Closing the Chapter on Easy Goer | By Steven Crist | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/return-of-ben-johnson-welcomed.html | Return of Ben Johnson Welcomed | By Michael Janofsky Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/sports-of-the-times-why-faldo-deserves-the-title.html | SPORTS OF THE TIMES   Why Faldo Deserves The Title | By Dave Anderson | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/us-tops-puerto-rico-in-fight-marred-game.html | US Tops Puerto Rico In FightMarred Game | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/sports/viola-crumbles-as-mets-lose.html | Viola Crumbles As Mets Lose | By Joseph Durso Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/style/by-design-overalls-when-paris-sizzles.html | By Design   Overalls When Paris Sizzles | By Carrie Donovan | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/style/chronicle-665790.html | Chronicle | By Robert E Tomasson | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/style/chronicle-763990.html | Chronicle | By Robert E Tomasson | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/style/chronicle-764090.html | Chronicle | By Robert E Tomasson | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/style/paris-heat-versace-and-lacroix-open-the-fall-shows.html | Paris Heat Versace and Lacroix Open the Fall Shows | By Bernadine Morris | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/style/patterns-749290.html | Patterns | By Woody Hochswender | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/theater/review-theater-finley-mocks-her-critics-in-her-art.html | ReviewTheater   Finley Mocks Her Critics In Her Art | By Stephen Holden | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/theater/review-theater-pal-joey-50-years-older-but-also-new.html | ReviewTheater   Pal Joey 50 Years Older but Also New | By Frank Rich Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/altered-models-of-assault-guns-elude-us-ban.html | Altered Models Of Assault Guns Elude US Ban | By David Johnston Special To the New York Times | TX 2-876493 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/aspin-now-says-he-opposes-b-2-handing-serious-setback-to-bush.html | Aspin Now Says He Opposes B2 Handing Serious Setback to Bush | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/bush-s-move-caution-wins.html | Bushs Move Caution Wins | By R W Apple Jr Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/health-chief-rules-out-big-growth-in-programs.html | Health Chief Rules Out Big Growth in Programs | By Robert Pear Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/house-passes-bill-to-restrict-ads-on-children-s-television-programs.html | House Passes Bill to Restrict Ads On Childrens Television Programs | By Jeremy Gerard | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/jury-in-child-molesting-case-reaches-verdict-on-2-counts.html | Jury in Child Molesting Case Reaches Verdict on 2 Counts | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/los-angeles-trolley-derails.html | Los Angeles Trolley Derails | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/man-in-the-news-an-intellectual-mind-david-hackett-souter.html | MAN IN THE NEWS   An Intellectual Mind David Hackett Souter | By Linda Greenhouse Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/navajos-leader-is-on-trial-today.html | NAVAJOS LEADER IS ON TRIAL TODAY | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/navy-suspends-a-plan-to-use-dolphins-as-guards.html | Navy Suspends a Plan to Use Dolphins as Guards | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/no-compromise-say-civil-rights-bill-s-sponsors.html | No Compromise Say Civil Rights Bills Sponsors | By Steven A Holmes Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/ocean-probe-seeks-air-accident-clues.html | OCEAN PROBE SEEKS AIR ACCIDENT CLUES | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/rift-over-water-on-indian-land-has-deep-roots.html | Rift Over Water On Indian Land Has Deep Roots | By Seth Mydans Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/rockport-journal-a-small-town-library-vs-a-big-city-museum.html | Rockport Journal   A SmallTown Library Vs a BigCity Museum | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/souter-new-hampshire-judge-named-bush-for-high-court-no-litmus-test-president.html | SOUTER NEW HAMPSHIRE JUDGE NAMED BY BUSH FOR HIGH COURT NO LITMUS TEST PRESIDENT SAYS | By Maureen Dowd Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/washington-talk-congress-less-tolerant-on-colleagues-behavior.html | Washington Talk   Congress Less Tolerant On Colleagues Behavior | By Richard L Berke Special To the New York Times | TX 2-876493 | 1990-08-23 |

| 1990-07-24 | https://www.nytimes.com/1990/07/24/us/witness-contradicts-account-of-drug-sale-to-barry.html | Witness Contradicts Account of Drug Sale to Barry | By B Drummond Ayres Jr Special To the New York Times | TX 2-876493 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/allies-in-southeast-asia-criticize-washingtons-shift-on-cambodia.html | Allies in Southeast Asia Criticize Washingtons Shift on Cambodia | By Steven Erlanger Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/bush-presents-plan-to-help-andean-nations-grow-non-coca-crops.html | Bush Presents Plan to Help Andean Nations Grow NonCoca Crops | By Clyde H Farnsworth Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/evolution-europe-new-manager-big-polish-steel-mill-puts-his-private-experience.html | EVOLUTION IN EUROPE   New Manager of Big Polish Steel Mill Puts His Private Experience to Work | By Stephen Engelberg Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/evolution-in-europe-150000-in-bulgaria-honor-memory-of-communist-hero.html | EVOLUTION IN EUROPE  150000 in Bulgaria Honor Memory of Communist Hero | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/evolution-in-europe-americans-help-czechs-clean-up-after-the-soviets.html | EVOLUTION IN EUROPE   Americans Help Czechs Clean Up After the Soviets | By Henry Kamm Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/france-charges-embassy-gun-ring.html | FRANCE CHARGES EMBASSY GUN RING | By Alan Riding Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/greeks-narrowly-ratify-pact-allowing-us-bases-to-stay.html | Greeks Narrowly Ratify Pact Allowing US Bases to Stay | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/hong-kong-journal-for-gentry-s-old-home-an-outstanding-new-face.html | Hong Kong Journal   For Gentrys Old Home an Outstanding New Face | By Sheryl Wudunn Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/iran-s-leaders-achieve-a-subtle-balance-of-power.html | Irans Leaders Achieve a Subtle Balance of Power | By Philip Shenon Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/iraq-deploys-troops-near-kuwait-border-amid-dispute-on-oil.html | Iraq Deploys Troops Near Kuwait Border Amid Dispute on Oil | Special to The New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/liberian-rebels-invade-capital-s-center.html | Liberian Rebels Invade Capitals Center | AP | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/noriega-s-troops-now-form-police-with-us-aid-panamanians-say.html | Noriegas Troops Now Form Police With US Aid Panamanians Say | By Howard W French Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/sri-lankans-close-to-rebels-quit-parliament.html | Sri Lankans Close to Rebels Quit Parliament | AP | TX 2-876493 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-24 | https://www.nytimes.com/1990/07/24/world/thousands-flee-south-lebanon-as-battles-spread.html | Thousands Flee South Lebanon as Battles Spread | By Ihsan A Hijazi Special To the New York Times | TX 2-876493 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/book-notes-844490.html | Book Notes | By Edwin McDowell | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/debate-on-the-fate-of-arts-endowment-is-postponed.html | Debate on the Fate Of Arts Endowment Is Postponed | By William H Honan Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/endowment-requests-a-list-of-performers.html | Endowment Requests a List of Performers | By Richard Bernstein | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/review-ballet-an-australian-giselle-with-the-fervor-of-youth.html | ReviewBallet  An Australian Giselle With the Fervor of Youth | By Anna Kisselgoff | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/review-television-2-shows-aim-young-and-younger.html | ReviewTelevision   2 Shows Aim Young and Younger | By John J OConnor | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/arts/the-pop-life-790690.html | The Pop Life | By Stephen Holden | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/books/books-of-the-times-prowling-through-peru-seeking-birds-to-name.html | Books of The Times   Prowling Through Peru Seeking Birds to Name | By Gerald Gold | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/2-accounting-groups-split-on-rule-making.html | 2 Accounting Groups Split on RuleMaking | By Alison Leigh Cowan | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/4-traders-are-charged.html | 4 Traders Are Charged | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/5-years-may-be-needed-to-close-savings-cases.html | 5 Years May Be Needed To Close Savings Cases | By David Johnston Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/amoco-cadiz-damages-set.html | Amoco Cadiz Damages Set | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-people-a-33-year-employee-heads-brown-root.html | BUSINESS PEOPLE   A 33Year Employee Heads Brown  Root | By Daniel F Cuff | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-people-an-investment-adviser-becomes-a-private-bank.html | BUSINESS PEOPLE   An Investment Adviser Becomes a Private Bank | By Daniel F Cuff | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/business-technology-giving-polystyrene-another-chance.html | BUSINESS TECHNOLOGY   Giving Polystyrene Another Chance | By Barnaby J Feder Special To the New York Times | TX 2-878901 | 1990-08-23 |

| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/cd-s-and-bank-funds-off.html | CDs and Bank Funds Off | By H J Maidenberg | TX 2-878901 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/company-news-gm-to-sell-trucks-fueled-by-natural-gas.html | COMPANY NEWS   GM to Sell Trucks Fueled by Natural Gas | By Thomas C Hayes Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS   Treasury Securities Fall Slightly | By Kenneth N Gilpin | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/economic-scene-sticky-traffic-slick-fixes.html | Economic Scene  Sticky Traffic Slick Fixes | By Peter Passell | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/few-heads-are-turned-by-profits-turnaround.html | Few Heads Are Turned By Profits Turnaround | By Louis Uchitelle | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/gingerly-dow-gains-17.82-back.html | Gingerly Dow Gains 1782 Back | By Robert J Cole | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/greenspan-emphasizes-fight-against-inflation.html | Greenspan Emphasizes Fight Against Inflation | By David E Rosenbaum Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/mahlmann-s-firm-fails-to-sell-equity-stake.html | Mahlmanns Firm Fails to Sell Equity Stake | By Eben Shapiro Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/marietta-net-climbs-8.7.html | Marietta Net Climbs 87 | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/market-place-warnaco-grows-with-junk-bonds.html | Market Place  Warnaco Grows With Junk Bonds | By Isadore Barmash | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/net-plunges-at-two-big-brokerages.html | Net Plunges At Two Big Brokerages | By Stephen Labaton | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/net-up-at-chevron-and-mobil-as-texaco-and-phillips-fall.html | Net Up at Chevron and Mobil as Texaco and Phillips Fall | By Thomas C Hayes Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/overseas-investment-down-in-us.html | Overseas Investment Down in US | By Jonathan Fuerbringer | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/panel-says-ex-bush-aide-claimed-millions-from-a-savings-unit-deal.html | Panel Says ExBush Aide Claimed Millions From a Savings Unit Deal | By Jeff Gerth Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/pepsico-s-profits-climbed-by-10.4-in-the-second-quarter.html | Pepsicos Profits Climbed by 104 in the Second Quarter | By Anthony Ramirez | TX 2-878901 | 1990-08-23 |

| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/plan-for-fee-at-airports-is-scrapped.html | Plan for Fee At Airports Is Scrapped | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/real-estate-new-medical-projects-get-boston-push.html | Real EstateNew Medical Projects Get Boston Push | By Susan Diesenhouse | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/reuters-net-rises-by-27.html | Reuters Net Rises by 27 | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/schwab-agrees-to-censure.html | Schwab Agrees to Censure | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/sears-reports-a-29-drop-in-earnings-for-2d-quarter.html | Sears Reports a 29 Drop In Earnings for 2d Quarter | By Eric N Berg Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/seger-may-quit-fed-s-board.html | Seger May Quit Feds Board | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/senators-urge-compromise-on-bill-to-control-futures.html | Senators Urge Compromise On Bill to Control Futures | By Gregory A Robb Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/stalled-geneva-farm-talks-are-suspended-for-a-month.html | Stalled Geneva Farm Talks Are Suspended for a Month | By Clyde H Farnsworth Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/talks-end-charges-seen-at-eastern.html | Talks End Charges Seen At Eastern | By Eric Weiner | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/the-media-business-advertising-addenda-people-885290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/the-media-business-advertising-more-saatchi-sales-plans-are-reported.html | THE MEDIA BUSINESS ADVERTISING More Saatchi Sales Plans Are Reported | By Kim Foltz | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/the-media-business-advertising-profits-up-9-at-interpublic.html | THE MEDIA BUSINESS ADVERTISING Profits Up 9 At Interpublic | By Kim Foltz | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/unit-of-nynex-denies-overpayments-charge.html | Unit of Nynex Denies Overpayments Charge | By Keith Bradsher | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/us-vehicle-sales-down-13.2-in-mid-july-period.html | US Vehicle Sales Down 132 in MidJuly Period | By Paul C Judge Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/business/zenith-reports-loss-in-quarter.html | Zenith Reports Loss in Quarter | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/60-minute-gourmet-031090.html | 60Minute Gourmet | By Pierre Franey | TX 2-878901 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/at-the-nation-s-table-029290.html | At the Nations Table | By Trish Hall | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/at-the-nation-s-table-031790.html | At the Nations Table | By Eric N Berg | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/at-the-nation-s-table-031890.html | At the Nations Table | By Nick Ravo | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/boots-and-saddles-for-a-new-breed.html | Boots and Saddles For a New Breed | By Jon Nordheimer | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/de-gustibus-hearty-food-in-an-idaho-cabin.html | DE GUSTIBUS   Hearty Food in an Idaho Cabin | By Marian Burros | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/eating-well-the-slimming-of-fat-fast-food.html | EATING WELL   The Slimming Of Fat Fast Food | By Marian Burros | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/food-notes-031390.html | Food Notes | By Florence Fabricant | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/metropolitan-diary-029090.html | Metropolitan Diary | By Ron Alexander | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/new-focus-on-service-relearning-a-lost-art.html | New Focus On Service Relearning a Lost Art | By Florence Fabricant | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/review-fashion-montana-wins-paris-over-with-clean-lanvin-look.html | ReviewFashion   Montana Wins Paris Over With Clean Lanvin Look | By Bernadine Morris | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/garden/wine-talk-027790.html | Wine Talk | By Frank J Prial | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/16-seized-in-thefts-of-jewelry-later-fenced-through-stores.html | 16 Seized in Thefts of Jewelry Later Fenced Through Stores | By Karen de Witt | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/about-new-york-nights-of-glitz-a-velvet-rope-and-memories.html | About New York   Nights of Glitz A Velvet Rope And Memories | By Douglas Martin | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/bridge-972390.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/bush-addresses-dinner-to-raise-gop-money.html | Bush Addresses Dinner to Raise GOP Money | By Frank Lynn | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/girl-9-hit-by-stray-bullet-dies-suspect-offers-a-not-guilty-plea.html | Girl 9 Hit by Stray Bullet Dies Suspect Offers a NotGuilty Plea | By George James | TX 2-878901 | 1990-08-23 |

| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/group-urges-limits-on-outside-earnings-of-council-members.html | Group Urges Limits On Outside Earnings Of Council Members | By Don Terry | TX 2-878901 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/lawyer-s-questions-in-jogger-trial-appear-to-hurt-client.html | Lawyers Questions in Jogger Trial Appear to Hurt Client | By Ronald Sullivan | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/new-york-city-still-growing-studies-assert.html | New York City Still Growing Studies Assert | By Thomas Morgan | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/on-deadline-day-cuomo-vetoes-2-bills-opposed-by-dinkins.html | On Deadline Day Cuomo Vetoes 2 Bills Opposed by Dinkins | By Elizabeth Kolbert Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/pact-reached-to-save-water-in-new-york.html | Pact Reached To Save Water In New York | By Allan R Gold | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/secret-memos-by-police-are-sought.html | Secret Memos by Police Are Sought | By James C McKinley Jr | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/thruway-agency-to-examine-all-of-its-bridges-for-erosion.html | Thruway Agency to Examine All of Its Bridges for Erosion | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/unions-prepare-boycott-against-the-daily-news.html | Unions Prepare Boycott Against The Daily News | By David E Pitt | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/nyregion/upper-broadway-loses-last-of-its-fur-salons.html | Upper Broadway Loses Last of Its Fur Salons | By Dennis Hevesi | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/dr-louis-m-hellman-dies-at-82-a-champion-of-family-planning.html | Dr Louis M Hellman Dies at 82 A Champion of Family Planning | By Glenn Fowler | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/eddie-quillan-actor-83.html | Eddie Quillan Actor 83 | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/gary-reynolds-40-curator-of-artworks-at-newark-museum.html | Gary Reynolds 40 Curator of Artworks At Newark Museum | By Grace Glueck | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/obituaries/kenjiro-takayanagi-electrical-engineer-91.html | Kenjiro Takayanagi Electrical Engineer 91 | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/observer-taxpayers-choice.html | OBSERVER   Taxpayers Choice | By Russell Baker | TX 2-878901 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/pop-ulist-quiz-this-man-designer-nixon-s-southern-strategy-b-democrats-next.html | A Populist Quiz   This man is    a A designer of Nixons Southern strategy    b The Democrats next Presidential candidate    c Kevin Phillips    d All of the above | By Eric Alterman | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/opinion/souters-blank-slate-just-wont-do.html | Souters Blank Slate Just Wont Do | By Ann F Lewis | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/bavaro-s-knee-passes-a-test.html | Bavaros Knee Passes a Test | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/bumbling-yankees-lose-one-more-time.html | Bumbling Yankees Lose One More Time | By Malcolm Moran Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/east-germans-anxiety-dulls-thrill-of-victory.html | East Germans Anxiety Dulls Thrill of Victory | By Michael Janofsky Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/giants-to-give-guyton-a-bigger-responsibility.html | Giants to Give Guyton A Bigger Responsibility | By Frank Litsky Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/gooden-bothered-by-stiff-shoulder.html | Gooden Bothered By Stiff Shoulder | By Joseph Durso Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/ibm-stops-ads-for-pga-event.html | IBM Stops Ads For PGA Event | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/it-s-familiar-story-for-us-as-soviets-triumph-again.html | Its Familiar Story for US As Soviets Triumph Again | By George Vecsey Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/mcmillan-shows-up-at-jets-training-camp.html | McMillan Shows Up at Jets Training Camp | By Al Harvin Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/robinson-of-tigers-flirts-with-no-hitter.html | Robinson Of Tigers Flirts With NoHitter | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/ryan-s-night-of-reckoning.html | Ryans Night of Reckoning | By Malcolm Moran Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sasser-s-2-homers-get-mets-on-track.html | Sassers 2 Homers Get Mets On Track | By Joseph Durso Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/sports-of-the-times-the-exalted-victims-on-ryan-s-list.html | SPORTS OF THE TIMES   The Exalted Victims on Ryans List | By Ira Berkow | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/tbs-uncertain-it-will-support-another-goodwill-games-in-94.html | TBS Uncertain It Will Support Another Goodwill Games in 94 | By Michael Janofsky Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/sports/vincent-has-no-plan-to-pursue-winfield.html | Vincent Has No Plan To Pursue Winfield | By Claire Smith | TX 2-878901 | 1990-08-23 |

| 1990-07-25 | https://www.nytimes.com/1990/07/25/style/chronicle-026590.html | CHRONICLE | By Robert E Tomasson | TX 2-878901 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/style/chronicle-036690.html | CHRONICLE | By Robert E Tomasson | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/style/chronicle-037290.html | CHRONICLE | By Robert E Tomasson | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/theater/critic-s-notebook-english-theater-quick-on-political-trigger.html | Critics Notebook   English Theater Quick on Political Trigger | By Mel Gussow Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/theater/union-weighs-miss-saigon-casting.html | Union Weighs Miss Saigon Casting | By Alex Witchel | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/3-going-to-trial-accused-of-flying-jetliner-under-alcohol-s-influence.html | 3 Going to Trial Accused of Flying Jetliner Under Alcohols Influence | By Eric Weiner | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/barry-s-defense-counters-witness-s-testimony-of-a-sexual-assault.html | Barrys Defense Counters Witnesss Testimony of a Sexual Assault | By B Drummond Ayres Jr Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bushs-court-choice-ascetic-at-home-but-vigorous-on-bench.html | Bushs Court Choice   Ascetic at Home but Vigorous on Bench | By David Margolick Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bushs-court-choice-judge-speaks-excerpts-souter-s-decisions-new-hampshire.html | Bushs Court Choice   The Judge Speaks Excerpts From Souters Decisions in New Hampshire | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bushs-court-choice-senators-divided-on-asking-souter-his-abortion-view.html | Bushs Court Choice   SENATORS DIVIDED ON ASKING SOUTER HIS ABORTION VIEW | By Richard L Berke Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/bushs-court-choice-sununu-tells-how-and-why-he-pushed-souter-for-court.html | Bushs Court Choice   Sununu Tells How and Why He Pushed Souter for Court | By R W Apple Jr Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/calm-senate-restless-house-prepare-for-debates-on-ethics.html | Calm Senate Restless House Prepare for Debates on Ethics | By Richard L Berke Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/committee-passes-a-gun-restriction.html | COMMITTEE PASSES A GUN RESTRICTION | By Steven A Holmes Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/deficit-raises-as-much-alarm-as-illegal-drugs-a-poll-finds.html | Deficit Raises as Much Alarm As Illegal Drugs a Poll Finds | By Michael R Kagay | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/education-on-a-remote-soviet-island-lessons-in-capitalism.html | EDUCATION   On a Remote Soviet Island Lessons in Capitalism | Special to The New York Times | TX 2-878901 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/education-the-short-unhappy-life-of-academic-presidents.html | EDUCATIONThe Short Unhappy Life of Academic Presidents | By Don Wycliff | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/electric-chair-tested-on-vat-of-water.html | Electric Chair Tested on Vat of Water | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/evolution-europe-home-state-s-court-opinions-direct-uncomplicated-style.html | Evolution in Europe  At Home States Court Opinions In a Direct Uncomplicated Style | By Linda Greenhouse Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/indigency-issue-delays-trial-of-navajo-leader.html | Indigency Issue Delays Trial of Navajo Leader | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/infected-surgeons-pose-low-aids-risk.html | INFECTED SURGEONS POSE LOW AIDS RISK | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/key-west-journal-island-mayor-likes-bucking-the-tide.html | Key West Journal  Island Mayor Likes Bucking the Tide | By James Lemoyne Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/lawmakers-ask-broader-inquiry-on-reagan-s-housing-secretary.html | Lawmakers Ask Broader Inquiry On Reagans Housing Secretary | By Philip Shenon Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/us/oratory-cooled-to-speed-budget-talks.html | Oratory Cooled to Speed Budget Talks | By Susan F Rasky Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/across-south-africa-shattering-days-of-violence.html | Across South Africa Shattering Days of Violence | By Christopher S Wren Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/archeologists-unearth-golden-calf-in-israel.html | Archeologists Unearth Golden Calf in Israel | By Joel Brinkley Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/asylum-seekers-strain-cuba-s-ties.html | ASYLUMSEEKERS STRAIN CUBAS TIES | By Howard W French Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/buenos-aires-journal-high-atop-his-bicycle-a-comic-hurls-some-bolts.html | Buenos Aires Journal  High Atop His Bicycle a Comic Hurls Some Bolts | By Shirley Christian Special to the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/death-in-arab-uprising.html | Death in Arab Uprising | AP | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-europe-gorbachev-reported-yield-yeltsin-war-banks.html | Evolution in Europe  Gorbachev Reported to Yield to Yeltsin in the War of the Banks | By Bill Keller Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-in-europe-as-yeltsin-sets-quick-tempo-gorbachev-tries-to-keep-beat.html | Evolution in Europe  As Yeltsin Sets Quick Tempo Gorbachev Tries to Keep Beat | By Bill Keller Special To the New York Times | TX 2-878901 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/evolution-in-europe-election-dispute-splits-east-german-coalition.html | Evolution in Europe   Election Dispute Splits East German Coalition | By Craig R Whitney Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/in-switch-israel-backs-us-radio-transmitter.html | In Switch Israel Backs US Radio Transmitter | Special to The New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/opec-meets-today-talks-are-clouded-by-iraq-s-threat-to-kuwait.html | OPEC Meets Today Talks Are Clouded by Iraqs Threat to Kuwait | By Youssef M Ibrahim Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/ulster-nun-killed-with-3-policemen.html | ULSTER NUN KILLED WITH 3 POLICEMEN | By Sheila Rule Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/un-relief-ship-is-recalled-as-ethiopia-rebels-hold-port.html | UN Relief Ship Is Recalled As Ethiopia Rebels Hold Port | By Paul Lewis Special to the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/us-deploys-air-and-sea-forces-after-iraq-threatens-2-neighbors.html | US Deploys Air and Sea Forces After Iraq Threatens 2 Neighbors | By Michael R Gordon Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/us-policies-criticized-by-allies-in-asia.html | US Policies Criticized by Allies in Asia | By Steven Erlanger Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-25 | https://www.nytimes.com/1990/07/25/world/western-leaders-plan-un-meeting.html | WESTERN LEADERS PLAN UN MEETING | By Paul Lewis Special To the New York Times | TX 2-878901 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/critic-s-notebook-television-brings-out-a-melodramatic-side-of-the-legal-process.html | Critics Notebook   Television Brings Out A Melodramatic Side Of the Legal Process | By Walter Goodman | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/label-bill-for-albums-is-vetoed-in-louisiana.html | Label Bill For Albums Is Vetoed In Louisiana | By Frances Frank Marcus Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/one-of-britain-s-pillars-is-testing-its-strength.html | One of Britains Pillars Is Testing Its Strength | By Craig R Whitney Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/review-dance-cast-changes-in-australian-giselle.html | ReviewDance   Cast Changes in Australian Giselle | By Anna Kisselgoff | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/arts/review-music-wanted-perfect-mozart-performers.html | ReviewMusic   Wanted Perfect Mozart Performers | By Donal Henahan | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/books/books-of-the-times-minds-are-bent-by-sex-in-2-horror-thrillers.html | BOOKS OF THE TIMES   Minds Are Bent by Sex In 2 Horror Thrillers | By Christopher LehmannHaupt | TX 2-874325 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/a-new-focus-revives-storage-technology.html | A New Focus Revives Storage Technology | By Barnaby J Feder Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/amdahl-posts-41-profit-gain.html | Amdahl Posts 41 Profit Gain | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/anheuser-net-up-10.2.html | Anheuser Net Up 102 | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/bankers-set-to-extend-trump-loan-deadline.html | Bankers Set to Extend Trump Loan Deadline | By Richard D Hylton | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/brady-expects-some-new-limits-to-be-put-on-deposit-insurance.html | Brady Expects Some New Limits To Be Put on Deposit Insurance | By Nathaniel C Nash Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/business-people-mitsubishi-executive-begins-new-york-job.html | BUSINESS PEOPLE   Mitsubishi Executive Begins New York Job | By Daniel F Cuff | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/business-people-new-president-in-line-to-be-southeast-chief.html | BUSINESS PEOPLE   New President in Line To Be Southeast Chief | By Daniel F Cuff | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/car-rental-retailer-pact.html | Car RentalRetailer Pact | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/columbia-junk-bond-sale-set.html | Columbia Junk Bond Sale Set | By Michael Lev Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/commodities-firm-closing.html | Commodities Firm Closing | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-earnings-electronic-data-systems-and-gmac-in-profit-rise.html | COMPANY EARNINGS   Electronic Data Systems And GMAC in Profit Rise | By Doron P Levin Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-airbus-contract-is-given-to-rohr.html | COMPANY NEWS   Airbus Contract Is Given to Rohr | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-apple-chip-deal-is-reported.html | COMPANY NEWS   Apple Chip Deal Is Reported | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-britain-approves-link-with-sabena.html | COMPANY NEWS   Britain Approves Link With Sabena | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-british-aerospace-to-fight-ruling.html | COMPANY NEWS   British Aerospace To Fight Ruling | AP | TX 2-874325 | 1990-08-23 |

| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-chrysler-plans-to-close-plant.html | COMPANY NEWS   Chrysler Plans To Close Plant | Special to The New York Times | TX 2-874325 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-du-pont-and-merck-in-venture.html | COMPANY NEWS   Du Pont And Merck In Venture | By Milt Freudenheim | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-pactel-and-cellular-plan-midwest-venture.html | COMPANY NEWS   Pactel and Cellular Plan Midwest Venture | By Geraldine Fabrikant | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-two-companies-out-of-bidding.html | COMPANY NEWS   Two Companies Out of Bidding | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/company-news-ups-getting-ready-for-possible-walkout.html | COMPANY NEWS   UPS Getting Ready for Possible Walkout | By Anthony Ramirez | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/consumer-rates-yields-down-only-a-bit.html | CONSUMER RATES   Yields Down Only a Bit | By H J Maidenberg | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/credit-markets-treasury-bond-prices-are-higher.html | CREDIT MARKETS   Treasury Bond Prices Are Higher | By Kenneth N Gilpin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/curb-on-some-program-trades-to-be-tried.html | Curb on Some Program Trades to Be Tried | By Gregory A Robb Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/digital-has-its-first-loss-ever.html | Digital Has Its First Loss Ever | By John Markoff | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/dow-up-8.42-to-2930.94-investors-cautious.html | Dow Up 842 to 293094 Investors Cautious | By Robert J Cole | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/eastern-airlines-indicted-in-scheme-over-maintenance.html | EASTERN AIRLINES INDICTED IN SCHEME OVER MAINTENANCE | By Eric Weiner | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/healthier-savings-units-show-a-drop-in-losses.html | Healthier Savings Units Show a Drop in Losses | By Stephen Labaton Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/jail-term-for-takeover-specialist.html | Jail Term for Takeover Specialist | By Alison Leigh Cowan | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/market-place-western-union-s-reorganization.html | Market Place   Western Unions Reorganization | By Floyd Norris | TX 2-874325 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/media-business-advertising-addenda-ayers-ad-celebrates-certificate-army.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Ayers Ad Celebrates Certificate From Army | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/microsoft-net-increases-76.2.html | Microsoft Net Increases 762 | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/norfolk-s-profit-falls-10.2.html | Norfolks Profit Falls 102 | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/organized-crime-s-role.html | Organized Crimes Role | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/soviets-to-sell-diamond-stockpile-through-a-subsidiary-of-de-beers.html | Soviets to Sell Diamond Stockpile Through a Subsidiary of De Beers | By Diana B Henriques | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/sun-to-sell-its-computer-work-stations-in-stores.html | Sun to Sell Its Computer Work Stations in Stores | By Andrew Pollack Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/talking-deals-showdown-time-at-bond-brewing.html | Talking Deals   Showdown Time At Bond Brewing | By Anise C Wallace | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/tenneco-net-rises-14.html | Tenneco Net Rises 14 | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-clorox-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Clorox Assignments | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-gsd-m-keeps-account-of-southwest-airlines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   GSDM Keeps Account of Southwest Airlines | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-people-290390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-addenda-texas-instruments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Texas Instruments | By Kim Foltz | TX 2-874325 | 1990-08-23 |

| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-advertising-as-baby-boomers-turn-40-ammirati-and-bmw-adjust.html | THE MEDIA BUSINESS ADVERTISING As Baby Boomers Turn 40 Ammirati and BMW Adjust | By Kim Foltz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/business/the-media-business-two-women-s-magazines-have-setbacks.html | THE MEDIA BUSINESS   Two Womens Magazines Have Setbacks | By Deirdre Carmody Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/a-big-round-table-with-a-story-to-tell.html | A Big Round Table With a Story to Tell | By Suzanne Slesin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/a-gardener-s-world-why-mowing-the-lawn-is-fun-again.html | A GARDENERS WORLD   Why Mowing the Lawn Is Fun Again | By Allen Lacy | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-a-mingling-of-antiques-and-flowers.html | CURRENTS   A Mingling of Antiques and Flowers | By Suzanne Slesin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-a-seaside-seating-spectacular.html | CURRENTS   A Seaside Seating Spectacular | By Suzanne Slesin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-art-of-the-ashcan-and-other-schools.html | CURRENTS   Art of the Ashcan and Other Schools | By Suzanne Slesin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-in-texas-a-portable-eakins.html | CURRENTS   In Texas A Portable Eakins | By Suzanne Slesin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/currents-turkoman-rugs-tell-a-tale-of-war.html | CURRENTS   Turkoman Rugs Tell A Tale Of War | By Suzanne Slesin | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/he-was-and-is-the-architect-to-the-stars.html | He Was and Is The Architect To the Stars | By Karen Grigsby Bates | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/it-s-not-chic-it-s-not-plain-it-s-homey.html | Its Not Chic Its Not Plain Its Homey | By Joan Kron | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/living-with-antiques-when-an-old-lock-balks.html | Living With Antiques When an Old Lock Balks | By Michael Varese | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/no-need-to-reward-guests-bearing-gifts.html | No Need to Reward Guests Bearing Gifts | By Marianne Rohrlich | TX 2-874325 | 1990-08-23 |

| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/q-a-288490.html | QA | By Bernard Gladstone | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/review-fashion-saint-laurent-s-fall-collection-looks-as-relaxed-as-he-does.html | ReviewFashion  Saint Laurents Fall Collection looks as Relaxed as He Does | By Bernadine Morris | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/role-for-ivana-trump-an-american-in-paris.html | Role for Ivana Trump An American in Paris | By Bernadine Morris | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/garden/where-to-find-it-making-glassware-whole-again.html | WHERE TO FIND IT   Making Glassware Whole Again | By Daryln Brewer | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/movies/3-studios-pursue-one-tale-robin-hoods.html | 3 Studios Pursue One Tale Robin Hoods | By Larry Rohter Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/arson-charged-as-fire-levels-a-shantytown.html | Arson Charged As Fire Levels A Shantytown | By Nadine Brozan | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/art-questioning-some-jogger-defense-lawyers-fear-colleague-s-cross-examinations.html | Art of Questioning   Some Jogger Defense Lawyers Fear A Colleagues CrossExaminations | By William Glaberson | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/bridge-099390.html | Bridge | By Alan Truscott Special to the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/ex-broadway-dancer-killed-in-bronx.html | ExBroadway Dancer Killed in Bronx | By James C McKinley Jr | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/ex-passaic-housing-official-admits-he-lied-to-congress.html | ExPassaic Housing Official Admits He Lied to Congress | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/for-dinkins-ballroom-s-fate-is-emotional-and-sensitive-issue.html | For Dinkins Ballrooms Fate Is Emotional and Sensitive Issue | By Todd S Purdum | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/grand-jury-to-investigate-guardsmen.html | Grand Jury To Investigate Guardsmen | By Sam Howe Verhovek Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/jury-in-jogger-trial-hears-last-of-3-confessions.html | Jury in jogger Trial Hears Last of 3 Confessions | By Ronald Sullivan | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/metro-matters-risks-to-cuomo-if-the-opposition-lacks-credibility.html | Metro Matters   Risks to Cuomo If the Opposition Lacks Credibility | By Sam Roberts | TX 2-874325 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/moynihan-calls-bush-s-remarks-about-new-york-city-abusive.html | Moynihan Calls Bushs Remarks About New York City Abusive | By Maureen Dowd Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/signature-of-distinction-the-rise-and-fall-of-a-legend.html | Signature of Distinction The Rise and Fall of a Legend | By Alessandra Stanley | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/token-thieves-listen-to-this-now-they-steal-the-bus-itself.html | Token Thieves Listen to This Now They Steal the Bus Itself | By Calvin Sims | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/nyregion/vote-delayed-again-on-a-364-mile-pipeline.html | Vote Delayed Again on a 364Mile Pipeline | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/gerald-hedley-dead-ar-restorer-was-41.html | Gerald Hedley Dead Ar Restorer Was 41 | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/obituaries/vernon-buster-wiles-stunt-man-79.html | Vernon Buster Wiles Stunt Man 79 | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/in-the-nation-let-em-eat-cake.html | IN THE NATION   Let Em Eat Cake | By Tom Wicker | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/on-my-mind-questions-for-the-judge.html | ON MY MIND   Questions for the Judge | By A M Rosenthal | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/racial-tensions-are-down.html | Racial Tensions Are Down | By Burns W Roper | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/opinion/what-new-policy-toward-cambodia.html | What New Policy Toward Cambodia | By Stephen J Solarz | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/drills-at-giant-camp-have-collegiate-flavor.html | Drills at Giant Camp Have Collegiate Flavor | By Frank Litsky Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/engel-retires-after-plea.html | Engel Retires After Plea | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/expos-top-pirates-on-rookie-s-homer-in-10th.html | Expos Top Pirates on Rookies Homer in 10th | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/lewis-wins-long-jump-lengthens-streak-to-64.html | Lewis Wins Long Jump Lengthens Streak to 64 | By Michael Janofsky Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/longer-rest-for-gooden.html | Longer Rest for Gooden | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/mattingly-out-indefinitely-with-back-injury-uf871.html | Mattingly Out Indefinitely With Back Injury uf871 | By Malcolm Moran | TX 2-874325 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/mets-survive-late-scare-and-hold-off-the-phillies.html | Mets Survive Late Scare And Hold Off the Phillies | By Joseph Durso Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/notebook-pirates-step-it-up-when-challengers-nip-at-their-heels.html | NOTEBOOK  Pirates Step It Up When Challengers Nip at Their Heels | By Murray Chass | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/old-man-of-jets-is-alive-and-kicking.html | Old Man of Jets Is Alive and Kicking | By Al Harvin Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/outdoors-variety-of-birds-offered-at-shooting-preserves.html | Outdoors  Variety of Birds Offered At Shooting Preserves | By Nelson Bryant | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/sports-of-the-times-coslet-adjusting-as-a-boss.html | SPORTS OF THE TIMES   Coslet Adjusting As a Boss | By Dave Anderson | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/sports/yankees-lose-but-still-spoil-ryan-s-party.html | Yankees Lose but Still Spoil Ryans Party | By Malcolm Moran Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/style/chronicle-323890.html | Chronicle | By Robert E Tomasson | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/style/chronicle-324390.html | Chronicle | By Robert E Tomasson | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/style/chronicle-324590.html | Chronicle | By Robert E Tomasson | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/theater/actors-equity-attacks-casting-of-miss-saigon.html | Actors Equity Attacks Casting of Miss Saigon | By Alex Witchel | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/theater/review-theater-satiric-mileage-from-public-figures.html | ReviewTheater   Satiric Mileage From Public Figures | By Mel Gussow | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/a-breakthrough-on-evolution-as-guppies-change-behavior.html | A Breakthrough on Evolution As Guppies Change Behavior | By Gina Kolata | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/bail-of-10-million-set-for-brando-son-charged-in-killing.html | Bail of 10 Million Set for Brando Son Charged in Killing | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/blind-man-hikes-1200-miles.html | Blind Man Hikes 1200 Miles | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/captain-in-alaska-oil-spill-loses-license-for-9-months.html | Captain in Alaska Oil Spill Loses License for 9 Months | By Seth Mydans Special To the New York Times | TX 2-874325 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/cause-of-kidney-failure-is-curtailed-in-animals.html | Cause of Kidney Failure Is Curtailed in Animals | By Lawrence K Altman | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/commercial-rocket-launched-after-3-delays.html | Commercial Rocket Launched After 3 Delays | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/fbi-investigates-an-agent-accused-of-avoiding-arrest.html | FBI Investigates an Agent Accused of Avoiding Arrest | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/federal-appeals-court-stays-killer-s-execution-in-florida.html | Federal Appeals Court Stays Killers Execution in Florida | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/fellow-senators-vote-to-denounce-durenberger-96-0.html | FELLOW SENATORS VOTE TO DENOUNCE DURENBERGER 960 | By Richard L Berke Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/health-when-the-mind-goes-blank-crisis-for-the-elderly.html | HEALTH   When the Mind Goes Blank Crisis for the Elderly | By Jon Nordheimer | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/house-backs-bush-veto-of-family-leave-bill.html | House Backs Bush Veto of Family Leave Bill | By Steven A Holmes Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/indian-in-takeover-is-paroled.html | Indian in Takeover Is Paroled | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/leftovers-become-sustenance-for-needy.html | Leftovers Become Sustenance For Needy | By Michael Decourcy Hinds Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/massachusetts-lawmakers-balk-at-budget-and-reexamine-taxes.html | Massachusetts Lawmakers Balk at Budget and Reexamine Taxes | Special to The New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/more-aids-testing-recommended.html | More AIDS Testing Recommended | By Bruce Lambert | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/new-clues-emerge-on-a-fatal-hereditary-disease.html | New Clues Emerge on a Fatal Hereditary Disease | By Natalie Angier Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/new-orleans-jury-acquits-official.html | NEW ORLEANS JURY ACQUITS OFFICIAL | By Frances Frank Marcus Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/obscene-album-charge-denied.html | Obscene Album Charge Denied | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/pessimism-over-budget-talks-grows.html | Pessimism Over Budget Talks Grows | By Susan F Rasky Special To the New York Times | TX 2-874325 | 1990-08-23 |

| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/robber-makes-fatal-mistake.html | Robber Makes Fatal Mistake | AP | TX 2-874325 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/shuttle-to-be-taken-off-pad-after-work-on-leak-fails.html | Shuttle to Be Taken Off Pad After Work on Leak Fails | By Warren E Leary Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/souter-and-senate-how-far-should-questions-go.html | Souter and Senate How Far Should Questions Go | By Neil A Lewis Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/souter-meets-with-leaders-of-senate-in-session-of-humor-and-good-will.html | Souter Meets With Leaders of Senate In Session of Humor and Good Will | By Linda Greenhouse Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/two-say-they-did-not-see-barry-use-drugs.html | Two Say They Did Not See Barry Use Drugs | By B Drummond Ayres Jr Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/vapor-of-a-cleaning-solvent-is-linked-to-cincinnati-blast.html | Vapor of a Cleaning Solvent Is Linked to Cincinnati Blast | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/vice-president-s-wife-released-after-surgery.html | Vice Presidents Wife Released After Surgery | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/us/washington-work-federal-reserve-s-chairman-blends-eye-for-politics-with-fiscal.html | Washington at Work   Federal Reserves Chairman Blends Eye for Politics With Fiscal Skills | By David E Rosenbaum Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/3-detained-lawyers-released-in-kenya-but-not-3-politicians.html | 3 Detained Lawyers Released In Kenya but Not 3 Politicians | By Jane Perlez Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/at-love-canal-land-rush-on-a-burial-ground.html | At Love Canal Land Rush on a Burial Ground | By Sam Howe Verhovek Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/castro-standing-firm-against-the-tide-is-bracing-cuba-for-harder-times.html | Castro Standing Firm Against the Tide Is Bracing Cuba for Harder Times | By Howard W French Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-britain-to-cut-force-in-germany-by-a-half.html | EVOLUTION IN EUROPE   Britain to Cut Force in Germany by a Half | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-for-a-loved-poet-a-moscow-eulogy.html | EVOLUTION IN EUROPE   For a Loved Poet a Moscow Eulogy | By Francis X Clines Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-gorbachev-sets-deadline-for-militants-to-disarm.html | EVOLUTION IN EUROPE   Gorbachev Sets Deadline for Militants to Disarm | By Francis X Clines Special To the New York Times | TX 2-874325 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/evolution-in-europe-summit-interpreter-moves-on-to-un.html | EVOLUTION IN EUROPE   Summit Interpreter Moves On to UN | By Paul Lewis Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/iraq-said-to-prevail-in-oil-dispute-with-kuwait-and-arab-emirates.html | Iraq Said to Prevail in Oil Dispute With Kuwait and Arab Emirates | By Youssef M Ibrahim Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/johannesburg-journal-for-an-afrikaner-weekly-success-brings-bombs.html | Johannesburg Journal   For an Afrikaner Weekly Success Brings Bombs | By Christopher S Wren Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/liberian-rebels-pressing-their-attack-on-capital-raid-airfield.html | Liberian Rebels Pressing Their Attack on Capital Raid Airfield | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/man-in-the-news-new-leader-of-anglicans-george-leonard-carey.html | MAN IN THE NEWS   New Leader Of Anglicans George Leonard Carey | By Sheila Rule Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/mandela-hints-at-flexibility-in-talks.html | Mandela Hints at Flexibility in Talks | By Christopher S Wren Special To the New York Times | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/ulster-questions-2-in-killing-of-nun-and-3-police-officers.html | Ulster Questions 2 in Killing Of Nun and 3 Police Officers | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-26 | https://www.nytimes.com/1990/07/26/world/zambia-s-leader-announces-plan-to-free-1000-prisoners.html | Zambias Leader Announces Plan to Free 1000 Prisoners | AP | TX 2-874325 | 1990-08-23 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/a-dance-retreat-makes-changes-but-its-spirit-stays-the-same.html | A Dance Retreat Makes Changes but Its Spirit Stays the Same | By Jennifer Dunning Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/arts-honors-announced.html | Arts Honors Announced | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/auctions.html | Auctions | By Rita Reif | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/museum-to-store-stolen-art.html | Museum to Store Stolen Art | By William H Honan | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/pop-jazz-a-jazz-reunion-in-brooklyn.html | POPJAZZ   A Jazz Reunion in Brooklyn | By Peter Keepnews | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/restaurants-351290.html | Restaurants | By Bryan Miller | TX 2-884772 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-art-in-a-show-on-the-issues-the-focus-is-outrage.html | ReviewArt   In a Show on the Issues The Focus Is Outrage | By Roberta Smith | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-art-the-state-of-the-city-as-sculptors-see-it.html | ReviewArt   The State of the City as Sculptors See It | By Michael Brenson | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-dance-a-message-about-women.html | ReviewDance   A Message About Women | By Jennifer Dunning | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-music-a-hybrid-of-styles-encourages-bopping.html | ReviewMusic   A Hybrid Of Styles Encourages Bopping | By Allan Kozinn | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/review-photography-victorian-mother-s-daughters-so-pure-so-romantic.html | ReviewPhotography   Victorian Mothers Daughters So Pure So Romantic | By Andy Grundberg | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/six-new-or-recent-orchestral-works.html | Six New Or Recent Orchestral Works | By Bernard Holland | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/sounds-around-town-333290.html | Sounds Around Town | By Stephen Holden | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/sounds-around-town-573290.html | Sounds Around Town | By Peter Watrous | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/arts/tv-weekend-skip-the-pen-forget-the-paper-just-send-videos.html | TV Weekend   Skip the Pen Forget the Paper Just Send Videos | By John J OConnor | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/books/books-of-the-times-portrait-of-a-tortured-artist-in-a-tortured-city.html | Books of The Times   Portrait of a Tortured Artist in a Tortured City | By Michiko Kakutani | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/a-93-pay-cut-to-just-1-million.html | A 93 Pay Cut to Just 1 Million | By Anthony Ramirez | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/assessing-the-damage-at-eastern.html | Assessing The Damage At Eastern | By Eric Weiner | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/big-s-l-loss-in-san-diego.html | Big S L Loss In San Diego | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/boeing-net-nearly-doubles.html | Boeing Net Nearly Doubles | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/boesky-and-milken-granted-immunity-by-house-panel.html | Boesky and Milken Granted Immunity by House Panel | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/bonds-fall-on-trump-swap-plan.html | Bonds Fall On Trump Swap Plan | By Richard D Hylton | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/british-utility-in-loss-for-year.html | British Utility In Loss for Year | AP | TX 2-884772 | 1990-08-30 |

| | | | | |
|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/business-people-ex-bankamerica-head-joins-investment-firm.html | BUSINESS PEOPLE   ExBankAmerica Head Joins Investment Firm | By Andrew Pollack | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/business-people-president-appointed-at-plymouth-lamston.html | BUSINESS PEOPLE   President Appointed At Plymouth Lamston | By Daniel F Cuff | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/coast-s-l-reports-loss.html | Coast S L Reports Loss | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-burgers-in-france.html | COMPANY NEWS   Burgers in France | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-knoll-being-sold-to-westinghouse.html | COMPANY NEWS   Knoll Being Sold To Westinghouse | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/company-news-shulton-purchase.html | COMPANY NEWS   Shulton Purchase | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/compaq-profits-rise-24.3-sales-disappoint-wall-st.html | Compaq Profits Rise 243 Sales Disappoint Wall St | By Thomas C Hayes Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/condominiums-in-the-city-brooklyn-builders-different-approach.html | Condominiums in the CityBrooklyn Builders Different Approach | By Diana Shaman | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS   Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/disney-posts-record-profits.html | Disney Posts Record Profits | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/dow-falls-10.15-points-to-2920.79.html | Dow Falls 1015 Points To 292079 | By Robert J Cole | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/earnings-plunge-at-gm-ford.html | Earnings Plunge at GM Ford | By Doron P Levin Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/economic-scene-who-is-no-1-it-s-hard-to-say.html | Economic Scene   Who Is No 1 Its Hard to Say | By Leonard Silk | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/futures-bill-agreement-is-expected.html | Futures Bill Agreement Is Expected | By Nathaniel C Nash Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/ge-agrees-to-pay-16.1-million-fine-for-pentagon-fraud.html | GE Agrees to Pay 161 Million Fine For Pentagon Fraud | By Barnaby J Feder | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/goodyear-citing-costs-reports-loss.html | Goodyear Citing Costs Reports Loss | By Jonathan P Hicks | TX 2-884772 | 1990-08-30 |

| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/ici-reports-drop-in-profits.html | ICI Reports Drop in Profits | AP | TX 2-884772 | 1990-08-30 |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/japanese-lessor-thrives-under-loose-regulation.html | Japanese Lessor Thrives Under Loose Regulation | By James Sterngold Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/market-place-investors-struggle-to-value-rjr-nabisco-s-new-issue.html | Market Place  Investors Struggle to Value RJR Nabisco New Issue | By Anise C Wallace | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/media-business-advertising-addenda-earle-palmer-acquire-franklin-associates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Earle Palmer to Acquire Franklin  Associates | By Kim Foltz | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/microsoft-on-profits.html | Microsoft On Profits | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/new-york-panel-allows-release-of-phone-data.html | New York Panel Allows Release of Phone Data | By Keith Bradsher | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/profits-off-26-at-whirlpool.html | Profits Off 26 At Whirlpool | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-addenda-2-networks-say-no-to-no-excuses-jeans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  2 Networks Say No To No Excuses Jeans | By Kim Foltz | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-addenda-accounts-568990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-addenda-people-519390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-advertising-kids-club-helps-to-lift-burger-king.html | THE MEDIA BUSINESS ADVERTISING Kids Club Helps to Lift Burger King | By Kim Foltz | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/business/the-media-business-bill-limiting-cable-tv-fees-is-approved-by-house-panel.html | THE MEDIA BUSINESS   Bill Limiting Cable TV Fees Is Approved by House Panel | By Geraldine Fabrikant | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/new-faces-adrienne-shelly-and-robert-burke-2-performers-who-ve-lived-their-roles.html | New Faces Adrienne Shelly and Robert Burke  2 Performers Whove Lived Their Roles | By Karen Schoemer | TX 2-884772 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/review-film-dreams-of-glory-fueling-a-short-bout-of-gore.html | ReviewFilm  Dreams of Glory Fueling A Short Bout of Gore | By Janet Maslin | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/review-film-it-s-love-at-first-sight-even-in-the-age-of-aids.html | ReviewFilm  Its Love at First Sight Even in the Age of AIDS | By Caryn James | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/movies/review-film-who-killed-a-prosecutor-her-lover-or-another.html | ReviewFilm  Who Killed a Prosecutor Her Lover Or Another | By Janet Maslin | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/59th-st-bridgemarket-proposal-is-close-to-fading-away.html | 59th St Bridgemarket Proposal Is Close to Fading Away | By David W Dunlap | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/bridge-375490.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/court-in-new-jersey-upholds-right-to-sue-cigarette-makers.html | Court in New Jersey Upholds Right to Sue Cigarette Makers | By Dennis Hevesi | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/gang-attacks-3-and-yells-slurs-on-west-street.html | Gang Attacks 3 And Yells Slurs On West Street | By Constance L Hays | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/lawyer-challenges-police-on-statement-in-jogger-rape-case.html | Lawyer Challenges Police on Statement In Jogger Rape Case | By Ronald Sullivan | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/ms-boyd-weds-mr-conner-couple-to-honeymoon-in-jail.html | Ms Boyd Weds Mr Conner Couple to Honeymoon in Jail | By George James | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/municipal-services-shrinking-in-suburbs.html | Municipal Services Shrinking in Suburbs | By Sarah Lyall | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/new-york-hospitals-to-urge-aids-tests-for-patients.html | New York Hospitals to Urge AIDS Tests for Patients | By Bruce Lambert | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/our-towns-god-s-hand-seen-in-deli-counter-and-15-aisles.html | Our Towns  Gods Hand Seen In Deli Counter And 15 Aisles | By Michael Winerip | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/panel-plans-special-services-district-for-times-sq.html | Panel Plans Special Services District for Times Sq | By Karen de Witt | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/rinfret-urges-freeze-on-spending-by-state.html | Rinfret Urges Freeze On Spending by State | By Frank Lynn | TX 2-884772 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/starrett-city-withdraws-proposal-to-offer-apartments-to-soviet-jews.html | Starrett City Withdraws Proposal To Offer Apartments to Soviet Jews | By Andrew L Yarrow | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/state-enters-labor-dispute-at-daily-new.html | State Enters Labor Dispute At Daily New | By David E Pitt | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/stray-bullet-claims-another-new-york-child.html | Stray Bullet Claims Another New York Child | By James C McKinley Jr | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/nyregion/us-inquiry-into-stock-transfer-by-dinkins-ends-without-charges.html | US Inquiry Into Stock Transfer By Dinkins Ends Without Charges | By Todd S Purdum | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/brent-mydland-37-keyboardist-in-grateful-dead-since-1979-dies.html | Brent Mydland 37 Keyboardist In Grateful Dead Since 1979 Dies | By Jon Pareles | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/obituaries/wilbur-s-smith-78-a-designer-of-major-transportation-systems.html | Wilbur S Smith 78 a Designer Of Major Transportation Systems | By Joan Cook | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/a-cyprus-solution-long-overdue.html | A Cyprus Solution  Long Overdue | By Michael D Barnes | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/a-ruling-that-hobbles-historians.html | A Ruling That Hobbles Historians | By J Anthony Lukas | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/abroad-at-home-models-for-a-justice.html | ABROAD AT HOME   Models For a Justice | By Anthony Lewis | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/opinion/s-l-scandal-the-gangs-all-here.html | S L Scandal The Gangs All Here | By Mary Fricker and Steve Pizzo | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/goodwill-games-uniting-some-of-world-s-best.html | Goodwill Games Uniting Some of Worlds Best | By Michael Janofsky Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/hampton-giants-top-draft-pick-signs-2.6-million-deal.html | Hampton Giants Top Draft Pick Signs 26 Million Deal | By Frank Litsky Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/jet-safety-relishes-second-chance.html | Jet Safety Relishes Second Chance | By Al Harvin Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/johnson-leads-lpga-by-two.html | Johnson Leads LPGA by Two | By Jaime Diaz Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/knicks-welcome-mustaf-to-club-enthusiastically.html | Knicks Welcome Mustaf to Club Enthusiastically | By Robert Mcg Thomas Jr | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/mattingly-home-in-indiana-to-rest.html | Mattingly Home in Indiana to Rest | By Malcolm Moran Special To the New York Times | TX 2-884772 | 1990-08-30 |

Page 2187 of 33266

| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/mcenroe-in-quarterfinals.html | McEnroe in Quarterfinals | Special to The New York Times | TX 2-884772 | 1990-08-30 |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/mets-split-and-share-first-place-with-pirates.html | Mets Split and Share First Place With Pirates | By Joseph Durso | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/middle-distance-runner-has-come-a-long-way.html | MiddleDistance Runner Has Come a Long Way | By William C Rhoden | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/no-gamecock-sanctions.html | No Gamecock Sanctions | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/phillies-rout-heaton-and-pirates.html | Phillies Rout heaton and Pirates | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/ryan-loses-right-stuff-in-quest-for-300th-victory.html | Ryan Loses Right Stuff In Quest for 300th Victory | By Ira Berkow Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/sports-of-the-times-goodwill-dissidents-and-luaus.html | SPORTS OF THE TIMES   Goodwill Dissidents And Luaus | By George Vecsey | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/steinbrenner-s-side-sought-48-witnesses.html | Steinbrenners Side Sought 48 Witnesses | By Murray Chass | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/us-open-looking-for-a-new-tv-contract-too.html | US Open Looking for a New TV Contract Too | By Robin Finn | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/sports/us-team-winner-in-relays.html | US Team Winner In Relays | By Michael Janofsky Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/style/chronicle-570490.html | CHRONICLE | By Robert E Tomasson | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/style/chronicle-577090.html | CHRONICLE | By Robert E Tomasson | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/style/chronicle-577790.html | CHRONICLE | By Robert E Tomasson | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/style/review-fashion-givenchy-and-valentino-revel-in-luxury.html | ReviewFashion   Givenchy and Valentino Revel in Luxury | By Bernadine Morris | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/theater/jerry-zaks-goes-to-work-for-jujamcyn-theaters.html | Jerry Zaks Goes to Work For Jujamcyn Theaters | By Alex Witchel | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-884772 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/theater/review-theater-eluding-the-language-police-after-spanish-is-outlawed.html | ReviewTheater   Eluding the Language Police After Spanish Is Outlawed | By D J R Bruckner | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/a-leg-problem-kept-souter-out-of-service.html | A Leg Problem Kept Souter Out of Service | Special to The New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/barry-says-fbi-is-after-blacks.html | BARRY SAYS FBI IS AFTER BLACKS | By B Drummond Ayres Jr Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/battle-for-family-leave-will-be-fought-in-states.html | Battle for Family Leave Will Be Fought in States | By Tamar Lewin | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/congress-reaches-an-accord-on-legislation-for-oil-spills.html | Congress Reaches an Accord On Legislation for Oil Spills | By John H Cushman Jr Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/democrats-reject-offer-on-campaign-spending.html | Democrats Reject Offer On Campaign Spending | By Steven A Holmes Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/district-of-columbia-s-budget-clears-house.html | District of Columbias Budget Clears House | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/gop-favors-limit-on-tax-deductions-for-local-levies.html | GOP FAVORS LIMIT ON TAX DEDUCTIONS FOR LOCAL LEVIES | By Susan F Rasky Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/honduran-guilty-of-kidnapping-not-murder-of-us-drug-agent.html | Honduran Guilty of Kidnapping Not Murder of US Drug Agent | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/house-408-to-18-reprimands-rep-frank-for-ethics-violations.html | House 408 to 18 Reprimands Rep Frank for Ethics Violations | By Richard L Berke Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/juror-removed-after-report-of-phone-calls.html | Juror Removed After Report of Phone Calls | AP | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/law-abortion-issue-a-magnet-for-aba-annual-event.html | LAW   Abortion Issue a Magnet for ABA Annual Event | By Neil A Lewis | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/law-bar-tardy-walk-down-aisle-leads-straight-bench-for-couple-young-lawyers.html | LAW AT THE BAR   A Tardy Walk Down the Aisle Leads Straight To the Bench For a Couple Of Young Lawyers | By David Margolick | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/law-how-a-school-grew-with-alumna-s-help.html | LAW   How a School Grew With Alumnas Help | By Kathleen Teltsch | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/scientist-criticized-for-dioxin-stand.html | Scientist Criticized for Dioxin Stand | By Keith Schneider Special To the New York Times | TX 2-884772 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/senators-tell-souter-what-to-expect-at-hearings.html | Senators Tell Souter What to Expect at Hearings | By Linda Greenhouse Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/silber-taps-public-s-anger-to-run-a-strong-race-in-massachusetts.html | Silber Taps Publics Anger to Run a Strong Race in Massachusetts | By Fox Butterfield Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/us-says-study-suggests-dentist-conveyed-aids.html | US Says Study Suggests Dentist Conveyed AIDS | By Lawrence K Altman | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/washington-talk-bush-stumps-in-1990-looking-for-1988-s-beef.html | Washington Talk   Bush Stumps in 1990 Looking for 1988s Beef | By Maureen Dowd Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/us/where-to-get-teachers-it-could-be-in-the-army.html | Where to Get Teachers It Could Be in the Army | By Susan Chira | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/2-koreas-reach-an-accord-then-resume-abuse.html | 2 Koreas Reach an Accord Then Resume Abuse | By David E Sanger Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/castro-assails-spain-for-standoff.html | Castro Assails Spain for Standoff | By Howard W French Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/evolution-in-europe-2-heads-of-state-call-on-waldheim.html | Evolution in Europe   2 HEADS OF STATE CALL ON WALDHEIM | By Henry Kamm Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/evolution-in-europe-a-moscow-puzzle-reforms-first-or-foreign-aid.html | Evolution in Europe   A Moscow Puzzle Reforms First or Foreign Aid | By Peter Passell | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/evolution-in-europe-yeltsin-offers-bonus-to-bring-in-crop.html | Evolution in Europe   Yeltsin Offers Bonus to Bring In Crop | By Francis X Clines Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/fire-kills-12-and-injures-25-in-lebanon-as-fuel-truck-hits-a-hotel.html | Fire Kills 12 and Injures 25 in Lebanon as Fuel Truck Hits a Hotel | By Ihsan A Hijazi Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/flow-of-ethiopian-jews-to-israel-is-back-to-normal.html | Flow of Ethiopian Jews to Israel Is Back to Normal | By Philip Shenon Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/kenya-rearrests-a-freed-lawyer-saying-his-magazine-is-seditious.html | Kenya Rearrests a Freed Lawyer Saying His Magazine Is Seditious | By Jane Perlez Special to the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/mandela-meets-de-klerk-on-plot-reports.html | Mandela Meets de Klerk on Plot Reports | By Alan Cowell Special To the New York Times | TX 2-884772 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/opec-moves-closer-to-a-pact-on-production.html | OPEC Moves Closer to a Pact on Production | By Youssef M Ibrahim Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/oyama-journal-one-plum-after-another-still-the-people-leave.html | Oyama Journal  One Plum After Another Still the People Leave | By James Sterngold Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/salvadoran-foes-in-rights-accord.html | SALVADORAN FOES IN RIGHTS ACCORD | By Lindsey Gruson Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-27 | https://www.nytimes.com/1990/07/27/world/us-weighs-sanctions-on-iraq-over-baghdad-s-oil-dispute-tactics.html | US Weighs Sanctions on Iraq Over Baghdads OilDispute Tactics | By Philip Shenon Special To the New York Times | TX 2-884772 | 1990-08-30 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/archives/chronicle.html | CHRONICLE | By Anne Zusy | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/archives/chronicle.html | CHRONICLE | By Anne Zusy | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/archives/chronicle.html | CHRONICLE | By Anne Zusy | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/review-dance-a-fourth-cast-for-the-australians-giselle.html | ReviewDance  A Fourth Cast for the Australians Giselle | By Anna Kisselgoff | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/review-jazz-swing-street-and-images-of-basie.html | ReviewJazz  Swing Street And Images Of Basie | By John S Wilson | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/review-music-a-rare-faust-by-schumann.html | ReviewMusic  A Rare Faust by Schumann | By James R Oestreich Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/arts/whose-art-is-it-a-dispute-in-santa-fe.html | Whose Art Is It A Dispute In Santa Fe | By Julie Lew | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/books/books-of-the-times-status-of-india-s-women-offers-hope-and-despair.html | Books of The Times  Status of Indias Women Offers Hope and Despair | By Vidya Dehejia | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/bush-will-let-japanese-buy-hercules-unit.html | Bush Will Let Japanese Buy Hercules Unit | By Thomas C Hayes Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/company-news-citroen-model-s-final-roll-off.html | COMPANY NEWS   Citroen Models Final RollOff | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/company-news-investor-group-to-acquire-mcgaw.html | COMPANY NEWS   Investor Group To Acquire McGaw | Special to The New York Times | TX 2-874317 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/compromise-on-regulation-of-index-futures-advances.html | Compromise on Regulation Of Index Futures Advances | By Nathaniel C Nash Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/dow-drops-22.28-points-to-2898.51.html | Dow Drops 2228 Points To 289851 | By Robert J Cole | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/ex-farah-head-battles-for-old-job.html | ExFarah Head Battles for Old Job | By Isadore Barmash | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/gnp-rate-up-just-1.2-in-2d-period.html | GNP Rate Up Just 12 In 2d Period | By Louis Uchitelle | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/junk-bond-deal-joined-by-investor.html | Junk Bond Deal Joined By Investor | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/opec-in-agreement-to-raise-oil-price-by-cutting-output.html | OPEC IN AGREEMENT TO RAISE OIL PRICE BY CUTTING OUTPUT | By Youssef M Ibrahim Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/patents-administration-backs-bill-on-biotechnology.html | Patents   Administration Backs Bill on Biotechnology | By Edmund L Andrews | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/patents-new-method-of-prognosis-on-aids.html | Patents   New Method Of Prognosis On AIDS | By Edmund L Andrews | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/prices-of-treasury-securities-climb.html | Prices of Treasury Securities Climb | By H J Maidenberg | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/retrial-for-3-merc-traders.html | Retrial for 3 Merc Traders | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/shell-oil-net-drops-63.4.html | Shell Oil Net Drops 634 | Special to The New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/siemens-in-pact.html | Siemens in Pact | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/unusual-labor-tension-at-ups.html | Unusual Labor Tension at UPS | By Nick Ravo Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/usx-will-pay-34-million-for-wastewater-cleanup.html | USX Will Pay 34 Million For Wastewater Cleanup | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/business/your-money-new-software-offers-advice.html | Your Money   New Software Offers Advice | By Jan M Rosen | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/movies/hollywood-inspects-student-films.html | Hollywood Inspects Student Films | By Larry Rohter Special To the New York Times | TX 2-874317 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-28 | https://www.nytimes.com/1990/07/28/movies/junior-is-frightful-freckled-and-the-bane-of-his-seniors.html | Junior Is Frightful Freckled And the Bane of His Seniors | By Caryn James | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/about-new-york-a-bum-gleans-the-discarded-to-find-history.html | About New York   A Bum Gleans The Discarded To Find History | By Douglas Martin | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/avianca-offers-crash-survivors-75000-apiece.html | Avianca Offers Crash Survivors 75000 Apiece | By Arnold H Lubasch | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/boy-s-brother-was-target-police-say.html | Boys Brother Was Target Police Say | By James C McKinley Jr | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/bridge-666490.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/dinkins-still-receiving-contributions.html | Dinkins Still Receiving Contributions | By Frank Lynn | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/eastern-li-spots-a-dreaded-foe-the-brown-tide-surfaces-again.html | Eastern LI Spots a Dreaded Foe The Brown Tide Surfaces Again | By Allan R Gold Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/florio-is-sued-over-ban-on-some-weapons.html | Florio Is Sued Over Ban on Some Weapons | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/groups-in-northeast-protest-plan-to-cap-deductions-for-taxes.html | Groups in Northeast Protest Plan to Cap Deductions for Taxes | By Elizabeth Kolbert Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/mental-patient-found-guilty-in-pipe-killing-of-counselor.html | Mental Patient Found Guilty In Pipe Killing of Counselor | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-york-city-schools-face-62.3-million-budget-cut.html | New York City Schools Face 623 Million Budget Cut | By Joseph Berger | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-york-exempts-archdiocese-from-requirements-on-aids-care.html | New York Exempts Archdiocese From Requirements on AIDS Care | By Bruce Lambert | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/new-york-regents-drop-charges-against-former-medical-examiner.html | New York Regents Drop Charges Against Former Medical Examiner | By Kevin Sack Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/police-commissioner-named.html | Police Commissioner Named | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/st-vincent-s-discovers-a-financial-cure.html | St Vincents Discovers a Financial Cure | By Josh Barbanel | TX 2-874317 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-28 | https://www.nytimes.com/1990/07/28/nyregion/youth-s-father-says-he-urged-park-rape-lie.html | Youths Father Says He Urged ParkRape Lie | By Ronald Sullivan | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/obituaries/dr-albert-bowers-60-is-dead-chemist-who-led-syntex-corp.html | Dr Albert Bowers 60 Is Dead Chemist Who Led Syntex Corp | By Glenn Fowler | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/an-ism-that-wont-go-away.html | An Ism That Wont Go Away | By George Brock | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/foreign-affairs-soviet-alternatives.html | FOREIGN AFFAIRS   Soviet Alternatives | By Flora Lewis | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/homophobia-at-the-nea.html | Homophobia at the NEA | By Holly Hughes and Richard Elovich | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/observer-judge-souter-s-future.html | OBSERVER   Judge Souters Future | By Russell Baker | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/opinion/twentysomething-and-smart.html | Twentysomething  and Smart | By Emily Polsby | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/baseball-mets-go-to-top-marshall-is-traded.html | BASEBALL   Mets Go To Top Marshall Is Traded | By Joe Sexton | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/baseball-pirates-knocked-out-of-first-place.html | BASEBALL   Pirates Knocked Out of First Place | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/baseball-steinbrenner-likely-to-testify-on-spira.html | BASEBALL   Steinbrenner Likely To Testify on Spira | By Murray Chass | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/browns-officials-take-drug-tests.html | Browns Officials Take Drug Tests | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/chang-eliminates-agassi-sampras-upsets-mcenroe.html | Chang Eliminates Agassi Sampras Upsets McEnroe | By Robin Finn Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/corrections-golf-bias-at-private-clubs-a-test-for-pro-golf.html | Corrections Golf  Bias at Private Clubs A Test for Pro Golf | By Jaime Diaz | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/ertl-leads-by-4-in-lpga.html | Ertl Leads by 4 in LPGA | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/football-with-bar-exams-over-oates-reports-to-camp.html | FOOTBALL   With Bar Exams Over Oates Reports to Camp | By Frank Litsky Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/goodwill-games-us-and-soviet-teams-lead-goodwill-standing.html | GOODWILL GAMES   US and Soviet Teams Lead Goodwill Standing | By Michael Janofsky Special To the New York Times | TX 2-874317 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-28 | https://www.nytimes.com/1990/07/28/sports/yankees-sweep-doubleheader-with-indians.html | Yankees Sweep Doubleheader With Indians | By Malcolm Moran Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-coping-with-digital-audio-tape.html | CONSUMERS WORLD   Coping   With Digital Audio Tape | By Ivan Berger | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-deposit-insurance-rules.html | CONSUMERS WORLD   Deposit Insurance Rules | By Michael Quint | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-scooters-increase-and-so-do-state-laws.html | CONSUMERS WORLD   Scooters Increase And So Do State Laws | By Barry Meier | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/style/consumer-s-world-speaker-shopping-in-new-york-s-bazaar.html | CONSUMERS WORLD   SpeakerShopping in New Yorks Bazaar | By Matthew L Wald | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/theater/review-theater-a-chekhovian-goulash-with-odd-ingredients.html | ReviewTheater   A Chekhovian Goulash With Odd Ingredients | By Mel Gussow | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/7-years-later-mcmartin-case-ends-in-a-mistrial.html | 7 Years Later McMartin Case Ends in a Mistrial | By Seth Mydans Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/bush-defends-little-known-souter.html | Bush Defends LittleKnown Souter | By Maureen Dowd Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/defense-rests-without-barry-s-taking-stand.html | Defense Rests Without Barrys Taking Stand | By B Drummond Ayres Jr Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/democrats-favor-outlawing-pac-s.html | DEMOCRATS FAVOR OUTLAWING PACS | By Steven A Holmes Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/killer-38-is-executed-in-florida.html | Killer 38 Is Executed in Florida | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/lawyers-criticize-blood-tests-on-captain-of-exxon-tanker.html | Lawyers Criticize Blood Tests on Captain of Exxon Tanker | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/losing-bid-offered-2-tests-on-hubble.html | LOSING BID OFFERED 2 TESTS ON HUBBLE | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/louisiana-abortion-bill-vetoed-governor-calls-it-too-restrictive.html | Louisiana Abortion Bill Vetoed Governor Calls It Too Restrictive | By Roberto Suro Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-874317 | 1990-08-23 |

| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/reporter-s-notebook-discipline-within-reserve-vs-rawness-in-capitol.html | Reporters Notebook   Discipline Within Reserve vs Rawness in Capitol | By Richard L Berke Special To the New York Times | TX 2-874317 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/republicans-demand-a-budget-from-democrats.html | Republicans Demand a Budget From Democrats | By Susan F Rasky Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/senate-votes-farm-supports-for-54-billion-over-5-years.html | Senate Votes Farm Supports For 54 Billion Over 5 Years | By Keith Schneider Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/social-security-panel-opposes-moynihan-plan.html | Social Security Panel Opposes Moynihan Plan | By Robert Pear Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/un-sees-aids-toll-surging-among-women-and-infants.html | UN Sees AIDS Toll Surging Among Women and Infants | By Lawrence K Altman | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/us-curtails-24-hour-duty-of-its-flying-command-post.html | US Curtails 24Hour Duty Of Its Flying Command Post | By Eric Schmitt Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/us-drops-computer-case-against-student.html | US Drops Computer Case Against Student | By John Markoff | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/us/weak-link-found-for-fallout-and-leukemia.html | Weak Link Found for Fallout and Leukemia | By Warren E Leary Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/baker-hints-at-direct-contact-with-phnom-penh.html | Baker Hints at Direct Contact With Phnom Penh | By Clifford Krauss Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/congress-backs-curbs-against-iraq.html | Congress Backs Curbs Against Iraq | By Steven A Holmes Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-europe-top-west-german-anti-terrorist-slightly-wounded-bombing.html | Evolution in Europe   Top West German AntiTerrorist Is Slightly Wounded in a Bombing | By Craig R Whitney Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-bulgarian-interior-minister-quits-amid-furor.html | Evolution in Europe   Bulgarian Interior Minister Quits Amid Furor | By Chuck Sudetic Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-byelorussia-joins-sovereignty-move.html | EVOLUTION IN EUROPE BYELORUSSIA JOINS SOVEREIGNTY MOVE | By Francis X Clines Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-east-german-coalition-finds-accord-on-election-formula.html | Evolution in Europe   East German Coalition Finds Accord on Election Formula | Special to The New York Times | TX 2-874317 | 1990-08-23 |

| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/evolution-in-europe-moscow-journal-russian-finds-a-haven-in-her-solitary-museum.html | Evolution in Europe Moscow Journal Russian Finds a Haven In Her Solitary Museum | By Francis X Clines Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/for-peru-s-new-chief-a-litany-of-ills.html | For Perus New Chief a Litany of Ills | By Shirley Christian Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/france-releases-5-terrorists-and-sends-them-to-teheran.html | France Releases 5 Terrorists And Sends Them to Teheran | By Marlise Simons Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/in-south-korea-hope-at-last-in-budding-links-with-north.html | In South Korea Hope at Last In Budding Links With North | By David E Sanger Special To the New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/israeli-sees-chemical-option-against-iraqis.html | Israeli Sees Chemical Option Against Iraqis | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/mandela-urged-to-drop-communist-from-talks.html | Mandela Urged to Drop Communist From Talks | Special to The New York Times | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/ottawa-gesture-to-mohawks.html | Ottawa Gesture to Mohawks | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/rebels-attack-center-of-liberia-capital.html | Rebels Attack Center of Liberia Capital | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/trinidad-muslims-proclaim-revolt.html | TRINIDAD MUSLIMS PROCLAIM REVOLT | By George James | TX 2-874317 | 1990-08-23 |
| 1990-07-28 | https://www.nytimes.com/1990/07/28/world/two-filipinos-rescued-11-days-after-quake.html | Two Filipinos Rescued 11 Days After Quake | AP | TX 2-874317 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/archives/style-makers-gary-stewart-and-james-austin-record-developers.html | Style MakersGary Stewart and James Austin Record Developers | By Anne Bogart | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/antiques-yesterday-s-playthings-meet-the-old-toy-network.html | ANTIQUES  Yesterdays Playthings Meet the Old Toy Network | By Rita Reif | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/architecture-view-how-to-fit-in-at-princeton.html | ARCHITECTURE VIEW   How to Fit In At Princeton | By Paul Goldberger | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/art-view-edgar-munhall-cezanne-s-peak-exhibits-the-art-of-compassion.html | ART VIEWEdgar Munhall  Cezannes Peak Exhibits the Art of Compassion | By Edgar Munhall | TX 2-877327 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/art-view-jasper-johns-incessant-recycler-of-images.html | ART VIEW   Jasper Johns Incessant Recycler of Images | By Roberta Smith | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/dance-view-marina-dolganova-balanenko-for-a-russian-modern-dance-is-a-new-world.html | DANCE VIEWMarina DolganovaBalanenko For a Russian Modern Dance Is a New World | By Marina DolganovaBalanenko | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/dance-view.html | DANCE VIEW | By Anna Kisselgoff | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/home-entertainment-video-critics-choices-on-screen-they-re-playing-politics.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   On Screen Theyre Playing Politics | By Lawrence Van Gelder | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/home-entertainment-video-fast-forward-a-sign-that-rents-will-go-up.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   A Sign That Rents Will Go Up | By Peter M Nichols | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/music-can-a-bigger-night-music-retain-the-old.html | MUSICCan a Bigger Night Music Retain the Old | By Jon Alan Conrad | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/music-view-a-world-gone-pow.html | MUSIC VIEW   A World Gone POW | By Donal Henahan | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/photo-martyn-fleming-left-steven-heathcote-australian-ballet-duel-gladiators.html | Photo Martyn Fleming left and Steven Heathcote of the Australian Ballet duel as gladiators in Laszlo Seregis production of Spartacus Tom BrazilReviewDance Hungarian Version Of Spartacus Tale | By Anna Kisselgoff | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/pop-view-when-black-feminism-faces-the-music-and-the-music-is-rap.html | POP VIEW   When Black Feminism Faces The Music and the Music Is Rap | By Michele Wallace | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/recordings-a-singer-to-rival-the-legends-not-just-yet.html | RECORDINGS   A Singer to Rival the Legends Not Just Yet | By Will Crutchfield | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/recordings-manchester-s-pop-music-escapism-without-escape.html | RECORDINGS   Manchesters Pop Music Escapism Without Escape | By Jon Pareles | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-cabaret-julius-larosa-pays-homage-to-golden-age-lyricists.html | ReviewCabaret Julius LaRosa Pays Homage To GoldenAge Lyricists | By Stephen Holden | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-dance-choreography-workshop-lets-new-creators-shine.html | ReviewDance   Choreography Workshop Lets New Creators Shine | By Jennifer Dunning | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-dance-new-insights-into-giselle-from-the-australian-ballet.html | ReviewDance   New Insights Into Giselle From the Australian Ballet | By Jennifer Dunning | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-jazz-two-young-saxophonists-with-a-taste-for-the-60-s.html | ReviewJazz   Two Young Saxophonists With a Taste for the 60s | By Jon Pareles | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-a-handel-hero-dabbles-in-politics.html | ReviewOpera   A Handel Hero Dabbles in Politics | By Bernard Holland | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-opera-driving-turandot-in-the-park.html | ReviewOpera   Driving Turandot In the Park | By James R Oestreich | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-pop-byrd-and-jb-all-stars-funky-rhythm-and-blues.html | ReviewPop   Byrd and JB AllStars Funky Rhythm and Blues | By Jon Pareles | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/review-rock-country-blues-and-a-sense-of-humor.html | ReviewRock   Country Blues and a Sense of Humor | By Stephen Holden | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/sound-pioneering-audio-design-to-a-consistently-musical-beat.html | SOUND   Pioneering Audio Design To a Consistently Musical Beat | By Hans Fantel | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/television-there-s-been-a-change-in-the-weather.html | TELEVISION   Theres Been a Change In the Weather | By Jan Hoffman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/the-spin-doctors-of-early-music.html | The Spin Doctors of Early Music | By Richard Taruskin | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/theater-at-the-public-drama-takes-a-latin-turn.html | THEATERAt the Public Drama Takes a Latin Turn | By Rosa Guy | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/tv-view-murrow-advocacy-and-the-medium-s-power.html | TV VIEW   Murrow Advocacy and the Mediums Power | By Walter Goodman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/arts/video-taking-the-measure-of-tape-performance.html | VIDEO   Taking the Measure of Tape Performance | By Hans Fantel | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/a-cabal-in-the-kremlin.html | A Cabal in the Kremlin | By George W Breslauer | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/a-murderer-rocked-the-cradle.html | A Murderer Rocked the Cradle | By Andrew Vachss | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/an-athlete-of-perception.html | An Athlete of Perception | By Anbatole Broyard | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/children-s-books-618690.html | Childrens Books | By Karen Brailsford | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/consider-their-ways-and-be-wise.html | Consider Their Ways and be Wise | By Thomas E Lovejoy | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/goodbye-to-all-that.html | Goodbye to All That | By Leon V Sigal | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction-paris-when-it-sizzles.html | IN SHORT FICTION   Paris When It Sizzles | By Francesca Stanfill | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Finkelstein | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction.html | IN SHORTFICTION | By Chris Goodrich | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction.html | IN SHORTFICTION | By David Goodwin | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-fiction.html | IN SHORTFICTION | By Linda Barrett Osborne | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction-281790.html | IN SHORT   NONFICTION | By David Berreby | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction-home-on-the-range.html | IN SHORT NONFICTION   Home on the Range | By Susan Shapiro | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction-smart-street.html | IN SHORT NONFICTION   Smart Street | By Richard F Shepard | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Judith Moore | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Mark Mehler | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Paul Weissman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/innocence-among-the-palms.html | Innocence Among the Palms | By Hannah Pakula | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/memories-of-the-good-life.html | Memories of the Good Life | By Lawrence Venuti | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/mentors-are-for-skewering.html | Mentors Are for Skewering | By Marian Ury | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/mining-for-knowledge-in-africa.html | Mining for Knowledge in Africa | By Tony Eprile | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/no-country-for-women.html | NO COUNTRY FOR WOMEN | By Ursula Hegi | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/our-animals-our-selves.html | Our Animals Our Selves | By Robert Wright | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/rain-rain-dont-go-away.html | Rain Rain Dont Go Away | By Sarah Boxer | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/relatives-and-other-saboteurs.html | RELATIVES AND OTHER SABOTEURS | By Deborah Mason | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/secretly-linked-to-the-same-woman.html | Secretly Linked to the Same Woman | By Ariel Dorfman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/she-had-a-crush-on-them.html | She had a Crush on Them | By Ellen Pall | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/spare-that-tree-or-else.html | Spare That Tree or Else | By James Gorman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/superiority-complex.html | Superiority Complex | By Robin Dunbar | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-brawley-battlefield.html | The Brawley Battlefield | By Ellen Goodman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-looting-of-wedtech.html | The Looting of Wedtech | By Andrew Feinberg | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-maestro-is-a-molester.html | The Maestro Is a Molester | By Teresa Carpenter | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-man-who-gave-us-west-germany.html | The Man Who Gave Us West Germany | By Stephen E Ambrose | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-shylock-is-the-good-guy.html | The Shylock Is the Good Guy | By Nora Ephron | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/the-woman-who-interviewed-hitler.html | The Woman Who Interviewed Hitler | By Thomas Griffith | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/they-expected-little-and-they-got-it.html | They Expected Little and They Got It | By Shelby Hearon | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/books/whose-side-were-they-on.html | Whose Side Were They On | By James C Thomson Jr | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/a-reckoning-for-the-utility-high-rollers.html | A Reckoning for the Utility High Rollers | By Leah Beth Ward | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/all-about-the-shuttles-clipped-wings-along-the-northeast-corridor.html | All AboutThe Shuttles   Clipped Wings Along the Northeast Corridor | By Eric Weiner | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/business-diary.html | Business Diary | By Allen R Myerson | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/circuit-breakers-maybe-they-work-maybe-they-don-t.html | Circuit Breakers Maybe They Work Maybe They Dont | By Eben Shapiro | TX 2-877327 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/forum-give-the-customer-what-he-wants.html | FORUM   Give the Customer What He Wants | By Marcus Sieff | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/forum-partnerships-for-third-world-growth.html | FORUM   Partnerships for ThirdWorld Growth | By Walter W Simons | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/forum-where-a-boom-may-not-be-a-boon.html | FORUM   Where a Boom May Not Be a Boon | By Benjamin Weiner | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/managing-proper-conduct-in-the-workplace.html | Managing   Proper Conduct in the Workplace | By Claudia H Deutsch | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/market-watch.html | MARKET WATCH | By Floyd Norris | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/mutual-funds-mr-smith-goes-to-magellan.html | Mutual Funds  Mr Smith Goes to Magellan | By Carole Gould | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/new-accounting-proposal-create-nonprofit-anxiety.html | New Accounting Proposal Create Nonprofit Anxiety | By Alison Leigh Cowan | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/tech-notes-an-off-road-rover-far-off.html | Tech Notes   An OffRoad Rover  Far Off | By Joel Kurtzman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/technology-heating-cooking-and-now-driving.html | Technology   Heating Cooking and Now Driving | By John Holusha | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/the-executive-computer-liberating-machines-from-keyboards.html | The Executive Computer   Liberating Machines From Keyboards | by Peter H Lewis | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/the-executive-life-the-art-and-even-danger-of-giftgiving.html | The Executive LifeThe Art and Even Danger of GiftGiving | By Deirdre Fanning | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/the-networks-new-advertising-dance.html | The Networks New Advertising Dance | By N R Kleinfield | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/wall-street-the-populist-investment-of-choice-state-lotteries.html | Wall Street   The Populist Investment of Choice State Lotteries | By Diana B Henriques | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/wall-street.html | Wall Street | By Diana B Henriques | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/world-markets-the-greek-market-takes-its-turn.html | World Markets   The Greek Market Takes Its Turn | By Jonathan Fuerbringer | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/business/your-own-account-what-to-say-to-a-stock-option.html | Your Own AccountWhat to Say to a Stock Option | By Mary Rowland | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/adventures-in-style-have-parka-will-travel.html | Adventures in Style   Have Parka Will Travel | By Penelope Green | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/fashion-have-parka-will-sparkle.html | Fashion   Have Parka Will Sparkle | By Carrie Donovan | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/food-ode-to-skeet-s.html | Food   ODE TO SKEETS | By Alex Ward | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/hers-small-fry-swearing.html | HersSmall Fry Swearing | By Susan Ferraro | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/on-language-when-parentheses-are-transgressive.html | On Language   When Parentheses Are Transgressive | By Richard Bernstein | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/the-language-thing.html | The Language Thing | By Maureen Dowd | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/the-tragedy-of-detroit.html | The Tragedy of Detroit | By ZeEv Chafets | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/magazine/works-in-progress-scoop-du-jour.html | Works in Progress   Scoop du Jour | By Bruce Weber | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/film-metropolitan-chronicles-preppy-angst.html | FILM   Metropolitan Chronicles Preppy Angst | By Alessandra Stanley | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/film-spike-lee-and-the-slavery-of-the-blues.html | FILM   Spike Lee and the Slavery of the Blues | By Samuel G Freedman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/movies/film-view-ghosts-must-catch-the-spirit-of-the-time.html | FILM VIEW   Ghosts Must Catch The Spirit of the Time | By Caryn James | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-battle-of-perceptions-in-campaign.html | A Battle of Perceptions in Campaign | By Ina Aronow | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-landmark-church-in-chappaqua-prepares-for-restoration.html | A Landmark Church in Chappaqua Prepares for Restoration | By Lynne Ames | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-man-called-into-action-when-election-losers-demand-recounts.html | A Man Called Into Action When Election Losers Demand Recounts | By Jay Romano | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/a-romantic-staging-for-as-you-like-it.html | A Romantic Staging For As You Like It | By Alvin Klein | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/about-long-island-it-s-anchors-away-for-unschooled-sailors.html | ABOUT LONG ISLAND   Its Anchors Away for Unschooled Sailors | By Diane Ketcham | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/allenhurst-journal-delay-in-replacing-a-closed-bridge-angers.html | Allenhurst JournalDelay in Replacing a Closed Bridge Angers Merchants | By Jacqueline Shaheen | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/american-heritage-woven-into-show-on-historic-quilts.html | American Heritage Woven into Show on Historic Quilts | By Barbara Delatiner | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031390.html | Answering the Mail | By Bernard Gladstone | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031490.html | Answering the Mail | By Bernard Gladstone | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031590.html | Answering the Mail | By Bernard Gladstone | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/answering-the-mail-031690.html | Answering the Mail | By Bernard Gladstone | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-a-3-man-show-at-blue-hill-sculpture-portraits-and.html | ART   A 3Man Show at Blue Hill Sculpture Portraits and | By Vivien Raynor | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-a-gallery-that-s-almost-a-museum.html | ART   A Gallery Thats Almost a Museum | By Vivien Raynor | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-jackson-pollock-on-a-modest-scale.html | ARTJackson Pollock on a Modest Scale | By Phyllis Braff | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-monotypes-and-monoprints-reveal-an-elusive-freshness.html | ARTMonotypes and Monoprints Reveal an Elusive Freshness | By William Zimmer | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/art-video-display-records-sculptures-movements.html | ARTVideo Display Records Sculptures Movements | By Helen A Harrison | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/babylon-opposes-a-nynex-tower.html | Babylon Opposes a Nynex Tower | By Carolyn James | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/ban-the-bag-new-haven-outlaws-plastic.html | Ban the Bag New Haven Outlaws Plastic | By Peggy McCarthy | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/black-women-s-bumpy-path-to-church-leadership.html | Black Womens Bumpy Path to Church Leadership | By Ari L Goldman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-guide-memory-may-be-gone-but-rituals-persist.html | CONNECTICUT GUIDEMemory May be Gone But Rituals Persist | By Susan L Sandel | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-opinion-looking-the-past-in-the-eye.html | CONNECTICUT OPINIONLooking the Past in the Eye | By Ed McNamara | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-opinion-natural-surcease-from-modern-ways.html | CONNECTICUT OPINIONNatural Surcease From Modern Ways | By Harriet Gayle | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-opinion-time-has-come-to-shed-shackles-of-digital.html | CONNECTICUT OPINIONTime Has Come To Shed Shackles Of Digital Tyranny | By Stewart I Edelstein | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/connecticut-qa-dr-henry-harris-do-mothers-harm-children-by-working.html | Connecticut QA Dr Henry HarrisDo Mothers Harm Children by Working | By Nicole Wise | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/conviction-is-reversed-in-child-abuse-case.html | Conviction Is Reversed in ChildAbuse Case | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-2d-look-at-a-japanese-spot-in-thornwood.html | DINING OUT2d Look at a Japanese Spot in Thornwood | By M H Reed | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-a-venerable-inn-s-nouvelle-ways.html | DINING OUT  A Venerable Inns Nouvelle Ways | By Patricia Brooks | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-innovations-dot-a-menu-in-sag-harbor.html | DINING OUT Innovations Dot a Menu in Sag Harbor | By Joanne Starkey | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/dining-out-polished-updated-northern-italian-fare.html | DINING OUTPolished Updated Northern Italian Fare | By Anne Semmes | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fake-mourners-shoot-5-at-gang-funeral.html | Fake Mourners Shoot 5 at Gang Funeral | By George James | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fewer-dogs-ending-up-in-pounds.html | Fewer Dogs Ending Up in Pounds | By Jeff Liebowitz | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fewer-relocations-and-each-costs-more.html | Fewer Relocations and Each Costs More | By Penny Singer | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/fighting-slump-in-polls-cuomo-stumps-statewide-in-earnest.html | Fighting Slump in Polls Cuomo Stumps Statewide in Earnest | By Frank Lynn | TX 2-877327 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/food-upscale-ideas-for-the-summer-picnic-basket.html | FOOD   Upscale Ideas for the Summer Picnic Basket | By Florence Fabricant | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/gardening-water-conservation-begins-with-lawns.html | GARDENING   Water Conservation Begins With Lawns | By Joan Lee Faust | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/greek-artists-share-a-shinnecock-bond.html | Greek Artists Share a Shinnecock Bond | By Joanne Furio | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/guardian-of-parking-for-the-disabled.html | Guardian of Parking for the Disabled | By Jack Curry Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/helping-commuters-get-dinner-to-the-table.html | Helping Commuters Get Dinner To the Table | By Herbert Hadad | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/home-clinic-how-to-replace-ceiling-tiles.html | HOME CLINIC   How to Replace Ceiling Tiles | By John Warde | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/in-the-fight-against-urban-despair-a-fresh-face-and-a-firm-grip.html | In the Fight Against Urban Despair A Fresh Face and a Firm Grip | By Andi Rierden | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/learning-why-to-say-no-to-drugs.html | Learning Why to Say No to Drugs | By Albert J Parisi | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/li-economy-reeling-anew-after-defense-setbacks.html | LI Economy Reeling Anew After Defense Setbacks | By John Rather | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-journal-560890.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-here-are-the-overlooked-pornographers.html | LONG ISLAND OPINIONHere Are the Overlooked Pornographers | By Howard Schneider | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-mother-helen-and-friend-helen-an-enduring.html | LONG ISLAND OPINIONMother Helen and Friend Helen an Enduring Relationship | By Patricia Allaire | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-of-course-im-bringing-food-to-my-daughter-at.html | LONG ISLAND OPINIONOf Course Im Bringing Food to My Daughter at Camp | By James Polen | TX 2-877327 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-opinion-what-does-it-mean-to-be-old.html | LONG ISLAND OPINIONWhat Does It Mean to Be Old | By Nathan Silver | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-q-ajulian-l-hoffman-american-traders-and-stiff.html | Long Island Q  AJulian L HoffmanAmerican Traders and Stiff Competition in Russia | By John Rather | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/long-island-sound-paying-their-own-way-almost.html | LONG ISLAND SOUNDPaying Their Own Way Almost | By Barbara Klaus | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/milkman-with-more-than-milk-continues-to-make-rounds.html | Milkman With More Than Milk Continues to Make Rounds | By Michele Block Morse | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/more-job-applicants-being-tested-for-drugs.html | More Job Applicants Being Tested for Drugs | By Vivien Kellerman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/music-operatic-performances-for-young-and-old.html | MUSIC   Operatic Performances for Young and Old | By Robert Sherman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/music-orchestra-making-its-10th-visit.html | MUSIC   Orchestra Making Its 10th Visit | By Robert Sherman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/music-student-ensemble-prepares-for-tour.html | MUSICStudent Ensemble Prepares for Tour | By Rena Fruchter | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-democrats-wary-of-tax-issue.html | New Jersey Democrats Wary of Tax Issue | By Wayne King Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-opinion-and-just-whats-so-bad-about-clutter.html | NEW JERSEY OPINIONAnd Just Whats So Bad About Clutter | By Dorothy McLaughlin | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-opinion-struggling-in-the-jungle-of-english.html | NEW JERSEY OPINIONStruggling In the Jungle Of English | By Yvette Strauss | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-opinion-the-great-war-at-camp.html | NEW JERSEY OPINIONThe Great War At Camp | By Gail Fishman Gerwin | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/new-jersey-q-a-dr-harold-j-raveche-at-the-forefront-of-computer.html | New Jersey Q  A Dr Harold J RavecheAt the Forefront of Computer Technology | By Joseph Deitch | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/no-headline.html | No Headline | By Barbara Loecher | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/north-tarrytown-at-crossroads-on-revitalization.html | North Tarrytown At Crossroads On Revitalization | By John Jordan | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/painstaking-craft-preserves-sailors-history.html | Painstaking Craft Preserves Sailors History | By Bess Liebenson | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/pipeline-chief-is-hopeful-despite-delay-in-approval.html | Pipeline Chief Is Hopeful Despite Delay in Approval | By James Feron | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/power-lines-stir-concern-on-health-risk.html | Power Lines Stir Concern on Health Risk | By States News Service | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/review-of-family-life-education-urged.html | Review of Family Life Education Urged | By Priscilla van Tassel | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/rival-proposals-for-purchase-of-jay-land.html | Rival Proposals for Purchase of Jay Land | By James Feron | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/robber-at-wrong-end-of-his-gun.html | Robber at Wrong End of His Gun | By James C McKinley Jr | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/service-through-four-generations.html | Service Through Four Generations | By Herbert Hadad | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/sexual-attack-suspect-arrested-in-cape-may.html | SexualAttack Suspect Arrested In Cape May | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/speaking-personally-coming-of-age-takes-backseat-to-a-mothers.html | SPEAKING PERSONALLYComing of Age Takes Backseat to a Mothers Memory Lane | By Phyllis Finkelstein | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/students-tackle-complex-research.html | Students Tackle Complex Research | By Robert A Hamilton | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/summertime-learning-mixed-with-fun.html | Summertime Learning Mixed With Fun | By Nicole Wise | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/the-view-from-lounsbury-pond-swimming-returns-but-only-briefly-to-a.html | THE VIEW FROM LOUNSBURY PONDSwimming Returns but Only Briefly to a Closed Park | By Lynne Ames | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/the-view-from-the-beinecke-library-at-yale-modern-pantheon-saves-history-s-words.html | THE VIEW FROM THE BEINECKE LIBRARY AT YALE   Modern Pantheon Saves Historys Words | By Andi Rierden | TX 2-877327 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/theater-feeling-the-pinch-in-a-shorter-season.html | THEATER   Feeling the Pinch in a Shorter Season | By Alvin Klein | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/transit-agency-s-plan-tokens-outside-subway.html | Transit Agencys Plan Tokens Outside Subway | By Calvin Sims | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/victims-parents-denounce-abuser-s-release.html | Victims Parents Denounce Abusers Release | By Jack Curry | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/volunteers-are-sought-for-a-pro-golf-tourney.html | Volunteers Are Sought For a Pro Golf Tourney | By Lynne Ames | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/westchester-opinion-25th-reunion-becomes-a-halfway-point.html | WESTCHESTER OPINION25th Reunion Becomes A Halfway Point | By Michael Bobkoff | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/nyregion/westchester-qa-barbara-c-salken-what-role-does-the-grand-jury-serve.html | WESTCHESTER QA BARBARA C SALKENWhat Role Does the Grand Jury Serve | By Donna Greene | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/obituaries/jean-fourastie-is-dead-french-economist-83.html | Jean Fourastie Is Dead French Economist 83 | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/bush-s-supreme-court-red-herring.html | Bushs Supreme Court Red Herring | By Kathleen M Sullivan | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/must-the-us-give-brazil-and-iraq-the-bomb.html | Must the US Give Brazil and Iraq The Bomb | By Gary Milhollin and David Dantzic | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/on-my-mind-havel-and-waldheim.html | ON MY MIND   Havel and Waldheim | By Am Rosenthal | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/opinion/public-private-justice-and-mercy.html | PUBLIC  PRIVATE   Justice and Mercy | By Anna Quindlen | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/commercial-property-midtown-hotel-renovations-52-million-drake-project-adds-2.html | Commercial Property Midtown Hotel Renovations  52 Million Drake Project Adds 2 Elevator Shafts | By David W Dunlap | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/computers-slowing-the-pace-of-permits.html | Computers Slowing the Pace of Permits | By Alan Finder | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/focus-maine-phasing-in-a-ban-on-cottage-conversions.html | Focus Maine  Phasing In a Ban on Cottage Conversions | By Lyn Riddle | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/golf-course-development-gets-rougher.html | Golf Course Development Gets Rougher | By Thomas J Lueck | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/if-youre-thinking-of-living-in-sutton-place.html | If Youre Thinking of Living in Sutton Place | By Joan Lebow | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-connecticut-and-westchester-developer-fees-in-lieu-of-open-space.html | In the Region Connecticut and Westchester Developer Fees in Lieu of Open Space | By Eleanor Charles | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-long-island-reassessment-order-troubles-nassau.html | In the Region Long IslandReassessment Order Troubles Nassau | By Diana Shaman | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/in-the-region-new-jersey-a-hotel-joins-the-rush-to-the-riverfront.html | In the Region New JerseyA Hotel Joins the Rush to the Riverfront | By Rachelle Garbarine | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/national-notebook-fort-lauderdale-fla-builders-bet-on-offices.html | NATIONAL NOTEBOOK Fort Lauderdale FlaBuilders Bet On Offices | By Paul Blythe | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/national-notebook-jamestown-ri-affordables-near-newport.html | NATIONAL NOTEBOOK Jamestown RIAffordables Near Newport | By Gail Braccidiferro | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/national-notebook-memphis-historic-area-redevelopment.html | NATIONAL NOTEBOOK MemphisHistoric Area Redevelopment | By David Yawn | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/northeast-notebook-jamestown-ri-affordables-near-newport.html | Northeast Notebook Jamestown RIAffordables Near Newport | By Gail Braccidiferro | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/northeast-notebook-mashpee-mass-golf-projects-land-in-rough.html | Northeast Notebook Mashpee Mass  Golf Projects Land in Rough | By Seth S King | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/northeast-notebook-washington-renovating-lenfant-plaza.html | Northeast Notebook WashingtonRenovating LEnfant Plaza | By Timothy J Trainor | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/q-and-a-544090.html | Q and A | By Shawn G Kennedy | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/streetscapes-euclid-hall-a-derelict-dowager-making-a-modest-comeback.html | Streetscapes Euclid Hall   A Derelict Dowager Making a Modest Comeback | By Christopher Gray | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/realestate/talking-co-op-taxes-auxiliary-income-is-liable.html | Talking Coop Taxes   Auxiliary Income Is Liable | By Andree Brooks | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/about-cars-how-to-clean-up-and-also-stay-happy.html | About Cars   How to Clean Up and Also Stay Happy | By Marshall Schuon | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-cards-halt-mets-on-fatal-fastball.html | BASEBALL   Cards Halt Mets On Fatal Fastball | By Joe Sexton | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-confusion-reigns-as-yankees-lose.html | BASEBALL   Confusion Reigns As Yankees Lose | By Malcolm Moran Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-notebook-the-race-that-isn-t-a-race.html | BASEBALL Notebook   The Race That Isnt a Race | By Murray Chass | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-phillies-extend-pirates-losing-streak-to-4.html | BASEBALL   Phillies Extend Pirates Losing Streak to 4 | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/baseball-steinbrenner-decision-tomorrow.html | BASEBALL   Steinbrenner Decision Tomorrow | By Murray Chass | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/boxing-death-at-hands-of-elusive-foe.html | BOXING   Death at Hands of Elusive Foe | By Phil Berger | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/expanding-the-field.html | Expanding The Field | By Robert Mcg Thomas Jr | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/golf-racism-issue-shakes-world-of-golf.html | GOLF   Racism Issue Shakes World of Golf | BY Jaime Diaz | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/golf-still-under-par-jones-takes-lpga-lead.html | GOLF   Still Under Par Jones Takes LPGA Lead | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/goodwill-games-basketball-gold-is-still-in-sight-for-us.html | GOODWILL GAMES   Basketball Gold Is Still in Sight for US | By George Vecsey Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/goodwill-games-surprise-no-1-in-all-around.html | GOODWILL GAMES   Surprise No 1 in AllAround | By Michael Janofsky Special To the New York Times | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/many-shrines-for-worship.html | Many Shrines for Worship | By Joseph Siano | TX 2-877327 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/outdoors-for-striped-bass-try-live-alewife.html | Outdoors   For Striped Bass Try Live Alewife | By Nelson Bryant | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/pro-football-edgy-toon-eases-into-new-system.html | PRO FOOTBALL   Edgy Toon Eases Into New System | By Gerald Eskenazi Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/pro-football-voorhees-is-realizing-his-deferred-dream.html | PRO FOOTBALL   Voorhees Is Realizing His Deferred Dream | By Frank Litsky Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/sports-of-the-times-golf-can-be-rescued-from-shoal-creek.html | SPORTS OF THE TIMES   Golf Can Be Rescued From Shoal Creek | By George Vecsey | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/track-and-field-illness-doesn-t-alter-essence-of-lebow.html | TRACK AND FIELD   Illness Doesnt Alter Essence of Lebow | By William C Rhoden | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/us-holds-a-6-3-lead-after-a-day-of-cup-play.html | US Holds a 63 Lead After a Day of Cup Play | By Alex Yannis Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/sports/views-of-sport-track-and-field-solutions-to-the-crisis.html | VIEWS OF SPORT   Track and Field Solutions to the Crisis | By Tracy Sundlun | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/fashion-children-s-wear-that-bridges-seasons.html | Fashion   Childrens Wear That Bridges Seasons | By Deborah Hofmann | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/fashion-dresses-that-make-versatility-a-virtue.html | Fashion   Dresses That Make Versatility a Virtue | By AnneMarie Schiro | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/gardening-a-special-collection-of-day-lilies.html | Gardening   A Special Collection of Day Lilies | By Joan Lee Faust | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-modern-rapunzels-put-up-their-hair.html | Lifestyle   Modern Rapunzels Put Up Their Hair | By Karen de Witt | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-nothing-borrowed-but-all-was-blue.html | Lifestyle   Nothing Borrowed But All Was Blue | By Ron Alexander | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-sunday-menu-a-succulent-turkey-sate-with-soy-and-peanut-butter.html | Lifestyle Sunday Menu   A Succulent Turkey Sate With Soy and Peanut Butter | By Marian Burros | TX 2-877327 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/lifestyle-sunday-menu-fajitas-counterpoint-sweet-and-spicy-tart-and-tangy.html | Lifestyle Sunday Menu   Fajitas Counterpoint Sweet and Spicy Tart and Tangy | By Marian Burros | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/style-makers-jane-perin-and-david-mowen-beeswax-candle-makers.html | Style Makers   Jane Perin and David Mowen Beeswax Candle Makers | By Elaine Louie | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/style/style-makers-viola-sylbert-fur-designer.html | Style Makers   Viola Sylbert Fur Designer | By Bernadine Morris | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/theater/theater-orchestrators-are-tired-of-playing-second-fiddle.html | THEATER   Orchestrators Are Tired of Playing Second Fiddle | By Laurie Winer | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/buzzing-the-national-parks.html | Buzzing the National Parks | By Jim Robbins | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/dodging-hippos-on-the-zambezi.html | Dodging Hippos on the Zambezi | By Patricia Leigh Brown | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/fare-of-the-country-galicia-s-hard-to-come-by-barnacles.html | FARE OF THE COUNTRY   Galicias HardtoComeby Barnacles | By Penel0pe Casas | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/namibia-s-mighty-menagerie.html | Namibias Mighty Menagerie | By Christopher S Wren | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/night-la-guardia.html | Night La Guardia | By Patrick Cooke | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/piedmont-s-many-pleasures.html | Piedmonts Many Pleasures | By Beth Archer Brombert | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/practical-traveler-backpacks-that-become-luggage.html | PRACTICAL TRAVELER   Backpacks That Become Luggage | By Betsy Wade | TX 2-877327 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/q-and-a-608090.html | Q and A | By Carl Sommers | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/shopper-s-world-a-bounty-of-antiques-in-provence.html | SHOPPERS WORLD   A Bounty of Antiques in Provence | By Suzanne Slesin | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/turin-s-baroque-splendors.html | Turins Baroque Splendors | By Oliver Bernier | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/travel/whats-doing-in-the-berkshires.html | WHATS DOING INThe Berkshires | By Gloria Levitas | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/1960-s-troupe-celebrates-25-years-of-enthusiasm.html | 1960s Troupe Celebrates 25 Years of Enthusiasm | By Dirk Johnson Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/7-are-killed-in-military-helicopter-accidents.html | 7 Are Killed in Military Helicopter Accidents | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/a-tax-debate-revived.html | A Tax Debate Revived | By David E Rosenbaum Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/a-voyage-to-the-scrap-heap.html | A Voyage to the Scrap Heap | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/airliner-averts-a-collision-over-california.html | Airliner Averts a Collision Over California | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/appearances-worry-congress-as-s-l-shadow-lengthens.html | Appearances Worry Congress As S L Shadow Lengthens | By Richard L Berke Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/bursts-of-solar-energy-endanger-power-lines.html | Bursts of Solar Energy Endanger Power Lines | By Matthew L Wald | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/cal-ban-diet-tablets-present-health-hazard-us-finds.html | CalBan Diet Tablets Present Health Hazard US Finds | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/cocaine-laced-drink-leaves-man-in-a-coma.html | CocaineLaced Drink Leaves Man in a Coma | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/efforts-to-revamp-nation-s-schools-spur-dispute-at-governors-meeting.html | Efforts to Revamp Nations Schools Spur Dispute at Governors Meeting | By Ronald Smothers Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/ku-klux-klan-stages-parade-through-palm-beach.html | Ku Klux Klan Stages Parade Through Palm Beach | Special to The New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/leave-census-as-is-republicans-urge.html | Leave Census as is Republicans Urge | By Robert Pear Special To the New York Times | TX 2-877327 | 1990-08-23 |

| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/omaha-grand-jury-sees-hoax-in-lurid-tales.html | Omaha Grand Jury Sees Hoax in Lurid Tales | By William Robbins Special To the New York Times | TX 2-877327 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/quayle-aide-named-a-judge.html | Quayle Aide Named a Judge | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/rocket-in-a-star-wars-test-goes-awry-and-is-destroyed.html | Rocket in a Star Wars Test Goes Awry and Is Destroyed | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/season-s-first-hurricane-is-born-in-atlantic.html | Seasons First Hurricane Is Born in Atlantic | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/testimony-begins-in-lawsuit-over-effort-to-aid-contras.html | Testimony Begins in Lawsuit Over Effort to Aid Contras | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/the-judge-not-chosen-is-less-of-an-enigma.html | The Judge Not Chosen Is Less of an Enigma | By Roberto Suro Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/voter-support-for-tax-cut-grows-in-massachusetts.html | Voter Support for Tax Cut Grows in Massachusetts | Special to The New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/us/washington-journal-in-a-public-city-a-monument-to-private-struggles.html | Washington Journal   In a Public City a Monument to Private Struggles | By Maureen Dowd Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/headliners-lecturing-on-lies-and-rewriting-history.html | Headliners   Lecturing on Lies and Rewriting History | By Richard L Madden | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/ideas-trends-now-the-us-asks-what-its-radiation-did-in-the-cold-war.html | Ideas  Trends   Now the US Asks What Its Radiation Did in the Cold War | By Keith Schneider | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/ideas-trends-science-learns-to-catch-a-polluting-car-in-the-act.html | Ideas  Trends  Science Learns to Catch a Polluting Car in the Act | By Matthew L Wald | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/read-his-mind-bush-s-enigmatic-choice-for-the-high-court.html | Read His Mind   Bushs Enigmatic Choice for the High Court | By Rw Apple Jr | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-man-who-would-be-feared.html | The Man Who Would Be Feared | By Youssef M Ibrahim | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-nation-blacks-jews-and-this-thing-that-is-suffocating-us.html | The Nation   Blacks Jews and This Thing That Is Suffocating Us | By Lena Williams | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-nation-criminal-charges-against-managers-send-a-message-on-airline-safety.html | The Nation   Criminal Charges Against Managers Send a Message On Airline Safety | By Eric Weiner | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-nation-ugly-reminders-of-the-oil-that-went-underground.html | The Nation   Ugly Reminders of the Oil That Went Underground | By Elizabeth Kolbert | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-world-in-quebec-yet-another-splintering.html | The World   In Quebec Yet Another Splintering | By John F Burns | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-world-romania-isn-t-trusted-within-or-without.html | The World   Romania Isnt Trusted Within Or Without | By Steven Greenhouse | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/weekinreview/the-world-south-africa-alone-again-makes-way-for-communism.html | The World   South Africa Alone Again Makes Way For Communism | By Christopher S Wren | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/4000-mongolians-hold-rally-on-eve-of-national-elections.html | 4000 Mongolians Hold Rally On Eve of National Elections | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/abortion-politics-are-said-to-hinder-use-of-french-pill.html | ABORTION POLITICS ARE SAID TO HINDER USE OF FRENCH PILL | By Alan Riding | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/canada-proposes-settlement-in-mohawk-standoff.html | Canada Proposes Settlement in Mohawk Standoff | By John F Burns Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/economic-upheaval-toll-poland-special-report-evolution-europe-for-poles-road.html | Economic Upheaval The Toll in Poland A special report   EVOLUTION IN EUROPE For Poles Road to Capitalism is Rough | By Stephen Engelberg Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/evolution-europe-anti-walesa-faction-solidarity-meets-warsaw-draft-strategy.html | EVOLUTION IN EUROPE   AntiWalesa Faction in Solidarity Meets in Warsaw to Draft Strategy | By Stephen Engelberg Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/for-japan-s-military-some-second-thoughts-about-where-the-enemy-is.html | For Japans Military Some Second Thoughts About Where the Enemy Is | By David E Sanger Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/fujimori-promises-a-renewal-in-peru.html | Fujimori Promises a Renewal in Peru | By Shirley Christian Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/kenyan-human-rights-lawyer-urges-economic-sanctions-by-us.html | Kenyan HumanRights Lawyer Urges Economic Sanctions by US | By Marvine Howe | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/left-wing-press-feels-new-squeeze-in-turkey.html | LeftWing Press Feels New Squeeze in Turkey | By Clyde Haberman Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/liberian-rebels-close-in-on-leader-s-fortress.html | Liberian Rebels Close In on Leaders Fortress | AP | TX 2-877327 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/militia-in-lebanon-drives-back-enemy.html | MILITIA IN LEBANON DRIVES BACK ENEMY | By Ihsan A Hijazi Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/pipe-bomb-on-israeli-beach-kills-canadian-and-hurts-19.html | Pipe Bomb on Israeli Beach Kills Canadian and Hurts 19 | AP | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/revisions-sought-in-us-food-aid-program.html | Revisions Sought in US FoodAid Program | Special to The New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-29 | https://www.nytimes.com/1990/07/29/world/rising-political-discontent-in-kenya-is-tarnishing-its-progressive-image.html | Rising Political Discontent in Kenya Is Tarnishing Its Progressive Image | By Jane Perlez Special To the New York Times | TX 2-877327 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/a-modern-dance-troupe-in-china-stretches-the-limits-of-tradition.html | A ModernDance Troupe in China Stretches the Limits of Tradition | By James Sterngold Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/review-concert-where-chamber-music-is-learned-and-performed.html | ReviewConcert   Where Chamber Music Is Learned and Performed | By Bernard Holland Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/review-opera-an-east-west-war-and-peace-is-part-lyricism-part-realism.html | ReviewOpera   An EastWest War and Peace Is Part Lyricism Part Realism | By Donal Henahan Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/review-pop-the-blue-nile-s-mystical-majestic-ballads.html | ReviewPop   The Blue Niles Mystical Majestic Ballads | By Stephen Holden | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/reviews-dance-and-newcomer-to-role.html | ReviewsDance      And Newcomer to Role | By Jennifer Dunning | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/reviews-dance-australian-ballet-presents-a-veteran-as-spartacus.html | ReviewsDance   Australian Ballet Presents A Veteran as Spartacus | By Anna Kisselgoff | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/reviews-music-twists-on-works-of-mozart.html | ReviewsMusic   Twists On Works Of Mozart | By James R Oestreich | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/arts/watching-the-work-of-playing-music.html | Watching the Work of Playing Music | By Allan Kozinn | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/books/books-of-the-times-on-putting-pen-to-paper-or-fingers-to-keyboard.html | Books of The Times   On Putting Pen to Paper Or Fingers to Keyboard | By Christopher LehmannHaupt | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/accepting-the-blame-in-a-scandal-should-the-top-heads-roll.html | Accepting The Blame   In a Scandal Should The Top Heads Roll | By Andrew Pollack | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/allied-stores-debt-plan.html | Allied Stores Debt Plan | AP | TX 2-874320 | 1990-08-23 |

| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/article-123090-no-title.html | Article 123090  No Title | By Anise C Wallace | TX 2-874320 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-people-columbia-bond-buyer-sees-an-opportunity.html | BUSINESS PEOPLEColumbia Bond Buyer Sees an Opportunity | By Michael Lev | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-people-stanhome-s-new-chief-began-with-summer-job.html | BUSINESS PEOPLE  Stanhomes New Chief Began With Summer Job | By Daniel F Cuff | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/business-scene-so-far-no-shock-for-consumers.html | Business Scene  So Far No Shock For Consumers | By Louis Uchitelle | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/calls-for-economic-changes-rise-among-chinese-officials.html | Calls for Economic Changes Rise Among Chinese Officials | By James Sterngold Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/credit-markets-lower-interest-rates-called-likely.html | CREDIT MARKETS   Lower Interest Rates Called Likely | By Kenneth N Gilpin | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-airport-project-shows-hong-kong-s-unease.html | INTERNATIONAL REPORT   Airport Project Shows Hong Kongs Unease | By Sheryl Wudunn Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-india-trying-to-shore-up-its-tourism.html | INTERNATIONAL REPORT   India Trying To Shore Up Its Tourism | By Sanjoy Hazarika Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-overseeing-east-german-transition.html | INTERNATIONAL REPORT   Overseeing East German Transition | By Ferdinand Protzman Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/international-report-president-of-soviet-republic-seeks-us-business-deals.html | INTERNATIONAL REPORT   President of Soviet Republic Seeks US Business Deals | By Clyde H Farnsworth Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/market-place-talks-by-chrysler-lift-some-hopes.html | Market PlaceTalks by Chrysler Lift Some Hopes | By Paul C Judge | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/mortgage-rate-down.html | Mortgage Rate Down | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/sharon-steel-pact-reached.html | Sharon Steel Pact Reached | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/student-loan-move-studied.html | Student Loan Move Studied | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/television-risks-of-being-shot-down-are-rising-for-the-networks.html | Television   Risks of Being Shot Down Are Rising for the Networks | By Bill Carter | TX 2-874320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-addenda-y-r-fills-position-in-government-relations.html | THE MEDIA BUSINESS ADDENDA   Y R Fills Position In Government Relations | By Kim Foltz | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Kim Foltz | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-advertising-addenda-people-210490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-advertising-busch-spots-fight-rise-in-beer-tax.html | THE MEDIA BUSINESS Advertising Busch Spots Fight Rise In Beer Tax | By Kim Foltz | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-game-shows-return-as-prime-time-contestants.html | THE MEDIA BUSINESS   Game Shows Return as PrimeTime Contestants | By Michael Lev Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-ms-magazine-returns-with-new-spirit-but-without-ads.html | THE MEDIA BUSINESS   Ms Magazine Returns With New Spirit but Without Ads | By Deirdre Carmody | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/the-media-business-slow-book-sales-off-to-the-shops.html | THE MEDIA BUSINESS   Slow Book Sales Off to the Shops | By Edwin McDowell | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/tool-orders-rose-27.2-last-month.html | Tool Orders Rose 272 Last Month | By Jonathan P Hicks | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/business/where-price-cutting-causes-pain.html | Where PriceCutting Causes Pain | By Eric N Berg Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/movies/review-television-cnn-documents-a-fiscal-disaster.html | ReviewTelevision   CNN Documents a Fiscal Disaster | By Walter Goodman | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/5-swimmers-in-niagara-almost-take-a-big-dip.html | 5 Swimmers in Niagara Almost Take a Big Dip | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/a-crumbling-pool-divides-a-neighborhood.html | A Crumbling Pool Divides a Neighborhood | By Nadine Brozan | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/a-family-farm-since-1785-holds-on.html | A Family Farm Since 1785 Holds On | By Harold Faber Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/after-heady-1980-s-homeowners-face-a-hangover-of-foreclosure.html | After Heady 1980s Homeowners Face a Hangover of Foreclosure | By Robert Hanley Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/bridge-165690.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-874320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/cuomo-assailed-by-daily-news-on-labor-panel.html | Cuomo Assailed By Daily News On Labor Panel | By James Barron | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/fire-guts-85-year-old-school.html | Fire Guts 85YearOld School | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/heritage-and-pageantry-at-powwow-in-queens.html | Heritage and Pageantry At Powwow in Queens | By Andrew L Yarrow | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/low-budget-candidate-pressing-campaign-in-connecticut.html | LowBudget Candidate Pressing Campaign in Connecticut | By Kirk Johnson | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/metro-matters-which-mayor-knows-best-on-the-boycott.html | Metro Matters   Which Mayor Knows Best On the Boycott | By Sam Roberts | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/mourners-returned-fire-police-say.html | Mourners Returned Fire Police Say | By Donatella Lorch | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/nader-brings-community-tv-to-buffalo.html | Nader Brings Community TV to Buffalo | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/nyregion/new-arrivals-immigrants-reshape-new-york-young-immigrant-wave-lifts-new-york.html | The New Arrivals Immigrants Reshape New York   Young Immigrant Wave Lifts New York Economy | By Richard Levine | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/obituaries/bruno-kreisky-austria-s-leader-for-a-record-13-years-dies-at-79.html | Bruno Kreisky Austrias Leader For a Record 13 Years Dies at 79 | By Peter B Flint | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/obituaries/patrick-butler-foundation-official-89.html | Patrick Butler Foundation Official 89 | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/in-the-nation-the-wrong-medicine.html | IN THE NATION   The Wrong Medicine | By Tom Wicker | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/mexico-americas-next-iran.html | Mexico  Americas Next Iran | By Christopher Whalen | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/one-germany-one-carolina.html | One Germany One Carolina | By Miles Hoffman | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/the-editorial-notebook-cracks-in-the-colossus.html | The Editorial Notebook   Cracks in the Colossus | By Nicholas Wade | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/opinion/the-rape-was-a-lie-the-verdict-abusive.html | The Rape Was a Lie The Verdict Abusive | By Robin Warshaw | TX 2-874320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/absolute-power-yes-absolutely.html | Absolute Power Yes Absolutely | By Claire Smith | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/american-league-red-sox-set-doubles-record.html | American League   Red Sox Set Doubles Record | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/for-steinbrenner-waiting-may-end-today-suspension-called-likely.html | For Steinbrenner Waiting May End Today Suspension Called Likely | By Murray Chass | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/for-steinbrenner-waiting-may-end-today-yanks-profits-not-just-gravy.html | For Steinbrenner Waiting May End Today Yanks Profits Not Just Gravy | By Floyd Norris | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/golf-daniel-captures-lpga-crown.html | Golf   Daniel Captures LPGA Crown | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/golf-player-makes-a-stand.html | Golf   Player Makes a Stand | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/golf-us-wins-14-4-taking-curtis-cup.html | Golf   US Wins 144 Taking Curtis Cup | By Alex Yannis Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/gooden-is-back-in-top-form.html | Gooden Is Back In Top Form | By Joe Sexton | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/goodwill-games-twin-swimmers-in-harmony.html | Goodwill Games   Twin Swimmers in Harmony | By Michael Janofsky Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/goodwill-games-yugoslavia-tops-us-in-final.html | Goodwill Games   Yugoslavia Tops US in Final | By George Vecsey Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/lageman-making-noticeable-changes.html | Lageman Making Noticeable Changes | By Al Harvin Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/no-hitter-eludes-garrelts-of-giants.html | NoHitter Eludes Garrelts Of Giants | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/on-your-own-100mile-800furlong-test-of-stamina.html | On Your Own100Mile 800Furlong Test of Stamina | By James M Raia | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/on-your-own-a-3-piece-rowing-shell.html | On Your Own   A 3Piece Rowing Shell | By Barbara Lloyd | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/on-your-own-fat-tire-bikers-try-to-behave.html | On Your Own   FatTire Bikers Try to Behave | By Barbara Lloyd | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/outdoors-the-kingly-sport-of-salmon-fishing.html | Outdoors The Kingly Sport of Salmon Fishing | By Nelson Bryant | TX 2-874320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/photo-joe-falcon-winning-mile-ahead-maurice-smith-marcus-o-sullivan-yesterday.html | Photo Joe Falcon winning the mile ahead of Maurice Smith and Marcus OSullivan yesterday at the New York Games Michelle V Agins Track and Field   Lewis Triumphant Despite the Winds | By William C Rhoden | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/question-box.html | Question Box | By Ray Corio | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/raiders-seeking-an-identity.html | Raiders Seeking An Identity | By Thomas George | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/rider-retains-jump-title.html | Rider Retains Jump Title | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sanders-refuses-to-repay-falcons.html | Sanders Refuses To Repay Falcons | By Malcolm Moran Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-of-the-times-the-fire-this-times.html | Sports of The Times   The Fire This Times | By Ira Berkow | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-world-specials-tennis.html | SPORTS WORLD SPECIALS TENNIS | By Al Harvin | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/sports-world-specials-yachting-peaceful-waters.html | SPORTS WORLD SPECIALS YACHTING Peaceful Waters | BY Jack Cavanaugh | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/tennis-us-tops-soviet-union-to-win-federation-cup.html | Tennis  US Tops Soviet Union To Win Federation Cup | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/sports/yanks-take-two-from-the-indians.html | Yanks Take Two From the Indians | By Malcolm Moran Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/theater/jonathan-miller-resigns-as-director-of-old-vic.html | Jonathan Miller Resigns As Director of Old Vic | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/agreement-on-monitoring-6-school-goals.html | Agreement on Monitoring 6 School Goals | By William Celis 3d Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/alaska-road-s-opening-starts-battle.html | Alaska Roads Opening Starts Battle | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/an-office-that-has-the-capital-s-ear.html | An Office That Has the Capitals Ear | By Robert Pear Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/deadlock-is-broken-on-california-s-budget.html | Deadlock Is Broken on Californias Budget | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/ex-banker-to-noriega-is-convicted-in-scheme-to-aid-drug-traffickers.html | ExBanker to Noriega Is Convicted In Scheme to Aid Drug Traffickers | AP | TX 2-874320 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/figure-in-contra-aid-effort-says-bush-reportedly-knew-of-it-in-86.html | Figure in Contra Aid Effort Says Bush Reportedly Knew of It in 86 | By James Lemoyne Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/governors-assail-proposal-for-lid-on-tax-deductions.html | GOVERNORS ASSAIL PROPOSAL FOR LID ON TAX DEDUCTIONS | By Ronald Smothers Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/hurricane-weakens-to-storm.html | Hurricane Weakens to Storm | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/in-marrow-donor-lawsuit-altruism-collides-with-right-to-protect-child.html | In Marrow Donor Lawsuit Altruism Collides With Right to Protect Child | By Isabel Wilkerson Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/labor-dept-wants-to-take-on-job-bias-in-the-executive-suite.html | Labor Dept Wants to Take On Job Bias in the Executive Suite | By Peter T Kilborn Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/looting-and-3-fire-deaths-follow-blackout-in-chicago.html | Looting and 3 Fire Deaths Follow Blackout in Chicago | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/norths-prosecutors-in-shift-of-strategy-consider-an-appeal.html | Norths Prosecutors in Shift of Strategy Consider an Appeal | By David Johnston Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/problems-could-delay-proposal-by-oregon-to-ration-health-care.html | Problems Could Delay Proposal By Oregon to Ration Health Care | By Timothy Egan Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/urban-league-leader-calls-equality-essential-to-us.html | Urban League Leader Calls Equality Essential to US | By Ari L Goldman | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/us/washington-talk-hot-words-of-a-justice-are-hardly-a-surprise.html | Washington Talk  Hot Words Of a Justice Are Hardly A Surprise | By Linda Greenhouse Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/ban-lifted-communists-gather-in-south-africa.html | Ban Lifted Communists Gather in South Africa | By Alan Cowell Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/emigres-in-new-york-trying-to-reach-families-in-trinidad.html | Emigres in New York Trying To Reach Families in Trinidad | By Chris Hedges | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-4-european-nations-planning-a-new-focus-on-north-africa.html | Evolution in Europe  4 European Nations Planning a New Focus on North Africa | By Alan Riding Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-east-europe-s-gypsies-unwanted-refugees.html | Evolution in Europe  East Europes Gypsies Unwanted Refugees | By Marlise Simons Special To the New York Times | TX 2-874320 | 1990-08-23 |

| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-hungary-averts-a-direct-ballot-for-presidency.html | Evolution in Europe   Hungary Averts A Direct Ballot For Presidency | By Celestine Bohlen Special To the New York Times | TX 2-874320 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/evolution-in-europe-private-lesson-on-moscow-potholes.html | Evolution in Europe   Private Lesson on Moscow Potholes | By Francis X Clines Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/hanoi-aide-praising-us-sees-hope-of-cambodia-pact.html | Hanoi Aide Praising US Sees Hope of Cambodia Pact | By Steven Erlanger Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/israel-seizes-8-arabs-in-bombing-at-beach-that-killed-a-tourist.html | Israel Seizes 8 Arabs In Bombing at Beach That Killed a Tourist | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/istanbul-journal-where-16-synagogues-stand-among-the-minarets.html | Istanbul Journal   Where 16 Synagogues Stand Among the Minarets | By Clyde Haberman Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/lebanon-battles-block-red-cross-ambulances.html | Lebanon Battles Block Red Cross Ambulances | Special to The New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/radio-freelancers-in-israel-paid-by-government-supported-studio.html | Radio Freelancers in Israel Paid By GovernmentSupported Studio | By Joel Brinkley With Sabra Chartrand Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/siege-at-a-london-nightclub.html | Siege at a London Nightclub | AP | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/student-dies-whose-fault-japanese-ask.html | Student Dies Whose Fault Japanese Ask | By Steven R Weisman Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-30 | https://www.nytimes.com/1990/07/30/world/us-and-asian-allies-deadlock-over-boat-people.html | US and Asian Allies Deadlock Over Boat People | By Clifford Krauss Special To the New York Times | TX 2-874320 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/1.2-million-people-see-van-gogh-exhibition.html | 12 Million People See Van Gogh Exhibition | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/a-modern-dance-duo-who-are-on-the-wall.html | A Modern Dance Duo Who Are on the Wall | By Jennifer Dunning | TX 2-874316 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/books-of-the-times-the-lure-of-mars-and-the-long-road-leading-to-it.html | Books of The TimesThe Lure of Mars and the Long Road Leading to It | By Michael H Carr | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/children-s-tv-workshop-head-to-step-down.html | Childrens TV Workshop Head to Step Down | By Bill Carter | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/connie-chung-to-scale-back-series.html | Connie Chung to Scale Back Series | By Bill Carter | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/frohnmayer-concedes-arts-agency-faces-a-lag-in-public-confidence.html | Frohnmayer Concedes Arts Agency Faces a Lag in Public Confidence | By William H Honan Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/review-ballet-the-bolshoi-brings-out-its-rarefied-giselle.html | ReviewBallet  The Bolshoi Brings Out Its Rarefied Giselle | By Anna Kisselgoff Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/arts/review-television-what-works-with-whom-in-advertising.html | ReviewTelevision  What Works With Whom In Advertising | By Walter Goodman | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/accountants-fear-s-l-backlash.html | Accountants Fear S L Backlash | By Alison Leigh Cowan | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-and-health-medicaid-fight-by-drug-makers.html | Business and Health  Medicaid Fight By Drug Makers | By Milt Freudenheim | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-people-a-key-officer-is-picked-for-western-digital.html | BUSINESS PEOPLEA Key Officer Is Picked For Western Digital | By Michael Lev | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/business-people-president-is-named-for-mips-computer.html | BUSINESS PEOPLE   President Is Named For MIPS Computer | By Daniel F Cuff | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/careers-shortage-of-skilled-workers-is-expected.html | Careers   Shortage of Skilled Workers Is Expected | By Elizabeth M Fowler | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/cetus-drug-is-blocked-by-fda.html | Cetus Drug Is Blocked By FDA | By Andrew Pollack | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-ball-to-pay-1-billion-to-make-acquisitions.html | COMPANY NEWS  Ball to Pay 1 Billion To Make Acquisitions | By Eben Shapiro Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-bull-s-losses-rise-layoffs-scheduled.html | Company News  Bulls Losses Rise Layoffs Scheduled | AP | TX 2-874316 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-guilty-plea-on-billing-by-ametek.html | Company News   Guilty Plea On Billing By Ametek | By Michael Lev Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/company-news-trefoil-to-buy-child-world.html | Company News   Trefoil to Buy Child World | Special to The New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/consumer-spending-up-1-in-june.html | Consumer Spending Up 1 in June | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/credit-markets-bond-prices-continue-strong-rise.html | CREDIT MARKETS   Bond Prices Continue Strong Rise | By H J Maidenberg | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/eastern-s-woes-tied-to-pressure.html | Easterns Woes Tied To Pressure | By Agis Salpukas | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/finance-new-issues-large-loss-for-circle-k.html | FinanceNew Issues   Large Loss For Circle K | Special to The New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/fujitsu-to-buy-icl-stake.html | Fujitsu To Buy ICL Stake | By Steven Prokesch Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/gm-greets-1st-saturn-car-with-a-closed-ceremony.html | GM Greets 1st Saturn Car With a Closed Ceremony | By Paul C Judge Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/governors-idea-rejected.html | Governors Idea Rejected | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/lobbyist-is-refusing-to-testify.html | Lobbyist Is Refusing to Testify | By Jeff Gerth Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/ltv-net-rises-sharply.html | LTV Net Rises Sharply | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/market-place-mutual-funds-are-resilient-despite-last-week-s-plunge.html | Market Place   Mutual Funds Are Resilient Despite Last Weeks Plunge | By Floyd Norris | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/news-analysis-a-new-fear-of-japan.html | News Analysis   A New Fear of Japan | By David E Sanger Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/savings-regulator-seeks-100-billion-for-bailout-in-91.html | SAVINGS REGULATOR SEEKS 100 BILLION FOR BAILOUT IN 91 | By Nathaniel C Nash Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/shanghai-stock-market.html | Shanghai Stock Market | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/silverado-case-disclosure.html | Silverado Case Disclosure | AP | TX 2-874316 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/stocks-up-on-belief-in-an-interest-rate-cut.html | Stocks Up on Belief in an Interest Rate Cut | By Robert J Cole | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/the-media-business-advertising-addenda-accounts-441790.html | The Media Business Advertising Addenda Accounts | By Kim Foltz | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/the-media-business-advertising-addenda-people-338090.html | The Media Business Advertising Addenda People | By Kim Foltz | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/the-media-business-advertising-addenda-victoria-uses-old-charms-on-readers.html | The Media Business Advertising Addenda Victoria Uses Old Charms On Readers | By Kim Foltz | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/business/ual-stock-down-by-6.125.html | UAL Stock Down by 6125 | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/movies/review-television-how-police-chiefs-see-the-crime-problem.html | ReviewTelevision   How Police Chiefs See the Crime Problem | By Walter Goodman | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/bat-swinging-man-attacks-2-strolling-inside-central-park.html | BatSwinging Man Attacks 2 Strolling Inside Central Park | By John T McQuiston | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/bridge-259390.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/burial-workers-mourn-at-grave-of-slain-girl-9.html | Burial Workers Mourn at Grave Of Slain Girl 9 | By Chris Hedges | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/chess-258390.html | Chess | By Robert Byrne | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/chinatown-s-old-gangs-give-way-to-violence-and-fear.html | Chinatowns Old Gangs Give Way to Violence and Fear | By Constance L Hays | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/fernandez-at-6-months.html | Fernandez At 6 Months | By Joseph Berger | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/flower-sellers-ruthless-competition.html | Flower Sellers Ruthless Competition | By Mireya Navarro | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/growth-in-jobs-shifts-to-losses-in-new-york-region.html | Growth in Jobs Shifts to Losses in New York Region | By Richard Levine | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/nassau-sludge-scofflaw-pays-big-fines.html | Nassau Sludge Scofflaw Pays Big Fines | By Sarah Lyall | TX 2-874316 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/new-york-limits-use-of-sex-history-in-trials.html | New York Limits Use of Sex History in Trials | By Kevin Sack Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/our-towns-locking-up-town-openness-with-a-deadbolt.html | Our Towns   Locking Up Town Openness With a Deadbolt | By Elizabeth Kolbert | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/police-ignored-warnings-on-age-of-jogger-suspect-witnesses-say.html | Police Ignored Warnings on Age Of Jogger Suspect Witnesses Say | By Ronald Sullivan | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/rinfret-renews-call-for-death-penalty.html | Rinfret Renews Call for Death Penalty | By Kevin Sack Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/shots-through-door-kill-a-bronx-infant-playing-in-a-walker.html | Shots Through Door Kill a Bronx Infant Playing in a Walker | By Tim Golden | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/nyregion/tisha-b-av-a-fast-day-helps-bridge-judaism-s-secular-and-religious-sides.html | Tisha Bav a Fast Day Helps Bridge Judaisms Secular and Religious Sides | By Ari L Goldman | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/bobby-day-band-leader-60.html | Bobby Day Band Leader 60 | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/francis-j-little-56-orchestra-s-director-of-public-relations.html | Francis J Little 56 Orchestras Director Of Public Relations | By John Rockwell | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/herbert-jenkins-83-former-police-chief-in-atlanta-is-dead.html | Herbert Jenkins 83 Former Police Chief In Atlanta Is Dead | By Alfonso A Narvaez | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/mary-a-mccarthy-professor-41-active-in-father-s-presidential-bid.html | Mary A McCarthy Professor 41 Active in Fathers Presidential Bid | By Wolfgang Saxon | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/obituaries/morley-r-kare-68-physiologist-who-researched-taste-and-smell.html | Morley R Kare 68 Physiologist Who Researched Taste and Smell | By Joan Cook | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/abroad-at-home-israel-and-rights.html | ABROAD AT HOME   Israel and Rights | By Anthony Lewis | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/america-is-no-1-it-ll-stay-no-1.html | America Is No 1 Itll Stay No 1 | By Alfred Balk | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/foreign-affairs-gorbachev-must-hurry.html | FOREIGN AFFAIRS   Gorbachev Must Hurry | Flora Lewis | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/opinion/nem-di-gelt-take-the-money.html | Nem di Gelt Take the Money | By Henny Youngman | TX 2-874316 | 1990-08-23 |

| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/a-deer-comes-back-from-the-brink-in-india.html | A Deer Comes Back From the Brink in India | By Sanjoy Hazarika | TX 2-874316 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/after-60-years-scientists-return-to-fossil-paradise-of-the-gobi.html | After 60 Years Scientists Return To Fossil Paradise of the Gobi | By John Noble Wilford | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/heat-is-more-lethal-when-it-is-unusual-researchers-find.html | Heat Is More Lethal When It Is Unusual Researchers Find | By William K Stevens | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/new-eye-on-nature-the-real-constant-is-eternal-turmoil.html | New Eye on Nature The Real Constant Is Eternal Turmoil | By William K Stevens | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/peripherals-macintosh-power-for-non-power-users.html | PERIPHERALS   Macintosh Power For NonPower Users | By L R Shannon | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/personal-computers-entering-the-kitchen.html | PERSONAL COMPUTERS   Entering the Kitchen | By Peter H Lewis | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/rising-incidence-of-brain-tumors-is-drawing-attention-and-concern.html | Rising Incidence of Brain Tumors Is Drawing Attention and Concern | By Natalie Angier | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/science/sleuths-zero-in-on-cause-of-telescope-flaw.html | Sleuths Zero In on Cause of Telescope Flaw | By William J Broad | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/a-day-of-fine-tuning-on-vincent-s-decision.html | A Day of Fine Tuning on Vincents Decision | By Claire Smith | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/arkansas-set-to-join-sec.html | Arkansas Set To Join SEC | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/clemens-defeats-white-sox-with-2d-shutout-in-a-row.html | Clemens Defeats White Sox With 2d Shutout in a Row | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-i-have-no-comment-says-spira.html | Decision on Steinbrenner   I Have No Comment Says Spira | By Robert Mcg Thomas Jr | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-on-steinbrenner-owner-s-son-not-new-to-club.html | Decision on Steinbrenner   Owners Son Not New To Club | By John T McQuiston | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/decision-steinbrenner-spira-case-just-one-chapter-stormy-17-1-2-year-adventure.html | Decision on Steinbrenner   Spira Case Just One Chapter in Stormy 17 12Year Adventure | By Michael Martinez | TX 2-874316 | 1990-08-23 |

| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/mets-maintaining-patience-on-elster.html | Mets Maintaining Patience on Elster | By Joe Sexton | TX 2-874316 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/no-joy-for-yanks-despite-a-victory.html | No Joy For Yanks Despite A Victory | By Malcolm Moran | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/notebook-minor-surgery-sets-back-bavaro.html | Notebook   Minor Surgery Sets Back Bavaro | By Frank Litsky Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/on-horse-racing-one-survivor-s-rain-and-jet-fuel-streaked-saratoga-crystal-ball.html | On Horse Racing   One Survivors Rain and Jet FuelStreaked Saratoga Crystal Ball | By Steven Crist | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/sports-times-steinbrenner-whine-fails-smell-test-paris-perspective-outdoors.html | SPORTS OF THE TIMES   Steinbrenner Whine Fails Smell Test Paris in Perspective Outdoors | By Dave Anderson | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/steinbrenner-s-control-of-yanks-severed.html | Steinbrenners Control of Yanks Severed | By Murray Chass | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/steinbrenner-satisfied-he-was-not-suspended.html | Steinbrenner Satisfied He Was Not Suspended | By Gerald Eskenazi | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/sports/yankees-sanders-have-a-parting.html | Yankees Sanders Have a Parting | By Malcolm Moran | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/style/by-design-lace-but-not-the-no-frills-kind.html | By Design   Lace But Not the NoFrills Kind | By Carrie Donovan | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/style/paris-in-perspective-outdoors-to-outrageous.html | Paris in Perspective Outdoors to Outrageous | By Bernadine Morris | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/style/patterns-428890.html | Patterns | By Ruth La Ferla | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/theater/impersonator-wants-to-portray-still-others-this-time-onstage.html | Impersonator Wants To Portray Still Others This Time Onstage | By Alex Witchel | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/theater/new-musicals-project-closes-down.html | New Musicals Project Closes Down | By Mervyn Rothstein | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/2-barges-leak-oil-in-houston-canal.html | 2 BARGES LEAK OIL IN HOUSTON CANAL | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/boston-journal-in-furor-over-photos-an-echo-of-city-s-past.html | Boston Journal   In Furor Over Photos An Echo of Citys Past | By Fox Butterfield Special To the New York Times | TX 2-874316 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/debate-on-job-bias-bill-turns-to-issue-of-damages.html | Debate on JobBias Bill Turns to Issue of Damages | By Steven A Holmes Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/ex-guard-convicted-for-the-kidnapping-of-a-federal-agent.html | ExGuard Convicted For the Kidnapping Of a Federal Agent | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/explosion-could-release-radiation-at-hanford-us-panel-warns.html | Explosion Could Release Radiation at Hanford US Panel Warns | By Matthew L Wald | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/famed-country-club-prison-is-to-house-violent-inmates.html | Famed Country Club Prison Is to House Violent Inmates | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/foes-of-abortion-view-right-to-die-as-second-battle-over-life-and-death.html | Foes of Abortion View Right to Die As Second Battle Over Life and Death | By Dirk Johnson Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/house-considers-restriction-on-advertising-by-telephone-and-fax.html | House Considers Restriction on Advertising by Telephone and Fax | Special to The New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/judge-asserts-cost-of-barry-trial-could-have-been-courtroom-issue.html | Judge Asserts Cost of Barry Trial Could Have Been Courtroom Issue | By B Drummond Ayres Jr Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/mans-body-found-in-rubble-from-blast-in-north-carolina.html | Mans Body Found in Rubble From Blast in North Carolina | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/president-is-urged-to-counterattack.html | PRESIDENT IS URGED TO COUNTERATTACK | By Susan F Rasky Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/schools-in-utah-sued-on-graduation-prayer.html | Schools in Utah Sued On Graduation Prayer | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/souter-is-linked-to-anti-abortion-brief.html | Souter Is Linked to AntiAbortion Brief | By Neil A Lewis Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/tough-abortion-law-at-issue.html | Tough Abortion Law at Issue | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/us-to-test-new-atomic-waste-disposal-plan.html | US to Test New Atomic Waste Disposal Plan | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/washington-work-new-spokesman-for-republicans-tough-player-rough-arena.html | Washington at Work   The New Spokesman for the Republicans a Tough Player in a Rough Arena | By Robin Toner Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/weaker-limit-on-pac-s-is-proposed.html | Weaker Limit on PACs Is Proposed | By Steven A Holmes Special To the New York Times | TX 2-874316 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-07-31 | https://www.nytimes.com/1990/07/31/us/when-bum-becomes-bomb-a-bus-becomes-a-bedlam.html | When Bum Becomes Bomb a Bus Becomes a Bedlam | AP | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/accord-is-stalled-in-trinidad-siege.html | ACCORD IS STALLED IN TRINIDAD SIEGE | By David E Pitt Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/army-discounts-spying-by-6-who-left-west-german-post.html | Army Discounts Spying by 6 Who Left West German Post | Special to The New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/british-legislator-foe-of-ira-is-killed-by-a-bomb-at-his-home.html | British Legislator Foe of IRA Is Killed by a Bomb at His Home | By Sheila Rule Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/evolution-europe-germans-who-want-russians-vs-russians-who-want-stay.html | Evolution in Europe   Germans Who Want Russians Out Vs the Russians Who Want to Stay | By Craig R Whitney Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/evolution-in-europe-bulgaria-s-ex-dictator-says-he-won-t-testify-now.html | Evolution in Europe   Bulgarias ExDictator Says He Wont Testify Now | By Chuck Sudetic Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/evolution-in-europe-prague-priest-worries-how-churches-will-use-liberty.html | Evolution in Europe   Prague Priest Worries How Churches Will Use Liberty | By Peter Steinfels Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/rebel-group-in-trinidad-fierce-offshoot-of-islam.html | Rebel Group in Trinidad Fierce Offshoot of Islam | By Howard W French Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/rio-journal-brazil-s-idol-is-a-blonde-and-some-ask-why.html | Rio Journal   Brazils Idol Is a Blonde and Some Ask Why | By James Brooke Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/south-africa-is-cultivating-its-ties-with-moscow.html | South Africa Is Cultivating Its Ties With Moscow | By Christopher S Wren Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/squabbling-italian-coalition-holds-on.html | Squabbling Italian Coalition Holds On | By Clyde Haberman Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-07-31 | https://www.nytimes.com/1990/07/31/world/us-condemns-killings.html | US Condemns Killings | By Michael Wines Special To the New York Times | TX 2-874316 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/archives/chronicle.html | Chronicle | By Anne Zusy | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/critic-s-notebook-artist-as-art-or-sui-too-can-be-generis.html | Critics Notebook   Artist as Art or Sui Too Can Be Generis | By Mel Gussow | TX 2-874322 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/endowment-restriction-is-called-unwise.html | Endowment Restriction Is Called Unwise | By William H Honan Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/frohnmayer-shifts-stand-on-meetings.html | Frohnmayer Shifts Stand On Meetings | Special to The New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/judas-priest-s-lead-singer-testifies.html | Judas Priests Lead Singer Testifies | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/review-music-the-rorem-reverse-singsong-for-voice-as-instruments-sing.html | ReviewMusic   The Rorem Reverse Singsong for Voice As Instruments Sing | By Donal Henahan Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/the-pop-life-505590.html | The Pop Life | By Stephen Holden | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/arts/the-prado-finds-out-what-it-has-and-where.html | The Prado Finds Out What It Has and Where | By Alan Riding Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/books/book-notes-494790.html | Book Notes | By Edwin McDowell | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/books/books-of-the-times-the-bomb-as-horror-and-warning.html | Books of The Times   The Bomb as Horror and Warning | By Herbert Mitgang | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/ashton-after-delay-ships-new-program.html | Ashton After Delay Ships New Program | By Lawrence M Fisher Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/blinder-files-for-bankruptcy.html | Blinder Files for Bankruptcy | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-people-after-3-years-of-growth-imo-creates-new-posts.html | Business People   After 3 Years of Growth Imo Creates New Posts | By Daniel F Cuff | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-people-consolidated-freight-shifts-top-executives.html | BUSINESS PEOPLE   Consolidated Freight Shifts Top Executives | By Daniel F Cuff | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/business-technology-the-race-for-anti-infection-drugs.html | Business Technology   The Race for AntiInfection Drugs | By Lawrence M Fisher | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/cd-yields-fall-for-9th-week.html | CD Yields Fall for 9th Week | By Robert Hurtado | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-new-california-park-is-proposed-by-disney.html | Company News   New California Park Is Proposed by Disney | By Michael Lev Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-pic-n-save-corp-in-buyback-plan.html | Company News   Pic N Save Corp In Buyback Plan | Special to The New York Times | TX 2-874322 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/company-news-triton-is-planning-to-sell-some-assets.html | Company News   Triton Is Planning To Sell Some Assets | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/credit-markets-prices-on-treasury-bonds-ease.html | CREDIT MARKETS   Prices on Treasury Bonds Ease | By H J Maidenberg | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/currency-markets-tumbling-us-dollar-could-hit-new-lows.html | Currency Markets   Tumbling US Dollar Could Hit New Lows | By Jonathan Fuerbringer | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/dow-off-12.13-transport-average-drops.html | Dow Off 1213 Transport Average Drops | By Robert J Cole | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/earnings-drop-47-at-chrysler.html | Earnings Drop 47 At Chrysler | By Paul C Judge Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/economic-scene-east-germany-s-morning-after.html | Economic Scene   East Germanys Morning After | By Peter Passell | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/ex-aide-to-bush-saw-us-data-in-s-l-deals.html | ExAide to Bush Saw US Data In S L Deals | By Jeff Gerth Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/fao-schwarz-toy-stores-bought-by-dutch-company.html | FAO Schwarz Toy Stores Bought by Dutch Company | By Isadore Barmash | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/fdic-s-chairman-expects-1990-loss-on-bank-insurance.html | FDICS CHAIRMAN EXPECTS 1990 LOSS ON BANK INSURANCE | By Nathaniel C Nash Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/interco-debt-pact-includes-conversion-of-bonds-to-stock.html | Interco Debt Pact Includes Conversion of Bonds to Stock | By Michael Quint | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/market-place-less-optimism-on-japan-stocks.html | Market Place   Less Optimism On Japan Stocks | By Jonathan Fuerbringer | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/media-business-editor-leaving-philadelphia-inquirer.html | Media Business   Editor Leaving Philadelphia Inquirer | By Alex S Jones | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/prices-paid-to-farmers-unchanged-in-july.html | Prices Paid to Farmers Unchanged in July | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/real-estate-canada-pact-aids-upstate-new-york.html | Real EstateCanada Pact Aids Upstate New York | By Rachelle Garbarine | TX 2-874322 | 1990-08-23 |

| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/sales-of-new-houses-up-3-8-some-predict-a-turnaround.html | Sales of New Houses Up 38 Some Predict a Turnaround | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/savings-crime-bill-advances.html | Savings Crime Bill Advances | By Susan F Rasky Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-advertising-addenda-accounts-720590.html | THE MEDIA BUSINESS Advertising Addenda   Accounts | By Kim Foltz | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-advertising-addenda-people-562990.html | THE MEDIA BUSINESS Advertising Addenda   People | By Kim Foltz | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/the-media-business-advertising-the-power-of-account-planning.html | THE MEDIA BUSINESS Advertising   The Power Of Account Planning | By Kim Foltz | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/touche-sets-19.75-million-settlement.html | Touche Sets 1975 Million Settlement | By Alison Leigh Cowan | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/ual-s-stock-plummets-by-16.875.html | UALs Stock Plummets By 16875 | By Eric Weiner | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/usx-reports-drop-in-net-of-15.2-for-the-2d-quarter.html | USX Reports Drop in Net Of 152 for the 2d Quarter | By Jonathan P Hicks | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/business/xerox-profit-declines-27.html | Xerox Profit Declines 27 | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/60-minute-gourmet-699890.html | 60Minute Gourmet | By Pierre Franey | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/a-girl-trout-needs-a-boy-trout-the-way-a-fish-needs-a-bicycle.html | A Girl Trout Needs a Boy Trout The Way a Fish Needs a Bicycle | By Dena Kleiman | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/de-gustibus-green-is-the-sauce-for-late-summer.html | DE GUSTIBUS   Green Is the Sauce For Late Summer | By Florence Fabricant | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/food-notes-699690.html | Food Notes | By Florence Fabricant | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/in-wisconsin-indian-feasts-the-way-they-used-to-be.html | In Wisconsin Indian Feasts The Way They Used to Be | By Marialisa Calta | TX 2-874322 | 1990-08-23 |

| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/metropolitan-diary-700190.html | Metropolitan Diary | By Ron Alexander | TX 2-874322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/swinging-briefcases-by-day-rock-guitars-by-night.html | Swinging Briefcases by Day Rock Guitars by Night | By Nick Ravo | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/garden/wine-talk-a-voice-of-the-mets-has-a-nose-for-wine.html | Wine Talk   A Voice Of the Mets Has a Nose For Wine | By Frank J Prial | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/movies/review-film-emilio-estevez-in-reprise-of-billy-the-kid-role.html | ReviewFilm  Emilio Estevez in Reprise of Billy the Kid Role | By Janet Maslin | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/movies/review-television-he-wouldn-t-cooperate-and-he-finally-won.html | ReviewTelevision  He Wouldnt Cooperate And He Finally Won | By Walter Goodman | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/3-arrested-in-killing-of-infant-in-bronx.html | 3 Arrested in Killing of Infant in Bronx | By Tim Golden | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/7-are-indicted-in-narcotics-terrorism.html | 7 Are Indicted in Narcotics Terrorism | By Joseph F Sullivan Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/ad-executive-slain-in-village-while-speaking-on-pay-phone.html | Ad Executive Slain in Village While Speaking on Pay Phone | By Jack Curry | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/bridge-495890.html | Bridge | By Alan Truscott | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/court-orders-blue-cross-to-pay-for-transplant-in-an-aids-case.html | Court Orders Blue Cross to Pay For Transplant in an AIDS Case | By Bruce Lambert | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/cuomo-vetoes-bill-to-keep-children-out-of-foster-care.html | Cuomo Vetoes Bill to Keep Children Out of Foster Care | By Kevin Sack Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/defendant-in-jogger-case-takes-stand.html | Defendant In Jogger Case Takes Stand | By Ronald Sullivan | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/echoes-of-wars-fade-as-beach-is-called-safe.html | Echoes of Wars Fade As Beach Is Called Safe | By Kirk Johnson Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/education-about-education.html | EDUCATION   About Education | Fred M Hechinger | TX 2-874322 | 1990-08-23 |

| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/gull-disease-closes-4-islands.html | Gull Disease Closes 4 Islands | AP | TX 2-874322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/jockey-s-remains-identified.html | Jockeys Remains Identified | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/metro-matters-enemies-list-getting-shorter-some-hate-it.html | Metro Matters   Enemies List Getting Shorter Some Hate It | By Sam Roberts | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/no-indictment-in-teaneck-killing-but-new-state-inquiry-is-ordered.html | No Indictment in Teaneck Killing But New State Inquiry Is Ordered | By George James | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/shootings-jolt-children-to-new-views-of-guns.html | Shootings Jolt Children to New Views of Guns | By Mireya Navarro | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/the-perpetual-crime-wave-crests-and-a-city-shudders.html | The Perpetual Crime Wave Crests and a City Shudders | By Todd S Purdum | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/nyregion/the-talk-of-greenwich-vandal-indubitably-but-barbarian-hardly.html | The Talk of Greenwich   Vandal Indubitably But Barbarian Hardly | By Nick Ravo | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/albert-rose-a-research-scientist-known-for-tv-tube-dies-at-80.html | Albert Rose a Research Scientist Known for TV Tube Dies at 80 | By Alfonso A Narvaez | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/donald-l-ranard-73-us-aide-who-disclosed-seoul-s-lobbying.html | Donald L Ranard 73 US Aide Who Disclosed Seouls Lobbying | By Glenn Fowler | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/george-e-echols-oldest-us-veteran-105.html | George E Echols Oldest US Veteran 105 | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/georges-conchon-65-prize-winning-writer.html | Georges Conchon 65 PrizeWinning Writer | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/jill-esmond-dies-at-82-stage-and-film-actress.html | Jill Esmond Dies at 82 Stage and Film Actress | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/obituaries/michel-guy-culture-official-63.html | Michel Guy Culture Official 63 | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/casey-steinbrenner.html | Casey Steinbrenner | By Howard G Goldberg | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/observer-melba-this-peach-isn-t.html | OBSERVER   Melba This Peach Isnt | By Russell Baker | TX 2-874322 | 1990-08-23 |

| 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/roseanne-barrs-high-art.html | Roseanne Barrs High Art | By Cynthia Janovy | TX 2-874322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/opinion/what-about-souter-s-human-resume.html | What About Souters Human Resume | By Roy L Brooks | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-amid-turmoil-yanks-continue-their-surge.html | Baseball  Amid Turmoil Yanks Continue Their Surge | By Michael Martinez | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-faced-with-suspension-steinbrenner-sought-an-alternative.html | Baseball  Faced With Suspension Steinbrenner Sought an Alternative | By Murray Chass | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-his-role-on-olympics-becomes-uncertain-too.html | Baseball  His Role on Olympics Becomes Uncertain Too | By Michael Janofsky Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-mets-find-themselves-in-continuing-doldrums.html | Baseball  Mets Find Themselves In Continuing Doldrums | By Joseph Durso Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-rijo-helps-reds-snap-8-game-losing-streak.html | Baseball  Rijo Helps Reds Snap 8Game Losing Streak | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/baseball-ryan-beats-the-brewers-for-victory-no-300.html | Baseball  Ryan Beats the Brewers for Victory No 300 | By Malcolm Moran Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/boxing-notebook-handshake-with-king-is-binding-for-trump.html | Boxing Notebook  Handshake With King Is Binding for Trump | By Phil Berger | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/football-rookie-latecomer-no-1-for-now.html | Football  Rookie Latecomer No 1 for Now | By Frank Litsky Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/golf-shoal-creek-club-agrees-to-begin-admitting-blacks.html | Golf  Shoal Creek Club Agrees To Begin Admitting Blacks | By Jaime Diaz Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/horse-racing-draw-for-hambletonian.html | Horse Racing  Draw for Hambletonian | Special to The New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/horse-racing-royalty-at-saratoga-the-horses-not-people.html | Horse Racing  Royalty at Saratoga The Horses Not People | By Steven Crist Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-the-yankees-other-owners-either-silent-or-still-quietly-surprised.html | Reorganizing the Yankees  Other Owners Either Silent Or Still Quietly Surprised | By Robert Mcg Thomas Jr | TX 2-874322 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-the-yankees-yankees-owners-not-of-one-mind.html | Reorganizing the Yankees   Yankees Owners Not of One Mind | By Gerald Eskenazi | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/reorganizing-yankees-horse-breeder-ball-park-racing-has-been-focus-for.html | Reorganizing the Yankees Horse Breeder at the Ball Park   Racing Has Been a Focus for Steinbrenners Son | By Ira Berkow | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/sports-of-the-times-steinbrenner-whine-fails-smell-test.html | SPORTS OF THE TIMES   Steinbrenner Whine Fails Smell Test | By George Vecsey | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/sports/steinbrenner-places-son-at-helm-as-vincent-plots-yanks-course.html | Steinbrenner Places Son at Helm As Vincent Plots Yanks Course | By Claire Smith | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/style/at-age-104-coke-congratulates-itself.html | At Age 104 Coke Congratulates Itself | By Jerry Schwartz | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/style/how-chefs-view-farmed-fish.html | How Chefs View Farmed Fish | By Susan Herrmann Loomis | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/afl-cio-declines-a-stand-on-abortion.html | AFLCIO Declines A Stand on Abortion | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/alcoholism-cited-in-pilot-s-defense.html | ALCOHOLISM CITED IN PILOTS DEFENSE | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/blame-is-placed-for-valdez-spill.html | BLAME IS PLACED FOR VALDEZ SPILL | By John H Cushman Jr Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/central-figure-is-convicted-in-85-killing-of-drug-agent.html | Central Figure Is Convicted In 85 Killing of Drug Agent | Special to The New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/education-a-plan-aimed-at-improving-schools.html | EDUCATION   A Plan Aimed at Improving Schools | By William Celis 3d | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/education-in-school-of-other-tongues-english-to-get-a-say-briefly.html | EDUCATION   In School of Other Tongues English to Get a Say Briefly | Special to The New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/election-finance-change-is-rejected.html | Election Finance Change Is Rejected | By Richard L Berke Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/gene-treatments-for-human-illness-may-be-tried-soon.html | GENE TREATMENTS FOR HUMAN ILLNESS MAY BE TRIED SOON | By Natalie Angier Special to the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/grizzled-castro-fighter-still-man-with-a-mission.html | Grizzled CastroFighter Still Man With a Mission | By James Lemoyne Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/house-panel-votes-to-cut-off-bomber.html | House Panel Votes to Cut Off Bomber | By Eric Schmitt Special To the New York Times | TX 2-874322 | 1990-08-23 |

| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/housing-insurance-change-voted.html | Housing Insurance Change Voted | AP | TX 2-874322 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/mans-body-found-in-rubble-from-blast-in-north-carolina.html | Mans Body Found in Rubble From Blast in North Carolina | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/minority-role-in-broadcasting-yields-far-bigger-effect-on-radio-than-tv.html | Minority Role in Broadcasting Yields Far Bigger Effect on Radio Than TV | By Jeremy Gerard | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/moynihan-revises-plan-for-tax-cut.html | MOYNIHAN REVISES PLAN FOR TAX CUT | By Susan F Rasky Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/navy-finds-an-object-that-may-be-jet-door.html | Navy Finds an Object That May Be Jet Door | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/secrecy-tied-to-hanford-tanks-trouble.html | Secrecy Tied to Hanford Tanks Trouble | By Matthew L Wald Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/souter-nomination-stirs-abortion-rights-groups.html | Souter Nomination Stirs Abortion Rights Groups | By Richard L Berke Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/us-is-suspending-hearings-on-new-disability-payments.html | US Is Suspending Hearings On New Disability Payments | By Robert Pear Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/us/us-proposes-steps-to-curb-pollution-if-plans-by-los-angeles-fall-short.html | US Proposes Steps to Curb Pollution If Plans by Los Angeles Fall Short | By Seth Mydans Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/arab-leaders-to-meet-in-egypt-in-november.html | Arab Leaders to Meet In Egypt in November | Special to The New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/besieged-amazon-unionists-say-phoned-death-threats-are-collect.html | Besieged Amazon Unionists Say Phoned Death Threats Are Collect | By James Brooke Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/chung-hyun-ri-journal-korean-spat-it-s-a-wall-no-it-isn-t-is-too-is-not.html | Chung Hyun Ri Journal   Korean Spat Its a Wall No It Isnt Is Too Is Not | By David E Sanger Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/communists-win-mongolia-ballot.html | COMMUNISTS WIN MONGOLIA BALLOT | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-anti-government-protesters-rally-in-a-bucharest-square.html | Evolution in Europe   AntiGovernment Protesters Rally in a Bucharest Square | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-cost-of-paying-easts-debt-growing-problem-for-bonn.html | Evolution in Europe   Cost of Paying Easts Debt Growing Problem for Bonn | By David Binder Special To the New York Times | TX 2-874322 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-east-germans-tell-how-bonn-paid-for-prisoners.html | Evolution in Europe  East Germans Tell How Bonn Paid for Prisoners | By Craig R Whitney Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-soviet-albanian-ties-restored.html | Evolution in Europe  SovietAlbanian Ties Restored | AP | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/evolution-in-europe-vietnamese-in-bulgaria-bitter-times.html | Evolution in Europe  Vietnamese in Bulgaria Bitter Times | By Chuck Sudetic Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/fighting-reported-near-embassies-and-president-s-house-in-liberia.html | Fighting Reported Near Embassies and Presidents House in Liberia | By Michael Wines Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/ira-says-it-killed-tory-mp-in-britain.html | IRA Says It Killed Tory MP in Britain | By Sheila Rule Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/jamaica-and-barbados-offer-force-to-end-trinidad-unrest.html | Jamaica and Barbados Offer Force to End Trinidad Unrest | By Howard W French Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/pretoria-announces-an-end-to-unit-accused-in-slayings.html | Pretoria Announces an End To Unit Accused in Slayings | By Alan Cowell Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/prisoners-in-france-protest-freeing-of-pro-iran-terrorist.html | Prisoners in France Protest Freeing of ProIran Terrorist | By Alan Riding Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/rebels-in-trinidad-set-premier-free-40-are-still-held.html | REBELS IN TRINIDAD SET PREMIER FREE 40 ARE STILL HELD | By David E Pitt Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-01 | https://www.nytimes.com/1990/08/01/world/salvadoran-judge-seeks-help-of-us.html | SALVADORAN JUDGE SEEKS HELP OF US | By Lindsey Gruson Special To the New York Times | TX 2-874322 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/met-opera-appoints-a-general-director.html | Met Opera Appoints a General Director | By John Rockwell | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-city-opera-a-solid-figaro-opens-a-season.html | ReviewCity Opera  A Solid Figaro Opens A Season | By John Rockwell | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-dance-walking-on-the-wall-or-maybe-its-a-floor.html | ReviewDance  Walking on the Wall Or Maybe Its a Floor | By Anna Kisselgoff | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-music-philip-glass-ensemble-plays-for-a-silent-film.html | ReviewMusic  Philip Glass Ensemble Plays for a Silent Film | By Jon Pareles | TX 2-874321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/review-opera-how-getting-laughs-in-mozart-is-serious-business.html | ReviewOpera   How Getting Laughs in Mozart Is Serious Business | By Donal Henahan Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/arts/two-who-lost-arts-grants-are-up-for-new-ones.html | Two Who Lost Arts Grants Are Up for New Ones | By William H Honan Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/books/books-of-the-times-a-sensuist-s-ramble-in-the-realm-of-the-senses.html | Books of The Times   A Sensuists Ramble in the Realm of the Senses | By Christopher LehmannHaupt | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/books/palace-guard-closes-in-on-a-breach-of-confidence.html | Palace Guard Closes In on a Breach of Confidence | By Suzanne Cassidy Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/bank-stock-prices-decline-on-warning-by-economist.html | Bank Stock Prices Decline On Warning by Economist | By Michael Quint | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-people-burger-king-executive-is-named-del-taco-chief.html | Business PeopleBurger King Executive Is Named Del Taco Chief | By Michael Lev | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-people-ultimate-s-ex-leader-heads-digital-products.html | BUSINESS PEOPLE   Ultimates ExLeader Heads Digital Products | By Daniel F Cuff | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-company-news-daisy-systems.html | Company News   Daisy Systems | Special to The New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-company-news-ibm-in-deal-to-shed-its-typewriter-unit.html | Company News   IBM in Deal to Shed Its Typewriter Unit | By Lawrence M Fisher | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-company-news-mci-telecom-deal.html | Company News   MCITelecom Deal | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-company-news-new-chairman-of-gm-promises-period-of-stability.html | Company News   New Chairman of GM Promises Period of Stability | By Doron P Levin Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-company-news-oppenheimer-buyout-is-set.html | Company News   Oppenheimer Buyout Is Set | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-construction-spending-was-unchanged-in-june.html | Construction Spending Was Unchanged in June | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business-consumer-rates-fund-yields-are-down.html | Consumer Rates   Fund Yields Are Down | By Robert Hurtado | TX 2-874321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/credit-markets-treasury-bonds-post-more-gains.html | CREDIT MARKETS   Treasury Bonds Post More Gains | By H J Maidenberg | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/dow-drops-5.94-bank-stocks-off-sharply.html | Dow Drops 594 Bank Stocks Off Sharply | By Robert J Cole | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/embattled-futures-chief-resigns.html | Embattled Futures Chief Resigns | By Eben Shapiro Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/fort-howard-chief-quits.html | Fort Howard Chief Quits | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/from-honda-an-exotic-challenge.html | From Honda an Exotic Challenge | By Doron P Levin Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/industry-group-approves-incorporation-of-accountants.html | Industry Group Approves Incorporation of Accountants | By Alison Leigh Cowan | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/kodak-profits-rise-sharply.html | Kodak Profits Rise Sharply | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/leading-indicators-remain-level.html | Leading Indicators Remain Level | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/market-place-bond-investors-gain-overseas.html | Market Place   Bond Investors Gain Overseas | By Floyd Norris | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/media-business-advertising-addenda-pizza-hut-promotion-features-ninja-turtles.html | THE MEDIA BUSINESS Advertising Addenda  Pizza Hut Promotion Features Ninja Turtles | By Kim Foltz | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/nynex-plans-pedestrian-s-mobile-phone.html | Nynex Plans Pedestrians Mobile Phone | By Keith Bradsher | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/p-g-sues-on-satanism.html | P G Sues on Satanism | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/purchasers-report-fall-in-growth.html | Purchasers Report Fall In Growth | By Jonathan P Hicks | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/talking-deals-moscow-s-call-to-de-beers.html | Talking Deals  Moscows Call To De Beers | By Deborah Stead | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/busine ss/the-media-business-advertising-addenda-accounts-008290.html | THE MEDIA BUSINESS Advertising Addenda   Accounts | By Kim Foltz | TX 2-874321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS Advertising Addenda  Miscellany | By Kim Foltz | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-addenda-people-009790.html | THE MEDIA BUSINESS Advertising Addenda  People | By Kim Foltz | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-chiat-day-lays-off-30-in-new-york.html | THE MEDIA BUSINESS Advertising ChiatDay Lays Off 30 In New York | By Kim Foltz | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-advertising-omnicom-net-rises-16.html | THE MEDIA BUSINESS Advertising Omnicom Net Rises 16 | By Kim Foltz | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/the-media-business-chargeurs-buys-pathe.html | The Media Business  Chargeurs Buys Pathe | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/business/us-tells-of-plan-to-sell-130-s-l-s.html | US Tells of Plan to Sell 130 S Ls | By Leslie Wayne Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/a-legal-leg-for-designers.html | A Legal Leg for Designers | By Patricia Leigh Brown | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/a-skinny-loft-gains-space-and-style.html | A Skinny Loft Gains Space and Style | By Elaine Louie | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/childbirth-a-guide-that-can-enlighten.html | Childbirth A Guide That Can Enlighten | By Olive Evans | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-designs-for-humanity-glasses-car-seat-razor.html | Currents  Designs for Humanity Glasses Car Seat Razor | By Patricia Leigh Brown | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-images-of-a-homeland-in-west-africa.html | Currents  Images of a Homeland in West Africa | By Patricia Leigh Brown | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-making-the-children-feel-an-urge-to-scribble.html | Currents  Making the Children Feel an Urge to Scribble | By Patricia Leigh Brown | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-my-style-it-s-wonderful-simply-wonderful.html | Currents  My Style Its Wonderful Simply Wonderful | By Patricia Leigh Brown | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/currents-up-above-a-blimpful-of-colors.html | Currents  Up Above A Blimpful Of Colors | By Patricia Leigh Brown | TX 2-874321 | 1990-08-23 |

| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-874321 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/in-the-mind-of-the-high-tech-child.html | In the Mind of the HighTech Child | By Edward Rothstein | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/miniature-houses-but-grand-visions.html | Miniature Houses But Grand Visions | By Julie Lew Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/outdoors-is-indoors-as-garden-decor-moves-to-the-parlor.html | Outdoors Is Indoors As Garden Decor Moves to the Parlor | By Suzanne Slesin | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/past-creates-wave-of-tv-nostalgia.html | Past Creates Wave of TV Nostalgia | By Ron Alexander | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/q-a-982490.html | QA | By Bernard Gladstone | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/tilting-at-lawn-mowers-life-on-a-hill.html | Tilting at Lawn Mowers Life on a Hill | By Nancy Polk | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/garden/where-to-find-it-fixing-and-polishing-broken-metal.html | WHERE TO FIND IT   Fixing and Polishing Broken Metal | By Daryln Brewer | | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/about-new-york-offering-a-hand-with-a-stitch-and-a-smile.html | About New York  Offering a Hand With a Stitch And a Smile | By Douglas Martin | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/boot-camp-jail-to-begin-in-fall-at-rikers-island.html | BootCamp Jail To Begin in Fall At Rikers Island | By James Barron | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/bridge-782490.html | Bridge | By Alan Truscott | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/brother-of-man-killed-by-police-sues-new-york.html | Brother of Man Killed by Police Sues New York | By Tim Golden | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/council-and-dinkins-offer-competing-plans-on-police.html | Council and Dinkins Offer Competing Plans on Police | By James C McKinley Jr | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/defendant-in-rape-of-jogger-denies-taking-part-in-attack.html | Defendant in Rape of Jogger Denies Taking Part in Attack | By Ronald Sullivan | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/evidence-shows-youth-s-hands-up-when-teaneck-officer-killed-him.html | Evidence Shows Youths Hands Up When Teaneck Officer Killed Him | By John Kifner | TX 2-874321 | 1990-08-23 |

| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/ex-koch-deputy-favored-as-head-of-port-authority.html | ExKoch Deputy Favored As Head of Port Authority | By George James | TX 2-874321 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/fuel-emergency-is-declared-for-avianca-jet.html | Fuel Emergency Is Declared For Avianca Jet | By Eric Weiner | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/group-of-blacks-sees-hiring-bias-by-morgenthau.html | Group of Blacks Sees Hiring Bias By Morgenthau | By Nadine Brozan | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/new-york-city-tells-all-agencies-to-use-same-process-for-contracts.html | New York City Tells All Agencies To Use Same Process for Contracts | By Todd S Purdum | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/si-ferry-still-a-bargain-at-twice-the-price.html | SI Ferry Still a Bargain at Twice the Price | By Karen de Witt | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/testimony-shows-both-sides-of-defense-lawyer-s-gamble.html | Testimony Shows Both Sides Of Defense Lawyers Gamble | By William Glaberson | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/nyregion/the-talk-of-saratoga-horse-season-opens-oh-and-races-too.html | The Talk of Saratoga   Horse Season Opens Oh and Races Too | By Alessandra Stanley | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/charles-red-barrett-pitcher-75.html | Charles Red Barrett Pitcher 75 | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/ed-emshwiller-65-made-experimental-movies-and-videos.html | Ed Emshwiller 65 Made Experimental Movies and Videos | By Eleanor Blau | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/obituaries/phil-d-fine-lawyer-dies-at-64-key-force-in-boston-development.html | Phil D Fine Lawyer Dies at 64 Key Force in Boston Development | By Glenn Fowler | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/in-the-nation-the-guns-of-america.html | IN THE NATION   The Guns of America | By Tom Wicker | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/on-my-mind-a-plea-for-help.html | ON MY MIND   A Plea for Help | By A M Rosenthal | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/postbabies.html | Postbabies | By Veronica Bassil | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/opinion/who-robbed-the-s-l-s-congress.html | Who Robbed the SLs Congress | By Jim Leach | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/arkansas-goes-to-sec.html | Arkansas Goes to SEC | AP | TX 2-874321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/augusta-and-baltusrol-may-admit-first-black-members.html | Augusta and Baltusrol May Admit First Black Members | By Jaime Diaz Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-steinbrenner-not-out-of-woods.html | BASEBALL   Steinbrenner Not Out of Woods | By Murray Chass | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-steinbrenner-s-son-passes-one-hurdle-to-power.html | BASEBALL   Steinbrenners Son Passes One Hurdle to Power | By Claire Smith | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-stewart-wins-by-1-0-on-pinch-hit-in-11th.html | BASEBALL   Stewart Wins by 10 On PinchHit in 11th | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/baseball-tigers-pound-hawkins.html | BASEBALL   Tigers Pound Hawkins | By Michael Martinez | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/football-zawatson-proves-to-be-feisty-newcomer-for-jets.html | FOOTBALL   Zawatson Proves to Be Feisty Newcomer for Jets | By Al Harvin Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/golf-huge-financial-stakes-for-golf-tours-looming-over-issue-of-racial-exclusion.html | GOLF   Huge Financial Stakes for Golf Tours Looming Over Issue of Racial Exclusion | By N R Kleinfield | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/horse-racing-saratoga-opening-day-just-about-perfect.html | HORSE RACING   Saratoga Opening Day Just About Perfect | By Steven Crist Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/mets-tie-in-9th-on-teufel-homer-win-in-12th.html | Mets Tie in 9th on Teufel Homer Win in 12th | By Joseph Durso Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/players-wait-for-steinbrenner-but-the-owner-doesn-t-show.html | Players Wait for Steinbrenner But the Owner Doesnt Show | By Michael Martinez | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/sports/ryan-savors-his-milestone-with-a-feeling-of-relief.html | Ryan Savors His Milestone With a Feeling of Relief | By Malcolm Moran Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-003890.html | Chronicle | By Susan Heller Anderson | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-003990.html | Chronicle | By Susan Heller Anderson | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-004290.html | Chronicle | By Susan Heller Anderson | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/style/chronicle-985190.html | Chronicle | By Susan Heller Anderson | TX 2-874321 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/6-sailors-drown-as-freighter-sinks.html | 6 SAILORS DROWN AS FREIGHTER SINKS | By Richard D Lyons | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/american-legion-to-sue-us-over-agent-orange.html | American Legion to Sue US Over Agent Orange | By Keith Schneider Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/budget-planners-announce-talks.html | Budget Planners Announce Talks | By Susan F Rasky Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/dismissal-of-buckey-charges-ends-longest-case-in-us.html | Dismissal of Buckey Charges Ends Longest Case in US | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/disputed-art-show-opens-peacefully.html | Disputed Art Show Opens Peacefully | By Fox Butterfield Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/drug-is-found-to-cure-some-with-a-deadly-liver-disease.html | Drug Is Found to Cure Some With a Deadly Liver Disease | By Gina Kolata | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/dukakis-signs-his-state-s-disputed-budget.html | Dukakis Signs His States Disputed Budget | Special to The New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/final-arguments-begin-in-barry-trial.html | Final Arguments Begin in Barry Trial | By B Drummond Ayres Jr Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/head-of-united-negro-college-fund-to-retire-soon.html | Head of United Negro College Fund to Retire Soon | By Don Wycliff | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-asthma-death-rate-reported-up-30.html | Health   Asthma Death Rate Reported Up 30 | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-personal-health.html | Health   Personal Health | Jane E Brody | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/health-the-quiet-comeback-of-electroshock-therapy.html | Health   The Quiet Comeback of Electroshock Therapy | By Daniel Goleman | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/house-passes-farm-bill-limiting-subsidies.html | House Passes Farm Bill Limiting Subsidies | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/judge-rejects-los-angeles-county-s-voting-plan.html | Judge Rejects Los Angeles Countys Voting Plan | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/man-who-shot-wife-as-a-mercy-killing-is-granted-clemency.html | Man Who Shot Wife As a Mercy Killing Is Granted Clemency | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/monterey-journal-trees-and-trademarks-the-disputes-run-deep.html | Monterey Journal   Trees and Trademarks The Disputes Run Deep | By Katherine Bishop Special To the New York Times | TX 2-874321 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/new-program-on-aids-to-focus-on-infections.html | New Program on AIDS To Focus on Infections | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/pentagon-drafts-strategy-for-post-cold-war-world.html | Pentagon Drafts Strategy for PostCold War World | By Michael R Gordon Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/provision-on-aids-is-in-housing-bill.html | PROVISION ON AIDS IS IN HOUSING BILL | By Robert D Hershey Jr Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/puppy-killing-brings-prison.html | Puppy Killing Brings Prison | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/roll-call-in-senate-on-speaking-fees.html | RollCall in Senate On Speaking Fees | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/senate-roll-call-on-campaign-financing.html | Senate RollCall on Campaign Financing | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/senate-votes-to-curb-donations-from-outside-campaign-groups.html | Senate Votes to Curb Donations From Outside Campaign Groups | By Richard L Berke Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/us-releases-funds-for-hearings-on-benefits.html | US Releases Funds for Hearings on Benefits | By Robert Pear Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/us/whereabouts-of-500000-gallons-of-oil-is-baffling-in-texas-spill.html | Whereabouts of 500000 Gallons of Oil Is Baffling in Texas Spill | By Lisa Belkin Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/10-die-as-rival-palestinians-clash-in-lebanon.html | 10 Die as Rival Palestinians Clash in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/afghan-on-a-sudden-trip-to-moscow.html | Afghan on a Sudden Trip to Moscow | By Barbara Crossette Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/curionopolis-journal-is-gold-worth-this-amazon-is-being-poisoned.html | Curionopolis Journal  Is Gold Worth This Amazon Is Being Poisoned | By James Brooke Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/de-klerk-and-mandela-agree-on-talks.html | De Klerk and Mandela Agree on Talks | By Alan Cowell Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/evolution-in-europe-2-germanys-reach-accord-on-election-rules.html | Evolution in Europe  2 Germanys Reach Accord on Election Rules | By David Binder Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/evolution-in-europe-bulgaria-to-share-arms-export-data.html | Evolution in Europe  Bulgaria to Share Arms Export Data | By Chuck Sudetic Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/evolution-in-europe-bulgarian-opposition-leader-to-become-president.html | Evolution in Europe  Bulgarian Opposition Leader to Become President | By Chuck Sudetic Special To the New York Times | TX 2-874321 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/gorbachev-joins-his-main-rival-to-shape-new-economic-program.html | Gorbachev Joins His Main Rival To Shape New Economic Program | By Celestine Bohlen Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/iraq-army-invades-capital-of-kuwait-in-fierce-fighting.html | IRAQ ARMY INVADES CAPITAL OF KUWAIT IN FIERCE FIGHTING | By Michael R Gordon Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/mozambique-will-allow-opposition-parties.html | Mozambique Will Allow Opposition Parties | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/new-europe-alliance-in-economics-accord.html | New Europe Alliance In Economics Accord | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/radio-free-europe-on-the-air-from-prague-for-first-time.html | Radio Free Europe on the Air From Prague for First Time | AP | TX 2-874321 | 1990-08-23 |
| 1990-08-02 | https://www.nytimes.com/1990/08/02/world/rebels-in-trinidad-free-all-hostages.html | REBELS IN TRINIDAD FREE ALL HOSTAGES | By David E Pitt Special To the New York Times | TX 2-874321 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/auctions.html | Auctions | By Rita Reif | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/new-york-s-carnival-all-grown-up.html | New Yorks Carnival All Grown Up | By Jon Pareles | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/pop-jazz-at-lincoln-center-it-s-jazz-and-it-s-classical.html | PopJazz  At Lincoln Center Its Jazz and Its Classical | By Peter Watrous | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/rembrandt-exhibition-to-tour-europe-in-1991.html | Rembrandt Exhibition To Tour Europe in 1991 | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/restaurants-041390.html | Restaurants | By Bryan Miller | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-art-african-and-other-portraits-side-by-side.html | ReviewArt  African and Other Portraits Side by Side | By Michael Brenson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-art-the-genius-and-panache-of-africa-s-parisians.html | ReviewArt  The Genius And Panache Of Africas Parisians | By Roberta Smith | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-cabaret-rupert-holmes-onstage.html | ReviewCabaret  Rupert Holmes Onstage | By Stephen Holden | TX 2-877317 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-concert-philharmonic-opens-free-park-series.html | ReviewConcert  Philharmonic Opens Free Park Series | By James R Oestreich | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-dance-a-choreographer-and-his-themes.html | ReviewDance  A Choreographer and His Themes | By Jack Anderson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-music-the-classical-band-with-a-new-leader.html | ReviewMusic  The Classical Band With a New Leader | By John Rockwell | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-opera-tale-of-judith-updated.html | ReviewOpera  Tale of Judith Updated | By Donal Henahan Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-photography-ladies-and-gentlemen-welcome-to-my-life.html | ReviewPhotography  Ladies and Gentlemen Welcome to My Life | By Andy Grundberg | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/review-pop-betty-garrett-remembers-when.html | ReviewPop  Betty Garrett Remembers When | By Stephen Holden | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/reviews-music-no-imitation-but-echoes-of-a-band.html | ReviewsMusic  No Imitation But Echoes Of a Band | By John S Wilson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/reviews-music-shinehead-s-lessons-in-morality.html | ReviewsMusic  Shineheads Lessons In Morality | By Jon Pareles | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/sounds-around-town-038190.html | Sounds Around Town | By John S Wilson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/sounds-around-town-340790.html | Sounds Around Town | By Jon Pareles | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/arts/tv-weekend-a-selection-ranging-from-grim-to-glamorous.html | TV Weekend  A Selection Ranging From Grim to Glamorous | By Walter Goodman | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/books/books-of-the-times-signposts-along-the-way-to-khrushchev-s-fall.html | Books of The Times  Signposts Along the Way to Khrushchevs Fall | By Bernard Gwertzman | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/allies-assess-japan-policy.html | Allies Assess Japan Policy | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/boskin-s-view-on-recession.html | Boskins View on Recession | Special to The New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/business-people-heir-apparent-is-seen-in-promotion-at-grace.html | BUSINESS PEOPLE  Heir Apparent Is Seen In Promotion at Grace | By Daniel F Cuff | TX 2-877317 | 1990-08-23 |

| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-4000-jobs-being-cut-by-pratt-whitney.html | COMPANY NEWS   4000 Jobs Being Cut By Pratt  Whitney | AP | TX 2-877317 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-factory-in-france-for-allied-signal.html | Company News   Factory in France For AlliedSignal | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-pilot-effort-at-eastern-is-backed.html | Company News   Pilot Effort At Eastern Is Backed | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-sears-in-talks-on-ward-link.html | Company News   Sears in Talks On Ward Link | Special to The New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-news-trims-at-midland.html | Company News   Trims at Midland | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/company-s-rise-is-built-on-credit.html | Companys Rise is Built on Credit | By Andrew Pollack Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/credit-markets-long-term-us-bonds-tumble.html | CREDIT MARKETS   LongTerm US Bonds Tumble | By H J Maidenberg | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/division-chief-for-grand-met.html | Division Chief For Grand Met | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/dow-slumps-34.66-points-but-oils-soar.html | Dow Slumps 3466 Points But Oils Soar | By Robert J Cole | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/economic-scene-on-measuring-living-standards.html | Economic Scene   On Measuring Living Standards | By Leonard Silk | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/factory-orders-fell-1.5-in-june.html | Factory Orders Fell 15 in June | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/fed-s-uncertain-power-over-banking-companies.html | Feds Uncertain Power Over Banking Companies | By Michael Quint | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/futures-options-wheat-prices-up-slightly-corn-and-soybeans-decline.html | FUTURESOPTIONS   Wheat Prices Up Slightly Corn and Soybeans Decline | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/german-company-to-buy-fireman-s-fund.html | German Company to Buy Firemans Fund | By Kurt Eichenwald | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/invasion-shakes-up-markets.html | Invasion Shakes Up Markets | By Jonathan Fuerbringer | TX 2-877317 | 1990-08-23 |

| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/judge-picks-japan-routes.html | Judge Picks Japan Routes | AP | TX 2-877317 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/macy-s-gets-a-good-price-for-1-stake.html | Macys Gets A Good Price For 1 Stake | By Floyd Norris | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/market-place-food-companies-still-in-favor.html | Market Place  Food Companies Still in Favor | By Eben Shapiro | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/more-companies-choosing-to-self-insure-benefits.html | More Companies Choosing to SelfInsure Benefits | By Martin Tolchin Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/new-arianespace-chief.html | New Arianespace Chief | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/nynex-to-establish-office-to-address-ethical-issues.html | Nynex to Establish Office To Address Ethical Issues | By Keith Bradsher | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/president-at-cpc-adds-chief-executive-s-title.html | President at CPC Adds Chief Executives Title | By Daniel F Cuff | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/savings-cure-may-kill-the-patient.html | Savings Cure May Kill the Patient | By Nathaniel C Nash Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/savings-inquiry-is-defended.html | Savings Inquiry Is Defended | By David Johnston Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/senate-is-expected-to-back-new-term-for-futures-head.html | Senate Is Expected to Back New Term for Futures Head | By Gregory A Robb Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/state-aid-on-mortgages-companies-help-workers-buy-homes-in-new.html | State Aid on MortgagesCompanies Help Workers Buy Homes in New Jersey | By Rachelle Garbarine | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-iraqi-invasion-70-s-style-price-shock-not-likely-in-this-oil-war.html | The Iraqi Invasion  70sStyle Price Shock Not Likely in This Oil War | By Matthew L Wald | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-addenda-accounts-293090.html | THE MEDIA BUSINESS Advertising Addenda   Accounts | By Kim Foltz | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS Advertising Addenda  Miscellany | By Kim Foltz | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-addenda-people-091990.html | THE MEDIA BUSINESS Advertising Addenda  People | By Kim Foltz | TX 2-877317 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-advertising-the-hunt-for-clients-intensifies.html | THE MEDIA BUSINESS Advertising   The Hunt For Clients Intensifies | By Kim Foltz | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/the-media-business-meredith-posts-a-loss.html | The Media Business   Meredith Posts a Loss | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/business/us-japan-phone-pact.html | USJapan Phone Pact | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/new-face-crashing-a-socialite-s-cozy-world.html | New Face   Crashing A Socialites Cozy World | By Stephen Holden | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/review-film-a-garden-of-secrets-sordid-ones.html | ReviewFilm   A Garden Of Secrets Sordid Ones | By Janet Maslin | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/review-film-so-small-so-cuddly-and-oh-so-marketable.html | ReviewFilm   So Small So Cuddly And Oh So Marketable | By Caryn James | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/movies/review-film-spike-lee-s-middle-class-jazz-musician.html | ReviewFilm   Spike Lees MiddleClass Jazz Musician | By Caryn James | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/aids-services-to-the-homeless-to-be-expanded.html | AIDS Services To the Homeless To Be Expanded | By Bruce Lambert | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/covenant-report-is-said-to-find-sex-misconduct.html | Covenant Report Is Said to Find Sex Misconduct | By M A Farber | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/crime-and-the-commissioner-pressure-mounts-for-results.html | Crime and the Commissioner Pressure Mounts for Results | By Ralph Blumenthal | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/dinkins-to-announce-illegal-gun-amnesty-plan.html | Dinkins to Announce IllegalGun Amnesty Plan | By Todd S Purdum | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/father-defends-his-son-at-central-park-trial.html | Father Defends His Son At Central Park Trial | By Ronald Sullivan | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/film-fallout-bright-lights-cranky-city.html | Film Fallout Bright Lights Cranky City | By Andrew L Yarrow | TX 2-877317 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/girl-15-is-shot-by-a-gunman-at-a-bronx-park.html | Girl 15 Is Shot By a Gunman At a Bronx Park | By Tim Golden | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/homeless-man-is-arrested-in-killing-of-ad-executive.html | Homeless Man Is Arrested In Killing of Ad Executive | By Donatella Lorch | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/indictment-names-queens-lawmaker-in-misuse-of-funds.html | INDICTMENT NAMES QUEENS LAWMAKER IN MISUSE OF FUNDS | By Arnold H Lubasch | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/lies-worse-the-view-from-queens.html | Lies Worse The View From Queens | By Joseph P Fried | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/new-jersey-says-coroner-erred-in-teaneck-case.html | New Jersey Says Coroner Erred In Teaneck Case | By Lisa W Foderaro Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/our-towns-a-nice-town-but-think-twice-before-parking.html | Our Towns   A Nice Town But Think Twice Before Parking | By Elizabeth Kolbert | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/queens-youth-fatally-shot-in-fight-over-moped.html | Queens Youth Fatally Shot in Fight Over Moped | By James C McKinley Jr | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/sweeping-20-miles-of-jersey-s-littered-shore.html | Sweeping 20 Miles of Jerseys Littered Shore | By Wayne King | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/nyregion/us-panel-lets-lilco-drop-evacuation-plan.html | US Panel Lets Lilco Drop Evacuation Plan | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/obituaries/norman-maclean-87-a-professor-who-wrote-about-fly-fishing.html | Norman Maclean 87 a Professor Who Wrote About FlyFishing | By C Gerald Fraser | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/abroad-at-home-reading-the-text.html | ABROAD AT HOME   Reading The Text | By Anthony Lewis | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/abused-children-vs-the-bill-of-rights.html | Abused Children vs the Bill of Rights | By Stephen Gillers | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/and-sanctions-can-do-the-trick.html | And Sanctions Can Do the Trick | By Kimberly Ann Elliott | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/editorial-notebook-east-germany-s-hero-city.html | Editorial Notebook   East Germanys Hero City | By Karl E Meyer | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/hussein-must-be-stopped.html | Hussein Must Be Stopped | By Gary Sick | TX 2-877317 | 1990-08-23 |

| 1990-08-03 | https://www.nytimes.com/1990/08/03/opinion/our-prison-profiteers.html | Our Prison Profiteers | By Jonathan Turley | TX 2-877317 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/a-punching-patriot-from-cuba.html | A Punching Patriot From Cuba | By Michael Janofsky Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/baseball-lemon-s-triple-in-14th-lifts-tigers-past-yanks.html | BASEBALL   Lemons Triple in 14th Lifts Tigers Past Yanks | By Michael Martinez | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/baseball-pirates-keep-up-with-mets.html | BASEBALL   Pirates Keep Up With Mets | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/football-a-very-large-player-has-big-ambitions-too.html | FOOTBALL   A Very Large Player Has Big Ambitions Too | By Frank Litsky Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/golf-met-golf-passive-on-clubs-members.html | GOLF   Met Golf Passive On Clubs Members | By Alex Yannis Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/hank-steinbrenner-facing-a-vote-on-wednesday.html | Hank Steinbrenner Facing a Vote on Wednesday | By Murray Chass | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/horse-racing-notebook-go-for-wand-captures-test-stakes-with-ease.html | HORSE RACING NOTEBOOK   Go For Wand Captures Test Stakes With Ease | By Steven Crist Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/jets-lyons-enjoying-coslet-s-new-system.html | Jets Lyons Enjoying Coslets New System | By Al Harvin Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/outdoors-new-series-of-relief-maps-offers-stunning-views.html | Outdoors   New Series of Relief Maps Offers Stunning Views | By Nelson Bryant | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sports-of-the-times-time-for-us-to-cross-magic-line.html | SPORTS OF THE TIMES   Time for US To Cross Magic Line | George Vecsey | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/sunday-silence-joins-easy-goer-in-retirement-after-leg-injury.html | Sunday Silence Joins Easy Goer In Retirement After Leg Injury | By Steven Crist Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/sports/viola-s-six-hitter-snaps-mets-out-of-doldrums.html | Violas SixHitter Snaps Mets Out of Doldrums | By Joseph Durso Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-259690.html | Chronicle | By Susan Heller Anderson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-289690.html | Chronicle | By Susan Heller Anderson | TX 2-877317 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-289990.html | Chronicle | By Susan Heller Anderson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-290390.html | Chronicle | By Susan Heller Anderson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/style/chronicle-290690.html | Chronicle | By Susan Heller Anderson | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/theater/review-festival-latino-cronica-de-una-muerte-in-spanish-at-the-public.html | ReviewFestival Latino   Cronica de una Muerte In Spanish at the Public | By Mel Gussow | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/theater/review-festival-latino-el-salvador-s-violence-hits-home.html | ReviewFestival Latino   El Salvadors Violence Hits Home | By D J R Bruckner | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/16-months-after-valdez-spill-oil-bill-nears-final-passage.html | 16 Months After Valdez Spill Oil Bill Nears Final Passage | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/acknowledging-barry-s-drug-use-lawyers-see-risk-and-advantage.html | Acknowledging Barrys Drug Use Lawyers See Risk and Advantage | By Neil A Lewis Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/atlanta-archbishop-had-tie-to-woman.html | Atlanta Archbishop Had Tie to Woman | By Ronald Smothers Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/backing-pentagon-bush-says-military-can-be-cut-25-in-5-years.html | Backing Pentagon Bush Says Military Can Be Cut 25 in 5 Years | By Maureen Dowd Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/black-journalists-look-to-last-ceiling.html | Black Journalists Look to Last Ceiling | By Seth Mydans Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/campaign-finance-debate-reveals-anxiety-in-house.html | Campaign Finance Debate Reveals Anxiety in House | By Richard L Berke Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/congress-moves-to-overturn-a-military-ban-on-abortion.html | Congress Moves to Overturn A Military Ban on Abortion | By Eric Schmitt Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/genetic-link-indicated-in-lung-cancer-study.html | Genetic Link Indicated In Lung Cancer Study | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/house-democrats-vow-to-stand-by-rights-bill.html | House Democrats Vow To Stand by Rights Bill | By Richard L Berke Special To the New York Times | TX 2-877317 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/house-votes-to-let-airports-tax-airline-tickets.html | House Votes to Let Airports Tax Airline Tickets | By Susan F Rasky Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/law-bar-highwaymen-come-singing-singing-much-chagrin-originals.html | Law At The Bar   The Highwaymen Come Singing Singing and Much To The Chagrin of The Originals | By David Margolick | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/law-working-part-time-without-paying-the-penalty.html | LawWorking Part Time Without Paying the Penalty | By Leslie Shad | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/lawmaker-assails-health-chief.html | Lawmaker Assails Health Chief | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/lawyers-for-noriega-win-right-to-review-records-of-3-banks.html | Lawyers for Noriega Win Right to Review Records of 3 Banks | AP | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/panel-named-for-nasa-review.html | Panel Named for NASA Review | By Warren E Leary Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/stealth-bomber-backed-by-senate.html | STEALTH BOMBER BACKED BY SENATE | By Susan F Rasky Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/us-case-against-barry-goes-to-jury.html | US Case Against Barry Goes to Jury | By B Drummond Ayres Jr Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/washington-talk-the-target-of-choice-for-the-gop-mitchell.html | Washington Talk   The Target of Choice For the GOP Mitchell | By Susan F Rasky Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/us/wisconsin-dells-journal-where-beauty-s-place-is-behind-the-billboards.html | Wisconsin Dells Journal   Where Beautys Place Is Behind the Billboards | By William E Schmidt Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/crackdown-in-a-freer-korea-puzzles-opposition.html | Crackdown in a Freer Korea Puzzles Opposition | By David E Sanger Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-as-merger-nears-german-envoys-study-real-estate.html | Evolution in Europe   As Merger Nears German Envoys Study Real Estate | By Paul Lewis Special to the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-germanys-rival-broadcasters-now-in-same-boat.html | Evolution in Europe   Germanys Rival Broadcasters Now in Same Boat | By Craig R Whitney Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-soviet-smokers-vow-strikes-as-cigarettes-too-disappear.html | Evolution in Europe   Soviet Smokers Vow Strikes As Cigarettes Too Disappear | By Celestine Bohlen Special to the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/evolution-in-europe-wreckage-of-armenian-plane-is-found-in-disputed-region.html | Evolution in Europe   Wreckage of Armenian Plane Is Found in Disputed Region | AP | TX 2-877317 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/for-italians-some-horrors-will-not-die.html | For Italians Some Horrors Will Not Die | By Clyde Haberman Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/iraqi-invasion-invading-iraqis-seize-kuwait-its-oil-us-condemns-attack-urges.html | The Iraqi Invasion  INVADING IRAQIS SEIZE KUWAIT AND ITS OIL US CONDEMNS ATTACK URGES UNITED ACTION | By Apple Jr Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/iraqi-invasion-new-gulf-alignment-iraqis-bargaining-anti-us-sentiment-may-profit.html | The Iraqi Invasion A New Gulf Alignment Iraqis Bargaining on AntiUS Sentiment May Profit by Intimidating the Monarchies | By Youssef M Ibrahim Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/managua-journal-what-ended-battle-begins-over-sandinista-legacy.html | Managua Journal   What Ended Battle Begins Over Sandinista Legacy | By Mark A Uhlig Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/manila-rebels-free-aid-workers-from-the-peace-corps-and-japan.html | Manila Rebels Free Aid Workers From the Peace Corps and Japan | Special to The New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/ousted-india-minister-rallies-his-followers.html | Ousted India Minister Rallies His Followers | Special to The New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/peru-guerrillas-unmoved-by-fujimori.html | Peru Guerrillas Unmoved by Fujimori | By Shirley Christian Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-arms-flow-to-iraq-halted-by-soviets.html | The Iraqi Invasion   ARMS FLOW TO IRAQ HALTED BY SOVIETS | By Celestine Bohlen Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-bush-in-freezing-assets-bars-30-billion-to-hussein.html | The Iraqi Invasion   Bush in Freezing Assets Bars 30 Billion to Hussein | By Clyde H Farnsworth Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-iraq-s-advantage-limits-us-options.html | The Iraqi Invasion   IRAQS ADVANTAGE LIMITS US OPTIONS | By Michael R Gordon Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-israelis-condemn-baghdad-s-strike.html | The Iraqi Invasion   ISRAELIS CONDEMN BAGHDADS STRIKE | By Joel Brinkley Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-tokyo-sees-no-threat-to-its-reserves-of-oil.html | The Iraqi Invasion   Tokyo Sees No Threat To Its Reserves of Oil | Special to The New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-un-condemns-the-invasion-with-threat-to-punish-iraq.html | The Iraqi Invasion   UN Condemns the Invasion With Threat to Punish Iraq | By Paul Lewis Special to the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/the-iraqi-invasion-west-europeans-join-us-in-condemning-invasion.html | The Iraqi Invasion   West Europeans Join US in Condemning Invasion | By Alan Riding Special To the New York Times | TX 2-877317 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/to-americans-abroad-paris-isn-t-all-feast.html | To Americans Abroad Paris Isnt All Feast | By Alan Riding Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-03 | https://www.nytimes.com/1990/08/03/world/uprising-over-but-trinidad-emergency-persists.html | Uprising Over but Trinidad Emergency Persists | By David E Pitt Special To the New York Times | TX 2-877317 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/archives/consumers-world-coping-with-toxic-household-products.html | CONSUMERS WORLDCoping With Toxic Household Products | By Ruth J Katz | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/critic-s-notebook-the-networks-cover-invasion-from-afar.html | Critics Notebook   The Networks Cover Invasion From Afar | By Walter Goodman | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/frohnmayer-is-asked-to-end-written-pledge.html | Frohnmayer Is Asked To End Written Pledge | By William H Honan Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-dance-ideas-and-reflections-on-time-and-memory.html | ReviewDance  Ideas and Reflections On Time and Memory | By Jennifer Dunning | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-jazz-lots-of-improvisation-and-just-a-hint-of-melody.html | ReviewJazz  Lots of Improvisation And Just a Hint of Melody | By Peter Watrous | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-opera-boheme-artists-who-look-the-part.html | ReviewOpera  Boheme Artists Who Look the Part | By Donal Henahan | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/arts/review-opera-corsaro-butterfly-revived.html | ReviewOpera   Corsaro Butterfly Revived | By James R Oestreich | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/books/books-of-the-times-observing-karel-capek-s-centenary.html | Books of The Times   Observing Karel Capeks Centenary | By Herbert Mitgang | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/10-day-car-sales-up-8.4-paced-by-big-jump-at-gm.html | 10Day Car Sales Up 84 Paced by Big Jump at GM | By Doron P Levin Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/a-defense-by-buyer-of-s-l-s.html | A Defense By Buyer Of S Ls | By Jeff Gerth Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/a-long-hot-summer-in-the-skies.html | A Long Hot Summer in the Skies | By Eric Weiner | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-news-choctaw-pursuing-justin-industries.html | COMPANY NEWS  Choctaw Pursuing Justin Industries | Special to The New York Times | TX 2-878999 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-news-court-approves-shift-at-allegheny.html | COMPANY NEWS   Court Approves Shift at Allegheny | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/company-news-ford-aerospace-unit-fetches-715-million.html | COMPANY NEWS   Ford Aerospace Unit Fetches 715 Million | By Kurt Eichenwald | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/deeper-economic-uncertainties-confront-us-policy-makers.html | Deeper Economic Uncertainties Confront US Policy Makers | By David E Rosenbaum Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/democrat-for-sec-seat.html | Democrat for SEC Seat | By Gregory A Robb Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/dip-in-mortgage-rates.html | Dip in Mortgage Rates | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/gramm-commodity-nomination-is-backed.html | Gramm Commodity Nomination Is Backed | By Gregory A Robb Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/mideast-anxiety-jolts-the-markets.html | Mideast Anxiety Jolts the Markets | By Robert J Cole | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/panel-established-by-judge-to-oversee-drexel-portfolio.html | Panel Established by Judge to Oversee Drexel Portfolio | By Kurt Eichenwald | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/patents-3-dimensional-images-of-plaque-in-arteries.html | Patents   3Dimensional Images Of Plaque in Arteries | By Edmund L Andrews | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/patents-a-device-to-protect-whales-from-grounding.html | Patents   A Device to Protect Whales From Grounding | By Edmund L Andrews | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/patents-simplifying-a-computing-procedure.html | Patents   Simplifying A Computing Procedure | By Edmund L Andrews | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/price-plunge-continues-for-long-term-bonds.html | Price Plunge Continues For LongTerm Bonds | By H J Maidenberg | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/us-may-not-support-east-europe-aid-bank.html | US May Not Support East Europe Aid Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/business/your-money-ways-to-avoid-emotional-moves.html | Your Money   Ways to Avoid Emotional Moves | By Jan M Rosen | TX 2-878999 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/a-police-officer-is-still-the-focus-in-bomb-inquiry.html | A Police Officer is Still the Focus In Bomb Inquiry | By Sarah Lyall Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/about-new-york-august-hmmm-shirt-weather-it-takes-us-back.html | About New York   August Hmmm Shirt Weather It Takes Us Back | By Douglas Martin | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/audubon-site-is-dropped-for-building.html | Audubon Site Is Dropped For Building | By Todd S Purdum | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/bridge-391190.html | Bridge | By Alan Truscott | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/ex-officer-and-intruder-die.html | ExOfficer and Intruder Die | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/fuel-emergency-for-avianca-jet-said-premature.html | Fuel Emergency For Avianca Jet Said Premature | By Eric Weiner | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/hotel-is-macklowe-s-bid-for-a-shinier-image.html | Hotel Is Macklowes Bid for a Shinier Image | By Sam Roberts | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/rinfret-releases-his-tax-returns-for-1989-only.html | Rinfret Releases His Tax Returns For 1989 Only | By Sam Howe Verhovek Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/ritter-inquiry-cites-reports-from-the-70-s.html | Ritter Inquiry Cites Reports From the 70s | By Ralph Blumenthal | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/to-village-s-disbelief-farmer-is-indicted-in-brother-s-death.html | To Villages Disbelief Farmer Is Indicted In Brothers Death | By Sam Howe Verhovek Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/transit-police-dept-will-let-its-officers-carry-9-mm-pistols.html | Transit Police Dept Will Let Its Officers Carry 9mm Pistols | By Donatella Lorch | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/nyregion/violence-irish-and-american-style.html | Violence Irish and American Style | By Marvine Howe | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/bess-goodykoontz-education-official-in-1930-s-was-95.html | Bess Goodykoontz Education Official In 1930s Was 95 | By Alfonso A Narvaez | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/carl-ekern-football-player-36.html | Carl Ekern Football Player 36 | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/hans-paul-verhoef-dutch-aids-patient-33.html | Hans Paul Verhoef Dutch AIDS Patient 33 | AP | TX 2-878999 | 1990-08-23 |

| 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/lucy-g-moses-103-benefactor-of-hospitals-schools-and-parks.html | Lucy G Moses 103 Benefactor Of Hospitals Schools and Parks | By Joan Cook | TX 2-878999 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/obituaries/thomas-m-macioce-71-is-dead-former-chairman-of-allied-stores.html | Thomas M Macioce 71 Is Dead Former Chairman of Allied Stores | By Glenn Fowler | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/foreign-affairs-fruit-of-appeasement.html | FOREIGN AFFAIRS   Fruit of Appeasement | By Flora Lewis | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/in-news-public-choice-is-a-disaster.html | In News Public Choice Is a Disaster | By Peter M Herford | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/let-islanders-decide-puerto-ricos-fate.html | Let Islanders Decide Puerto Ricos Fate | By David Ortiz | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/observer-huzzahs-for-george.html | OBSERVER Huzzahs for George | By Russell Baker | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/opinion/why-iraqs-aggression-may-backfire.html | Why Iraqs Aggression May Backfire | By Geoffrey Kemp | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-atlanta-trades-murphy.html | BASEBALL   Atlanta Trades Murphy | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-baseball-was-urged-to-delay-inquiry.html | BASEBALL   Baseball Was Urged to Delay Inquiry | By Murray Chass | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-candiotti-s-knuckler-quiets-yanks-till-8th.html | BASEBALL   CANDIOTTIS KNUCKLER QUIETS YANKS TILL 8TH | By Joe Sexton | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-drabek-misses-no-hitter-by-1-out.html | BASEBALL   Drabek Misses NoHitter by 1 Out | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-late-rally-saves-the-mets.html | BASEBALL   Late Rally Saves The Mets | By Joseph Durso | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/baseball-steinbrenner-letter-raises-tax-question.html | BASEBALL   Steinbrenner Letter Raises Tax Question | By Murray Chass | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/football-giants-plan-for-life-with-and-without-bavaro.html | FOOTBALL   Giants Plan for Life With and Without Bavaro | By Frank Litsky | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/golf-pga-tour-to-require-proof-of-nonbias-at-sites.html | GOLF   PGA Tour to Require Proof of Nonbias at Sites | By Jaime Diaz | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/horse-racing-to-freedom-staggers-to-victory-at-saratoga.html | HORSE RACING   To Freedom Staggers To Victory at Saratoga | By Steven Crist | TX 2-878999 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/sports-of-the-times-the-hall-rose-and-shoeless-joe.html | SPORTS OF THE TIMES   The Hall Rose and Shoeless Joe | By Ira Berkow | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/sports/unlv-appeals-ban.html | UNLV Appeals Ban | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/style/chronicle-576090.html | CHRONICLE | By Susan Heller Anderson | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/style/chronicle-590090.html | CHRONICLE | By Susan Heller Anderson | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/style/chronicle-590190.html | CHRONICLE | By Susan Heller Anderson | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/style/consumer-s-world-diet-pill-death-raises-questions-on-fda-role.html | CONSUMERS WORLD   DietPill Death Raises Questions On FDA Role | By Barry Meier | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/style/consumer-s-world-protecting-yourself-from-losing-a-home.html | CONSUMERS WORLD   Protecting Yourself From Losing a Home | By Leonard Sloane | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/style/guidepost-the-world-of-plums.html | Guidepost   The World of Plums | By Florence Fabricant | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/beliefs-429390.html | Beliefs | By Peter Steinfels | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/close-gop-race-for-tennesseans.html | CLOSE GOP RACE FOR TENNESSEANS | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/congress-authorizes-875-million-to-fight-aids-in-hard-hit-areas.html | Congress Authorizes 875 Million to Fight AIDS in HardHit Areas | By Robert Pear Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/ex-civic-leader-is-jailed-in-drug-smuggling.html | ExCivic Leader Is Jailed in Drug Smuggling | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/fight-is-intensified-on-fake-documents-for-aliens.html | Fight Is Intensified on Fake Documents for Aliens | By Richard W Stevenson Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/hawaii-lava-flow-closes-black-sand-beach.html | Hawaii Lava Flow Closes Black Sand Beach | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/house-255155-approves-restrictions-on-financing-campaigns.html | House 255155 Approves Restrictions on Financing Campaigns | By Richard L Berke Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/house-approves-civil-rights-bill-veto-is-weighed.html | House Approves Civil Rights Bill Veto Is Weighed | By Richard L Berke Special To the New York Times | TX 2-878999 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/house-roll-call-on-rights-bill.html | House RollCall on Rights Bill | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/jury-in-barry-trial-meets-for-5-1-2-hours-reaches-no-verdict.html | Jury in Barry Trial Meets for 5 12 Hours Reaches No Verdict | By B Drummond Ayres Jr Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/justice-marshall-in-hospital-for-observation-after-a-fall.html | Justice Marshall in Hospital For Observation After a Fall | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/lawmaker-says-his-racial-insult-of-health-secretary-was-mistake.html | Lawmaker Says His Racial Insult of Health Secretary Was Mistake | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/mental-health-lawsuit-is-settled-in-maine.html | Mental Health Lawsuit Is Settled in Maine | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/senate-upholds-ban-of-abortions.html | SENATE UPHOLDS BAN OF ABORTIONS | By Susan F Rasky Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/ships-survivors-arrive-in-maine.html | Ships Survivors Arrive in Maine | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/texans-early-strike-makes-democrat-leaders-nervous.html | Texans Early Strike Makes Democrat Leaders Nervous | By Roberto Suro Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/us/us-jobless-rate-climbs-the-most-in-nearly-4-years.html | US JOBLESS RATE CLIMBS THE MOST IN NEARLY 4 YEARS | By Robert D Hershey Jr Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/as-india-opens-its-economy-some-cling-to-socialist-ideals.html | As India Opens Its Economy Some Cling to Socialist Ideals | By Sanjoy Hazarika Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/bhutto-must-now-confront-foes-on-volatile-issue-of-religion.html | Bhutto Must Now Confront Foes on Volatile Issue of Religion | By Barbara Crossette Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/bombs-in-south-lebanon-kill-11-and-wound-80.html | Bombs in South Lebanon Kill 11 and Wound 80 | By Ihsan A Hijazi Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/evolution-in-europe-german-leaders-in-accord-on-speeding-up-unification.html | EVOLUTION IN EUROPE   German Leaders in Accord On Speeding Up Unification | By David Binder Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/evolution-in-europe-romania-frees-student-held-in-53-day-protest.html | EVOLUTION IN EUROPE   Romania Frees Student Held in 53Day Protest | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/fighting-worsens-in-liberia-capital.html | FIGHTING WORSENS IN LIBERIA CAPITAL | AP | TX 2-878999 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/iran-sees-time-nearing-for-new-ties-to-britain.html | Iran Sees Time Nearing For New Ties to Britain | By Steven Prokesch Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/iranian-oil-producing-region-jolted-by-strong-earthquake.html | Iranian OilProducing Region Jolted by Strong Earthquake | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/iraqi-invasion-iraqis-mass-saudi-frontier-arabs-agree-meet-crisis-bush-ready.html | THE IRAQI INVASION   IRAQIS MASS ON SAUDI FRONTIER ARABS AGREE TO MEET ON CRISIS BUSH IS READY TO HELP IF ASKED | By Rw Apple Jr Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/island-feud-slowing-japan-soviet-thaw.html | Island Feud Slowing JapanSoviet Thaw | By Steven R Weisman Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/sri-lanka-says-rebels-killed-at-least-93-at-two-mosques.html | Sri Lanka Says Rebels Killed At Least 93 at Two Mosques | AP | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/subic-bay-journal-where-american-might-is-a-bit-high-and-mighty.html | Subic Bay Journal   Where American Might Is a Bit High and Mighty | By Steven Erlanger Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-14-us-oil-workers-missing-some-believed-to-be-in-iraqi-hands.html | THE IRAQI INVASION   14 US Oil Workers Missing Some Believed to Be in Iraqi Hands | By Philip Shenon Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-americans-in-kuwait-some-fear-but-confidence-about-rescue.html | THE IRAQI INVASION   Americans in Kuwait Some Fear but Confidence About Rescue | By Robert D McFadden | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-arabs-to-convene-on-iraqi-invasion.html | THE IRAQI INVASION   ARABS TO CONVENE ON IRAQI INVASION | By John Kifner Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-battle-for-the-saudi-soil.html | THE IRAQI INVASION   Battle for the Saudi Soil | By Thomas L Friedman Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-bolsters-invasion-force-adding-to-worry-on-saudis.html | THE IRAQI INVASION   Iraq Bolsters Invasion Force Adding to Worry on Saudis | By Michael R Gordon Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-moscow-joins-us-in-criticizing-iraq.html | THE IRAQI INVASION   MOSCOW JOINS US IN CRITICIZING IRAQ | By Bill Keller Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-one-who-confronts.html | THE IRAQI INVASION   One Who Confronts | AP | TX 2-878999 | 1990-08-23 |

| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-price-of-oil-rises-stocks-in-retreat.html | THE IRAQI INVASION   PRICE OF OIL RISES STOCKS IN RETREAT | By Matthew L Wald | TX 2-878999 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-04 | https://www.nytimes.com/1990/08/04/world/the-iraqi-invasion-washington-calls-on-un-to-impose-boycott-on-iraq.html | THE IRAQI INVASION   Washington Calls on UN To Impose Boycott on Iraq | By Paul Lewis Special To the New York Times | TX 2-878999 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/archives/pastimes-gardening-native-plants-for-natural-habitats.html | Pastimes GardeningNative Plants for Natural Habitats | By Joanna May Thach | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/antiques-bronze-treasures-from-indonesia.html | ANTIQUES   Bronze Treasures From Indonesia | By Rita Reif | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/architecture-view-with-wear-and-tear-habitat-has-become-a-home.html | ARCHITECTURE VIEW   With Wear and Tear Habitat Has Become a Home | By Witold Rybczynski | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/art-view-a-ton-of-passion-and-100-grams-of-patience.html | ART VIEW   A Ton of Passion and 100 Grams of Patience | By Michael Kimmelman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/art-view-no-the-louvre-wasn-t-broke-but-fixing-it-is-a-fine-idea.html | ART VIEW   No the Louvre Wasnt Broke But Fixing It Is a Fine Idea | By John Russell | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/dance-view-the-australian-ballet-en-route-to-a-tradition.html | DANCE VIEW   The Australian Ballet En Route to a Tradition | By Anna Kisselgoff | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/does-the-letter-still-rate-porn-has-the-x-lets-use-an-a.html | Does the Letter Still RatePorn Has The X Lets Use An A | By Paul Schrader | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/does-the-letter-still-rate-x-means-protecting-children-thats-all.html | Does the Letter Still RateX Means Protecting Children Thats All | By Jack Valenti | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/home-entertainment-recordings-soundings-the-sounds-of-brazil-more-than-lambada.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   The Sounds of Brazil More Than Lambada | By Jon Pareles | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/music-off-and-playing-at-saratoga.html | MUSIC   Off and Playing at Saratoga | By Scott Cantrell | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/music-view-creator-vs-re-creator-who-wins.html | MUSIC VIEW   Creator vs Recreator Who Wins | By Donal Henahan | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/photo-eugene-istomin-guest-soloist-mostly-mozart-series-susanne-faulkner-stevens.html | Photo Eugene Istomin as guest soloist in the Mostly Mozart series Susanne Faulkner Stevens ReviewConcert   Mostly Schubert Program In Mostly Mozart Series | By James R Oestreich | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/recordings-america-s-poetry-mississippi-blues-and-the-beat.html | RECORDINGS   Americas Poetry Mississippi Blues And the Beat | By Peter Watrous | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/recordings-capturing-a-taste-for-adorable-bad-music.html | RECORDINGS   Capturing a Taste for Adorable Bad Music | By Barrymore L Scherer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/review-music-blending-the-exotic-and-familiar.html | ReviewMusic   Blending The Exotic And Familiar | By Bernard Holland | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/review-music-soviet-group-amid-us-high-tech.html | ReviewMusic   Soviet Group Amid US HighTech | By Bernard Holland | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/review-music-the-cleveland-quartet-in-mostly-mozart-bill.html | ReviewMusic   The Cleveland Quartet In Mostly Mozart Bill | By Allan Kozinn | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/sound.html | SOUND | By Hans Fantel | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/strike-pose-when-music-skin-deep-pop-view-video-age-music-stark-images-shrill.html | Strike the Pose When Music Is Skin Deep POP VIEW   Video Age Music Stark Images Shrill Voices Skin Deep | By Stephen Holden | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/television-sitcom-writing-riches-plus-respectability.html | TELEVISION   Sitcom Writing Riches Plus Respectability | By James Greenberg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/arts/tv-view-a-body-at-rest-tends-to-remain-glued-to-the-tube.html | TV VIEWA Body at Rest Tends to Remain Glued to the Tube | By Robert Kubey | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/a-stand-up-genius.html | A StandUp Genius | By Alfred Corn | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/art-is-more-than-just-art.html | Art Is More Than Just Art | By Marina Vaizey | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/crime-271690.html | CRIME | By Marilyn Stasio | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/he-lives-to-eat.html | He Lives to Eat | By Cortlandt van Biber | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/home-is-where-the-dead-are.html | Home Is Where the Dead Are | By Michael Malone | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/i-hear-you-i-hear-you.html | I Hear You I Hear You | By Ruth Rose | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction-a-family-gone-bad.html | IN SHORT FICTIONA FAMILY GONE BAD | By Cary Kimble | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction.html | IN SHORT FICTION | By Alison Knopf | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction.html | IN SHORT FICTION | By Ann Z Leventhal | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction.html | IN SHORT FICTION | By John Ellsworth | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-fiction.html | IN SHORT FICTION | By Kathryn Morton | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-273790.html | IN SHORT NONFICTION | By Linda Villarosa | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-967690.html | IN SHORT NONFICTION | By David Walton | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-picture-this.html | IN SHORT NONFICTION   Picture This | By Rosemary Ranck | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction-why-the-tanks-rolled.html | IN SHORT NONFICTIONWhy the Tanks Rolled | By Beth Duff Sanders | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Arthur Krakowski | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gerald Weales | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/johnny-mathis-on-his-mind.html | Johnny Mathis on His Mind | By Maureen Dowd | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/legal-egos.html | Legal Egos | By David Margolick | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/maternal-erotic-and-playful.html | Maternal Erotic and Playful | By Perry Meisel | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/no-superwomen-need-apply.html | No Superwomen Need Apply | By Michael Janeway | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/singing-her-own-song.html | Singing Her Own Song | By Margot Mifflin | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/stone-face-on-the-sidelines.html | Stone Face on the Sidelines | By Roy Blount Jr | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/surpirses-from-the-unpredictable-past.html | Surpirses From the Unpredictable Past | By Daniel Schorr | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-buddy-system.html | The Buddy System | By Meredith J West | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-immortal-pose.html | The Immortal Pose | By Richard Brilliant | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-language-so-far.html | The Language So Far | By Burt Hochberg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-long-arm-of-the-constitutionz.html | The Long Arm of the Constitutionz | By Walter Lafeber | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/the-maestro-on-himself.html | The Maestro on Himself | By Richard Dyer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/trouble-on-hemlock-street.html | Trouble on Hemlock Street | By Alida Becker | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/veiled-prejudice.html | Veiled Prejudice | By Marvin Zonis | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/what-s-being-sold-here.html | Whats Being Sold Here | By Maud Lavin | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/who-s-afraid-of-lytton-strachey.html | Whos Afraid of Lytton Strachey | By Michael Rosenthal | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/books/why-rabbit-had-to-go.html | Why Rabbit Had to Go | By John Updike | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/all-about-phone-cards-the-latest-front-in-a-long-distance-telephone-war.html | All AboutPhone Cards  The Latest Front In a LongDistance Telephone War | By Keith Bradsher | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/business-diary-july-29-august-3.html | Business Diary July 29August 3 | By Allen R Myerson | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/fiat-s-thrust-into-eastern-europe.html | Fiats Thrust Into Eastern Europe | By Steven Greenhouse | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/forum-boris-yeltsin-man-of-the-hour.html | FORUM  Boris Yeltsin Man of the Hour | By Joel Kurtzman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/forum-stop-hussein-with-force-if-necessary.html | FORUM  Stop Hussein With Force if Necessary | By Hossein G Askari | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/he-didnt-ask-but-heres-some-advice-for-gms-bob-stempel.html | He Didnt Ask but Heres Some Advice for GMs Bob Stempel | By Paul C Judge | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/life-after-wall-street-less-stress-less-money-too.html | Life After Wall Street Less Stress  Less Money Too | By Deborah L Jacobs | TX 2-877319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/managing-inviting-the-headhunters-inside.html | Managing   Inviting the Headhunters Inside | By Claudia H Deutsch | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/market-watch.html | MARKET WATCH | By Floyd Norris | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/mutual-funds-adding-the-bells-and-whistles.html | Mutual Funds   Adding the Bells and Whistles | By Carole Gould | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/technology-lining-up-for-potential-gene-therapy-profits.html | Technology   Lining Up for Potential Gene Therapy Profits | By Glenn Rifkin | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/the-executive-computer-a-marriage-with-video-technology.html | The Executive Computer   A Marriage With Video Technology | Peter H Lewis | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/the-executive-life-disappearing-couches-and-other-tarot-cards.html | The Executive LifeDisappearing Couches And Other Tarot Cards | By Deirdre Fanning | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/wall-street-for-foreign-investors-the-dow-direction-is-relative.html | Wall Street   For Foreign Investors the Dows Direction Is Relative | By Diana B Henriques | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/wall-street-utilities-get-some-takeover-action.html | Wall Street   Utilities Get Some Takeover Action | By Diana B Henriques | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/what-business-stands-to-gain-or-lose-with-souter.html | What Business Stands to Gain  or Lose With Souter | By Barnaby J Feder | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/world-markets-the-unsettling-iraq-factor.html | World Markets   The Unsettling Iraq Factor | Jonathan Fuerbringer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/business/your-own-account-avoiding-the-poverty-of-elder-care.html | Your Own AccountAvoiding the Poverty of Elder Care | By Mary Rowland | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-hard-look-at-software-optical-allusions.html | A HARD LOOK AT SOFTWARE   Optical Allusions | By Peter H Lewis | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-college-lifeline.html | A SPECIAL REPORT HOT POTATOES College Lifeline | By Michel Marriott | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-family-feud.html | A SPECIAL REPORT HOT POTATOES Family Feud | By Roberto Suro | TX 2-877319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-flash-points.html | A SPECIAL REPORT HOT POTATOES Flash Points | By Lisa W Foderaro | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-the-fourth-r.html | A SPECIAL REPORT HOT POTATOES The Fourth R | By Anthony Depalma | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/a-special-report-hot-potatoes-worlds-apart.html | A SPECIAL REPORT HOT POTATOES Worlds Apart | By Laura Mansnerus | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-another-power-shortage.html | BLACKBOARD   Another Power Shortage | By Matthew L Wald | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-better-hands-for-cars.html | BLACKBOARD   Better Hands for Cars | By Eric N Berg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-comic-relief-for-engineers.html | BLACKBOARD   Comic Relief for Engineers | By Steven Lee Myers | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-data-base-of-ancient-greece.html | BLACKBOARD   Data Base Of Ancient Greece | By Christopher Elliott | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-degrees-in-whole-earth.html | BLACKBOARD   Degrees in Whole Earth | By Kathleen M Berry | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-in-a-class-beyond-the-end-zone.html | BLACKBOARDIn a Class Beyond the End Zone | By Kevin E Cullinane | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-low-income-leap-to-college.html | BLACKBOARD   LowIncome Leap to College | By Robert A Hamilton | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-principals-take-to-pulpits.html | BLACKBOARD   Principals Take To Pulpits | By Kathy Lachenauer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-sat-s-golden-mean.html | BLACKBOARD   SATs Golden Mean | By Shelly Freierman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/blackboard-update-1.html | BLACKBOARDUpdate 1 | By Helen Jung | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/end-paper-my-teacher-my-self.html | END PAPER   My Teacher My Self | By Madre Mack | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/ex-machina-house-wares.html | EX MACHINA   House Wares | By Peter H Lewis | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-costs-of-living.html | THE SUMMER REPORTCosts of Living | By Lynn Brenner | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-cultural-imperatives.html | THE SUMMER REPORT   Cultural Imperatives | By Margo Kaufman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-curriculum-the-home-front.html | THE SUMMER REPORT CURRICULUM   The Home Front | By Thomas C Hayes | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-early-birds.html | THE SUMMER REPORTEarly Birds | By Bryna J Fireside | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-joint-ventures.html | THE SUMMER REPORTJoint Ventures | By Sally Reed | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-profile-fresh-start.html | THE SUMMER REPORT PROFILE   Fresh Start | By Dennis Hevesi | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-profit-centers.html | THE SUMMER REPORT   Profit Centers | By Eric N Berg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/education/the-summer-report-social-security.html | THE SUMMER REPORTSocial Security | By Michael Ashcraft | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/about-men-the-quick-the-dead.html | About Men   The Quick the Dead | By Mark McGurl | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/beauty-lip-reading.html | Beauty  Lip Reading | By Penelope Green | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/design-the-home-team.html | Design  The Home Team | BY Carol Vogel | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/fashion-legs.html | Fashion  LEGS | By Carrie Donovan | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/food-oh-sweet-poison.html | Food  Oh Sweet Poison | By Jason Epstein | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/junk-mail-s-top-dogs.html | Junk Mails Top Dogs | By Randall Rothenberg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/on-language-acronym-power.html | On Language  Acronym Power | By Jack Rosenthal | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/painful-decisions.html | Painful Decisions | By Katherine Bouton | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/what-s-so-funny-about-washington.html | Whats so Funny About Washington | By Wayne King | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/magazine/works-in-progress-the-lady-and-the-tiger.html | Works in Progress   The Lady and the Tiger | By Bruce Weber | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/film-east-meets-west-in-a-dying-steel-town.html | FILM   East Meets West In a Dying Steel Town | By Harry Kloman | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/film-view-it-s-tough-for-movies-to-get-real.html | FILM VIEW  Its Tough For Movies To Get Real | By Janet Maslin | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/movies/two-jakes-picks-up-the-chinatown-trail.html | Two Jakes Picks Up The Chinatown Trail | By Samuel G Freedman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/2-mob-fugitives-hiding-in-new-york-police-say.html | 2 Mob Fugitives Hiding In New York Police Say | By Selwyn Raab | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/8term-assemblyman-challenged.html | 8Term Assemblyman Challenged | By Donna Greene | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/a-library-series-on-global-affairs.html | A Library Series on Global Affairs | By Felice Buckvar | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/a-new-assignment-for-artists-make-this-home-unique.html | A New Assignment for Artists Make This Home Unique | By Jackie Fitzpatrick | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/about-long-island-to-make-your-dreams-come-true-try-a-little-hockey.html | ABOUT LONG ISLAND  To Make Your Dreams Come True Try a Little Hockey | By Diane Ketcham | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-250690.html | Answering The Mail | By Bernard Gladstone | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-611690.html | Answering The Mail | By Bernard Gladstone | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-611790.html | Answering The Mail | By Bernard Gladstone | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/answering-the-mail-611890.html | Answering The Mail | By Bernard Gladstone | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-50-artists-reunited-at-bronx-museum.html | ART50 Artists Reunited At Bronx Museum | By William Zimmer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-american-graphics-full-of-firsts.html | ART   American Graphics Full of Firsts | By Vivien Raynor | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-emotional-skies-and-forms.html | ARTEmotional Skies and Forms | By Phyllis Braff | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/art-secondhand-emotions-in-varied-media.html | ART   Secondhand Emotions in Varied Media | By Vivien Raynor | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/at-age-50-the-merritt-faces-a-fight-for-its-future.html | At Age 50 The Merritt Faces a Fight For Its Future | By Barbara Loecher | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/brodsky-s-role-sets-campaign-agenda.html | Brodskys Role Sets Campaign Agenda | By James Feron | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/brown-tide-back-puzzling-scientists-seeking-its-source.html | Brown Tide Back Puzzling Scientists Seeking Its Source | By John Rather | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/caring-for-children-at-the-work-site.html | Caring for Children at the Work Site | By Penny Singer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/center-offers-support-on-alzheimer-s.html | Center Offers Support on Alzheimers | By Joan Cook | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/characters-from-the-heart-of-babylon.html | Characters From the Heart of Babylon | By Peter Crescenti | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/college-grad-25-radio-news-exec-career-goal-miss-america.html | College Grad 25 Radio News Exec Career Goal Miss America | By Andi Rierden | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-opinion-generations-take-their-turns-in-mothers.html | CONNECTICUT OPINIONGenerations Take Their Turns in Mothers Blueberry Patch | By Mary Ann Fitzpatrick | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-opinion-how-do-you-get-there-practice.html | CONNECTICUT OPINIONHow Do You Get There Practice | By Joan Johnstone | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-opinion-we-walk-in-the-tall-dense-forests-of-the-young.html | CONNECTICUT OPINIONWe Walk in the Tall Dense Forests of the Young | By Alvin M Laster | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/connecticut-q-a-cheryl-affinito-where-fat-is-not-a-dirty-word.html | CONNECTICUT QA CHERYL AFFINITO Where Fat Is Not a Dirty Word | By Andi Rierden | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/crafts-show-by-fellowship-winners.html | CRAFTS   Show by Fellowship Winners | By Betty Freudenheim | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/cranberry-bogs-cause-wetlands-debate.html | Cranberry Bogs Cause Wetlands Debate | By Elizabeth Anderson | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/deaf-girl-finds-a-fresh-air-fund-pal.html | Deaf Girl Finds a Fresh Air Fund Pal | Special to The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-a-creative-kitchen-in-port-chester.html | DINING OUTA Creative Kitchen in Port Chester | By M H Reed | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-a-new-taste-afghani-in-huntington.html | DINING OUT  A New Taste Afghani in Huntington | By Joanne Starkey | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-italian-cuisine-thats-above-average.html | DINING OUTItalian Cuisine Thats Above Average | By Valerie Sinclair | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dining-out-litchfield-gets-a-stylish-modern-grill.html | DINING OUT  Litchfield Gets a Stylish Modern Grill | By Patricia Brooks | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/dix-hills-questions-safety-of-historic-vanderbilt-road.html | Dix Hills Questions Safety Of Historic Vanderbilt Road | By Tom Lederer | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/drunk-driver-dial-curb-dwi.html | Drunk Driver Dial CURBDWI | By Amy Hill Hearth | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/east-brunswick-journal-ban-on-cigarette-vending-machines-encounters-opposition.html | East Brunswick Journal  Ban on Cigarette Vending Machines Encounters Opposition | By Albert J Parisi | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/ferry-sloop-takes-shape-with-help-of-ex-addicts.html | Ferry Sloop Takes Shape With Help of ExAddicts | By Tessa Melvin | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/florios-response-to-tax-critics-is-questioned.html | Florios Response To Tax Critics Is Questioned | By Stephen Barr | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/food-fresh-meals-on-the-spur-of-the-moment.html | FOOD  Fresh Meals on the Spur of the Moment | By Moira Hodgson | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/for-30-years-a-manager-travels-the-back-roads-of-baseball.html | For 30 Years a Manager Travels the Back Roads of Baseball | By Jack Cavanaugh | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/for-baby-all-the-residents-are-women.html | For Baby All the Residents Are Women | By Jean Kassler | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/freeport-fishermen-fear-revitalization.html | Freeport Fishermen Fear Revitalization | By Judy Chicurel | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/gardening-put-in-next-spring-s-bulb-order-now.html | GARDENING  Put In Next Springs Bulb Order Now | By Joan Lee Faust | TX 2-877319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/growing-up-where-violence-wants-to-come-play.html | Growing Up Where Violence Wants to Come Play | By Don Terry | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/home-clinic-protecting-against-lightning.html | HOME CLINIC   Protecting Against Lightning | By John Warde | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/how-art-springs-from-disaster.html | How Art Springs From Disaster | By Jeanne Davis | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/hungry-boaters-order-burgers-at-sea.html | Hungry Boaters Order Burgers at Sea | By Carolyn Battista | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/increase-in-aid-for-troubled-youths.html | Increase in Aid for Troubled Youths | By Lynne Ames | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/it-s-summertime-and-road-work-slows-the-traffic.html | Its Summertime And Road Work Slows the Traffic | By Jack Curry | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/japanese-high-school-ready-to-open.html | Japanese High School Ready to Open | By Patricia Keegan | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/limits-placed-on-state-rental-help.html | Limits Placed on State Rental Help | By Clare Collins | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-journal-247490.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-a-home-passes-through-a-generation.html | LONG ISLAND OPINIONA Home Passes Through a Generation | By Mildred Danenhirsch | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-if-stores-close-should-we-mourn.html | LONG ISLAND OPINIONIf Stores Close Should We Mourn | By Judith Sloan | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-the-middle-class-is-under-seige-and-cant-assist.html | LONG ISLAND OPINIONThe Middle Class Is Under Seige And Cant Assist | By Barbara Warsaw | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/long-island-opinion-where-the-view-is-constantly-changing.html | LONG ISLAND OPINIONWhere the View Is Constantly Changing | By Jim Panos | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/man-19-admits-role-in-drug-related-death.html | Man 19 Admits Role In DrugRelated Death | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/music-17th-family-folk-festival-may-be-finale.html | MUSIC   17th Family Folk Festival May Be Finale | By Robert Sherman | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/music-hampton-to-play-a-mix-of-styles-at-2-concerts.html | MUSICHampton to Play a Mix of Styles at 2 Concerts | By Rena Fruchter | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/music-lunch-companions-mozart-and-goodman.html | MUSIC   Lunch Companions Mozart and Goodman | By Robert Sherman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Eblen | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-opinion-florio-s-tax-changes-courageous-but-more-are-needed.html | NEW JERSEY OPINION   Florios Tax Changes Courageous but More Are Needed | By John Atlas | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-opinion-may-i-speak-to-a-person-please.html | NEW JERSEY OPINIONMay I Speak to a Person Please | By John Howlett | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/new-jersey-q-a-paula-jean-slier-reading-personality-by-handwriting.html | NEW JERSEY Q  A PAULA JEAN SLIERReading Personality by Handwriting | By Lyn Mautner | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/no-thanks-she-says-ill-die-elsewhere.html | No Thanks She Says Ill Die Elsewhere | By Barbara Delatiner | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/organ-tonation-he-asks-families-in-face-of-death-to-consider-gift.html | Organ Tonation He Asks Families in Face of Death to Consider Gift of Life | By Patrick J Sweeney | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/political-memo-the-art-of-politics-goes-abstract.html | Political Memo   The Art Of Politics Goes Abstract | By Kirk Johnson | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/schenectady-fire-kills-5-tenants.html | Schenectady Fire Kills 5 Tenants | By Dennis Hevesi | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/speaking-personally-stories-my-parents-told-me-from-the-horror-of-hiroshima.html | SPEAKING PERSONALLY   Stories My Parents Told Me From the Horror of Hiroshima | By Etsuko Kavamoto | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/the-view-from-scarsdale-moving-toward-a-new-profile-for-the.html | THE VIEW FROM SCARSDALEMoving Toward a New Profile For the Downtown | By Lynne Ames | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/theater-steel-magnolias-returns-to-a-stage.html | THEATER   Steel Magnolias Returns to a Stage | By Alvin Klein | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/theater-stephen-king-stories-adapted-for-the-stage.html | THEATER   Stephen King Stories Adapted for the Stage | By Alvin Klein | TX 2-877319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/tireless-matchmaker-unites-pets-with-people.html | Tireless Matchmaker Unites Pets With People | By Jane Lerner | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/view-housatonic-valley-association-dedicated-sentry-guards-watershed.html | THE VIEW FROM THE HOUSATONIC VALLEY ASSOCIATION   A Dedicated Sentry Guards a Watershed | By Charlotte Libov | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-guide-235990.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-opinion-an-advanced-degree-and-retrogressive-behavior.html | WESTCHESTER OPINIONAn Advanced Degree And Retrogressive Behavior | By Alan Seidman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/westchester-qa-bernard-m-weinstein-whats-ahead-for-the-medical.html | WESTCHESTER QA BERNARD M WEINSTEINWhats Ahead for the Medical Center | By Donna Greene | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/nyregion/young-players-relive-grandfathers-glory.html | Young Players Relive Grandfathers Glory | By Don Harrison | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/obituaries/ettore-maserati-96-race-car-producer.html | Ettore Maserati 96 Race Car Producer | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/generations-of-poison-and-lies.html | Generations of Poison and Lies | By H Jack Geiger | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/on-my-mind-making-a-killer.html | ON MY MIND   Making A Killer | By A M Rosenthal | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/public-private-our-animal-rites.html | PUBLIC  PRIVATE   Our Animal Rites | By Anna Quindlen | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/opinion/the-endangered-civil-service.html | The Endangered Civil Service | By Paul Volcker | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/commercial-property-grand-central-district-quest-for-standards-east-midtown.html | Commercial Property The Grand Central District  A Quest for Standards in East Midtown Esthetics | By David W Dunlap | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/elegant-lobbies-to-lure-office-tenants.html | Elegant Lobbies to Lure Office Tenants | By Shawn G Kennedy | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/focus-boston-linkage-fees-subsidize-new-housing.html | FOCUS BostonLinkage Fees Subsidize New Housing | By Susan Diesenhouse | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/focus-boston-linkage-fees-subsidize-new-housing.html | Focus BostonLinkage Fees Subsidize New Housing | By Susan Diesenhouse | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/if-you-re-thinking-of-living-in-metuchen.html | If Youre Thinking of Living in Metuchen | By Jerry Cheslow | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/in-the-region-long-island-developers-turning-to-firsttime-buyers.html | In the Region Long IslandDevelopers Turning to FirstTime Buyers | By Diana Shaman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/in-the-region-new-jersey-a-stopgap-law-for-the-fragile-coastline.html | In the Region New JerseyA Stopgap Law for the Fragile Coastline | By Rachelle Garbarine | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/in-the-region-westchester-and-connecticut-ministers-calling.html | In the Region Westchester and ConnecticutMinisters Calling Housing the Homeless | By Joseph P Griffith | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/national-notebook-bald-head-island-nc-for-a-resort-slow-n-easy.html | NATIONAL NOTEBOOK Bald Head Island NCFor a Resort Slow n Easy | By Allan Holmes | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/national-notebook-fall-river-mass-new-condos-in-an-old-area.html | NATIONAL NOTEBOOK Fall River MassNew Condos In an Old Area | By Gail Braccidiferro | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/national-notebook-tulsa-okla-after-5-years-apartments.html | NATIONAL NOTEBOOK Tulsa OklaAfter 5 Years Apartments | By Susan EverlyDouze | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/northeast-notebook-augusta-me-a-deal-to-save-a-wilderness.html | Northeast Notebook Augusta Me   A Deal to Save A Wilderness | By Lyn Riddle | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/northeast-notebook-fall-river-mass-new-condos-in-an-old-area.html | Northeast Notebook Fall River MassNew Condos In an Old Area | By Gail Braccidiferrod | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/northeast-notebook-philadelphia-2-new-hotels-amid-a-slide.html | Northeast Notebook Philadelphia2 New Hotels Amid a Slide | By Leslie Scism | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/perspectives-house-auctions-stirring-up-the-buyers-in-a-slow-market.html | Perspectives House Auctions   Stirring Up the Buyers in a Slow Market | By Alan S Oser | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/q-and-a-231190.html | Q and A | By Shawn G Kennedy | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realest ate/streetscapes-central-park-loch-taming-wilderness-hew-olmsted-s-concept.html | Streetscapes The Central Park Loch   Taming a Wilderness to Hew to Olmsteds Concept | By Christopher Gray | TX 2-877319 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/realestate/talking-roofs-making-decisions-on-repairs.html | Talking Roofs   Making Decisions On Repairs | By Andree Brooks | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/about-cars-from-italy-luxury-of-a-quirky-order.html | About Cars   From Italy Luxury Of a Quirky Order | By Marshall Schuon | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-costly-lapse-by-gooden.html | BASEBALL   Costly Lapse by Gooden | By Joseph Durso | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-he-bleeds-cardinal-red-so-torre-returned.html | BASEBALL   He Bleeds Cardinal Red So Torre Returned | By Joseph Durso | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/baseball-steinbrenners-outline-chain-of-command-for-down-the-road.html | BASEBALL   Steinbrenners Outline Chain of Command for Down the Road | By Murray Chass | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/golf-final-pits-youth-against-experience.html | GOLF   Final Pits Youth Against Experience | By Alex Yannis Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/golf-golf-strikes-sensitive-nerve.html | GOLF   Golf Strikes Sensitive Nerve | By William C Rhoden | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/harness-racing-hambletonian-to-harmonious.html | HARNESS RACING   Hambletonian to Harmonious | Special to The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/horse-racing-criminal-type-captures-whitney.html | HORSE RACING   Criminal Type Captures Whitney | By Steven Crist Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/johnson-ot-run-in-january.html | Johnson ot Run in January | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/landry-6-others-enter-hall.html | Landry 6 Others Enter Hall | By Thomas George | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/olympics-steinbrenner-would-qyit-usoc.html | OLYMPICS   Steinbrenner Would Qyit USOC | By Michael Janofsky | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/outdoors-from-riverbank-to-the-bookshelf.html | OUTDOORS   FROM RIVERBANK TO THE BOOKSHELF | By Nelson Bryant | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/pro-football-hostetler-if-mobility-counts.html | PRO FOOTBALL   Hostetler If Mobility Counts | By Frank Litsky | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/pro-football-jets-lines-coach-is-loud-and-clear.html | PRO FOOTBALL   Jets Lines Coach Is Loud and Clear | By Gerald Eskenazi Special To the New York Times | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/sports-of-the-times-flutie-and-gastineau-hanging-on-in-canada.html | SPORTS OF THE TIMES   FLUTIE AND GASTINEAU HANGING ON IN CANADA | By George Vecsey | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/views-of-sport-pga-must-go-beyond-token-change.html | VIEWS OF SPORT   PGA MUST GO BEYOND TOKEN CHANGE | By Sam Lacy | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/views-of-sport-the-thunder-of-hoofs-the-ring-of-commentary.html | VIEWS OF SPORT   THE THUNDER OF HOOFS THE RING OF COMMENTARY | By Ed Hotaling | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/sports/yachting-rules-are-disputed-on-america-s-cup.html | YACHTING   Rules Are Disputed On Americas Cup | By Barbara Lloyd | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/fashion-jackets-that-stretch-from-summer-s-end-into-fall.html | Fashion   Jackets That Stretch From Summers End Into Fall | By AnneMarie Schiro | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/fashion-new-textures-are-crisp-lush-and-light.html | Fashion   New Textures Are Crisp Lush and Light | By Deborah Hofmann | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-portable-shade-is-big-on-the-beach.html | Lifestyle   Portable Shade Is Big on the Beach | By James Barron | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-sunday-menu-southwestern-hamburgers-little-effort-for-summerfare.html | Lifestyle Sunday Menu   Southwestern HamburgersLittle Effort for Summerfare | By Marian Burros | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/lifestyle-sunday-outing-a-town-with-understated-treasures.html | Lifestyle Sunday Outing   A Town With Understated Treasures | Special to The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/style-makers-clive-howdle-furniture-maker.html | Style Makers   Clive Howdle Furniture Maker | By Terry Trucco | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/style-makers-denise-wallace-jewelry-designer.html | Style Makers   Denise Wallace Jewelry Designer | By Kathleen Teltsch | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/style/style-makers-noel-frankel-creative-director-advertising-agency.html | Style Makers   Noel Frankel Creative Director Advertising Agency | By Elaine Louie | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/review-musical-love-s-labours-gained.html | ReviewMusical   Loves Labours Gained | By John Rockwell | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/theater-freeing-after-the-fall-from-the-ghost-of-marilyn.html | THEATER   Freeing After the Fall From the Ghost of Marilyn | By Sheila Rule | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/theater/theater-the-actors-who-follow-the-impossible-acts.html | THEATER   The Actors Who Follow the Impossible Acts | By Ellen Pall | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/anecdotes-in-wood-paint-and-cast-iron.html | Anecdotes in Wood Paint and Cast Iron | By Kathering Ashenburg | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/at-play-on-a-working-farm.html | At Play on a Working Farm | By Marialisa Calta | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/catching-guadeloupe-s-beat.html | Catching Guadeloupes Beat | By Mark Kurlansky | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/champlain-s-hideaway-islands.html | Champlains Hideaway Islands | By Judith Shulevitz | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/fare-of-the-country-senegal-s-spicy-noonday-feast.html | FARE OF THE COUNTRY   Senegals Spicy Noonday Feast | By Susan Katz Miller | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/hosteling-through-europe.html | Hosteling Through Europe | By Nora Jacobsen | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/no-headline-032690.html | No Headline | By Sabra Chartrand | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/paradise-imposed.html | Paradise Imposed | By Lesley Hazleton | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/practical-traveler-making-someone-else-s-house-your-home.html | PRACTICAL TRAVELER   Making Someone Elses House Your Home | By Betsy Wade | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/q-and-a-031590.html | Q and A | By Carl Sommers | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/shopper-s-world-argentina-s-glittering-trove.html | SHOPPERS WORLD   Argentinas Glittering Trove | By Cristina Carlisle | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/travel/vermont-s-classic-villages.html | Vermonts Classic Villages | By By Wd Wetherell | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/barry-trial-jury-deliberates-but-fails-to-reach-a-verdict.html | Barry Trial Jury Deliberates But Fails to Reach a Verdict | Special to The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/bush-now-supports-inquiry-into-causes-of-savings-scandal.html | Bush Now Supports Inquiry Into Causes Of Savings Scandal | Special to The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/campaign-surgery-bills-congress-tighten-spending-may-be-attempt-impress-voters.html | Campaign Surgery   Bills in Congress to Tighten Spending May Be an Attempt to Impress Voters | By Richard L Berke Special To The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/caring-for-children-men-find-new-assumptions-and-rules.html | Caring for Children Men Find New Assumptions and Rules | By Jon Nordheimer Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/dallas-police-chief-and-aide-put-on-leave-after-an-inquiry.html | Dallas Police Chief and Aide Put on Leave After an Inquiry | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/disputed-arts-grants-to-be-reconsidered.html | Disputed Arts Grants to Be Reconsidered | By William H Honan Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/house-grows-edgy-as-elections-near.html | House Grows Edgy as Elections Near | By Robin Toner Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/judge-adopts-plan-on-los-angeles-districting.html | Judge Adopts Plan on Los Angeles Districting | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/oil-spilled-from-2-barges-reaches-marshes-in-texas.html | Oil Spilled From 2 Barges Reaches Marshes in Texas | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/quiet-trial-could-lead-to-major-abortion-ruling.html | Quiet Trial Could Lead to Major Abortion Ruling | By Tamar Lewin Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/regulators-are-seeking-to-revise-some-sales-of-savings-and-loans.html | Regulators Are Seeking to Revise Some Sales of Savings and Loans | By Leslie Wayne Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/roll-call-on-spending-limits.html | RollCall on Spending Limits | AP | TX 2-877319 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/san-francisco-limps-in-repair-of-damage-months-after-quake.html | San Francisco Limps In Repair of Damage Months After Quake | By Jane Gross Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/senate-approves-shift-in-strategy-for-missile-shield.html | SENATE APPROVES SHIFT IN STRATEGY FOR MISSILE SHIELD | By Susan F Rasky Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/study-backs-dna-testing-for-investigations.html | Study Backs DNA Testing for Investigations | By Warren E Leary Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/us/the-iraqi-invasion-wholesale-and-retail-prices-for-gasoline-climb-swiftly.html | THE IRAQI INVASION   Wholesale and Retail Prices For Gasoline Climb Swiftly | By Dennis Hevesi | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/ideas-trends-more-new-magazines-and-these-beckon-to-black-readers.html | IDEAS  TRENDS   More New Magazines And These Beckon To Black Readers | By Jonathan P Hicks | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/ideas-trends-when-imitation-isn-t-the-sincerest-form-of-flattery.html | IDEAS  TRENDS   When Imitation Isnt the Sincerest Form of Flattery | By Edmund L Andrews | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/power-grab-iraq-makes-its-bid-to-run-the-show-in-the-middle-east.html | POWER GRAB   Iraq Makes Its Bid to Run the Show in the Middle East | By Thomas L Friedman | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-nation-restoring-the-pride-of-the-yankees.html | THE NATION   Restoring the Pride of the Yankees | By Claire Smith | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-nation-the-operative-word-in-america-deficit.html | THE NATION   The Operative Word in America Deficit | By Susan F Rasky | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-region-a-hard-look-at-waterborne-traffic-control.html | THE REGION   A Hard Look at Waterborne Traffic Control | By John H Cushman Jr | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-region-in-yonkers-no-end-of-strife-in-civic-life.html | THE REGION   In Yonkers No End Of Strife In Civic Life | By James Feron | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-world-bonn-moves-to-buy-the-east-before-the-bill-arrives.html | THE WORLD   Bonn Moves to Buy the East Before the Bill Arrives | By Craig R Whitney | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-world-in-europe-immigrants-are-needed-not-wanted.html | THE WORLD   In Europe Immigrants Are Needed Not Wanted | By Alan Riding | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/weekinreview/the-world-the-united-nations-comes-of-age-causing-some-anxiety.html | THE WORLD   The United Nations Comes of Age Causing Some Anxiety | By Paul Lewis | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/amazon-city-with-a-taste-of-wood-fire.html | Amazon City With a Taste Of Wood Fire | By James Brooke Special To the New York Times | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/as-immigration-to-israel-soars-housing-plans-are-grounded-by-politics.html | As Immigration to Israel Soars Housing Plans Are Grounded by Politics | By Joel Brinkley Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/at-blacks-funeral-in-south-africa-a-call-to-arms-and-for-more-resistance.html | At Blacks Funeral in South Africa a Call to Arms and for More Resistance | By Alan Cowell Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/evolution-in-europe-anti-communist-radio-endangered-by-success.html | EVOLUTION IN EUROPE AntiCommunist Radio Endangered by Success | By David Binder Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/evolution-in-europe-ousted-kgb-general-running-for-parliament.html | EVOLUTION IN EUROPE  Ousted KGB General Running for Parliament | By Bill Keller Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/homeless-quake-victims-face-new-burdens-in-iran.html | Homeless Quake Victims Face New Burdens in Iran | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/iran-reported-ready-to-restore-british-ties.html | Iran Reported Ready to Restore British Ties | By Steven Prokesch Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/iraqi-invasion-arabs-summit-meeting-off-iraqi-units-kuwait-dig-europe-bars.html | THE IRAQI INVASION   ARABS SUMMIT MEETING OFF IRAQI UNITS IN KUWAIT DIG IN EUROPE BARS BAGHDADS OIL | By John Kifner Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/iraqi-invasion-iraqis-dig-around-kuwait-suggesting-no-plan-for-early-pullout.html | THE IRAQI INVASION   Iraqis Dig In Around Kuwait Suggesting No Plan for Early Pullout | By Michael R Gordon Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/liberian-rebel-says-he-ll-arrest-foreigners-to-stir-world-attention.html | Liberian Rebel Says Hell Arrest Foreigners to Stir World Attention | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/manila-troops-said-to-kill-19-in-a-family-to-avenge-2-dead.html | Manila Troops Said to Kill 19 In a Family to Avenge 2 Dead | AP | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/sandinistas-accused-as-burial-sites-are-unearthed.html | Sandinistas Accused as Burial Sites Are Unearthed | By Mark A Uhlig Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/south-koreans-apply-to-cross-north-border.html | South Koreans Apply to Cross North Border | AP | TX 2-877319 | 1990-08-23 |

| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/tamils-kill-110-muslims-at-2-sri-lankan-mosques.html | Tamils Kill 110 Muslims at 2 Sri Lankan Mosques | AP | TX 2-877319 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-in-seeking-iraqi-motive-some-turn-to-1918-atlas.html | THE IRAQI INVASION   In Seeking Iraqi Motive Some Turn to 1918 Atlas | By Dennis Hevesi | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-man-in-the-news-arab-of-vast-ambition-saddam-hussein.html | THE IRAQI INVASION Man in the News Arab of Vast Ambition Saddam Hussein | By Elaine Sciolino Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-trade-sanctions-against-baghdad-imposed-by-european-community.html | THE IRAQI INVASION   Trade Sanctions Against Baghdad Imposed by European Community | By Clyde Haberman Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-us-is-seeking-to-forestall-any-arab-deal-for-kuwait.html | THE IRAQI INVASION   US Is Seeking to Forestall Any Arab Deal for Kuwait | By Thomas L Friedman Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/the-iraqi-invasion-us-says-bush-was-surprised-by-the-iraqi-strike.html | THE IRAQI INVASION   US Says Bush Was Surprised by the Iraqi Strike | By Michael Wines Special To the New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-05 | https://www.nytimes.com/1990/08/05/world/trinidad-puzzles-over-cause-of-the-uprising.html | Trinidad Puzzles Over Cause of the Uprising | DAVID E PITT Special to The New York Times | TX 2-877319 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/limits-on-commercials-voted-in-italy.html | Limits on Commercials Voted in Italy | By Clyde Haberman Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/puerto-rican-ballet-makes-its-bow-with-a-15-year-old-gold-medalist.html | Puerto Rican Ballet Makes Its Bow With a 15YearOld Gold Medalist | By Jennifer Dunning | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-art-for-louise-bourgeois-at-79-honor-in-her-homeland-at-last.html | ReviewArt   For Louise Bourgeois at 79 Honor in Her Homeland at Last | By Michael Brenson Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-city-opera-tito-capobianco-production-of-lucia-di-lammermoor.html | ReviewCity Opera  Tito Capobianco Production Of Lucia di Lammermoor | By Bernard Holland | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-jazz-a-festival-opens-with-the-sounds-of-new-orleans.html | ReviewJazz   A Festival OPens With the Sounds of New Orleans | By Jon Pareles | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/arts/review-television-aftermath-of-the-hiroshima-bomb.html | ReviewTelevision   Aftermath of the Hiroshima Bomb | By Walter Goodman | TX 2-877316 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-06 | https://www.nytimes.com/1990/08/06/books/books-of-the-times-synergy-gone-awry-mazda-in-michigan.html | Books of The Times   Synergy Gone Awry Mazda in Michigan | By Christopher LehmannHaupt | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/brazil-s-costly-trip-to-a-free-market.html | Brazils Costly Trip to a Free Market | By James Brooke Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-and-the-law-judicial-struggle-in-asbestos-cases.html | Business and the Law   Judicial Struggle In Asbestos Cases | By Stephen Labaton | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-people-president-of-us-west-named-to-chief-s-post.html | BUSINESS PEOPLE   President of US West Named to Chiefs Post | By Daniel F Cuff | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/business-people-two-top-officers-quit-at-conquest-exploration.html | BUSINESS PEOPLE   Two Top Officers Quit At Conquest Exploration | By Daniel F Cuff | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/cost-confronting-iraq-oil-market-psychology-more-than-availability-sways-gas.html | The Cost of Confronting Iraq in the Oil Market   Psychology More Than Availability Sways Gas Prices | By Matthew L Wald | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/credit-markets-recession-and-inflation-fears-rise.html | CREDIT MARKETS   Recession and Inflation Fears Rise | By H J Maidenberg | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/doubleday-books-receive-editor-s-personal-touch.html | Doubleday Books Receive Editors Personal Touch | By Edwin McDowell | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/gulf-premium-added-by-lloyd-s.html | Gulf Premium Added by Lloyds | Special to The New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/identity-crisis-for-seven-sisters.html | Identity Crisis for Seven Sisters | By Deirdre Carmody | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/international-report-developers-in-china-hit-hard-times.html | INTERNATIONAL REPORT   Developers in China Hit Hard Times | By James Sterngold Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/market-place-small-investors-resisting-any-impulse-to-sell-so-far.html | Market Place   Small Investors Resisting Any Impulse to Sell So Far | By Floyd Norris | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/minor-blessing-for-mexico-but-not-really-a-windfall.html | Minor Blessing for Mexico But Not Really a Windfall | By Louis Uchitelle | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/moscow-inches-closer-to-applying-for-imf-membership.html | Moscow Inches Closer to Applying for IMF Membership | By Clyde H Farnsworth Special To the New York Times | TX 2-877316 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/not-much-new-supply-in-north-sea.html | Not Much New Supply In North Sea | By Steven Prokesch Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/pakistan-to-offer-investors-incentives-to-expand-tourism.html | Pakistan to Offer Investors Incentives to Expand Tourism | By Barbara Crossette Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/possible-bid-for-greyhound.html | Possible Bid For Greyhound | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/price-confronting-iraq-oil-market-japanese-joining-embargo-despite-impact.html | The Price of Confronting Iraq in the Oil Market   Japanese Joining In Embargo Despite Impact on Economy | By David E Sanger Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-accounts-010990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-people-857690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-advertising-u-s-sprint-in-rebuttal-to-at-t.html | THE MEDIA BUSINESS Advertising   U S Sprint In Rebuttal To AT T | By Kim Foltz | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-coming-to-a-doorknob-near-you-a-bag-of-ads.html | THE MEDIA BUSINESS   Coming to a Doorknob Near You a Bag of Ads | By Alex S Jones | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-publishing-costly-second-thoughts-for-some-books.html | THE MEDIA BUSINESS PUBLISHING   Costly Second Thoughts for Some Books | By Roger Cohen | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/the-media-business-times-mirror-to-buy-paper.html | THE MEDIA BUSINESS   Times Mirror to Buy Paper | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/tokyo-stocks-plunge-again-as-mideast-tensions-grow.html | Tokyo Stocks Plunge Again As Mideast Tensions Grow | By James Sterngold Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/business/trade-surplus-rises-in-japan.html | Trade Surplus Rises in Japan | AP | TX 2-877316 | 1990-08-23 |

| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/60-years-ago-tonight-judge-crater-stepped-into-a-taxi.html | 60 Years Ago Tonight Judge Crater Stepped Into a Taxi | By James Barron | TX 2-877316 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/bridge-862590.html | Bridge | By Alan Truscott | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/congressman-flake-s-indictment-good-works-or-greed.html | Congressman Flakes Indictment Good Works or Greed | By Josh Barbanel | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/dinkins-to-hire-1058-more-officers-by-spring.html | Dinkins to Hire 1058 More Officers by Spring | By Todd S Purdum | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/fight-ends-in-fire-and-knifing.html | Fight Ends in Fire and Knifing | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/highway-bridge-plan-roiling-tribeca.html | Highway Bridge Plan Roiling TriBeCa | By Constance L Hays | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/man-accused-of-stealing-25-cabs.html | Man Accused of Stealing 25 Cabs | By Dennis Hevesi | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/metro-matters-new-york-city-is-no-dodge-city-it-s-deadlier.html | Metro Matters   New York City Is No Dodge City Its Deadlier | By Sam Roberts | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/neglect-found-in-residences-for-disabled.html | Neglect Found in Residences for Disabled | By Selwyn Raab | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/overflowing-church-hears-a-sermon-of-defense.html | Overflowing Church Hears a Sermon of Defense | By Evelyn Nieves | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/trees-imbued-with-history-get-their-own-honor-roll.html | Trees Imbued With History Get Their Own Honor Roll | By Harold Faber Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/nyregion/welcome-to-the-shuttle-please-stow-your-fears.html | Welcome to the Shuttle Please Stow Your Fears | By Andrew L Yarrow | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/fighting-global-warming-is-good-for-business.html | Fighting Global Warming Is Good for Business | By David Doniger and Alan Miller | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/in-the-nation-reacting-to-iraq.html | IN THE NATION   Reacting To Iraq | By Tom Wicker | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/the-editorial-notebook-thailand-the-next-tiger.html | The Editorial Notebook   Thailand the Next Tiger | By David C Unger | TX 2-877316 | 1990-08-23 |

| 1990-08-06 | https://www.nytimes.com/1990/08/06/opinion/why-israel-may-show-its-nuclear-hand.html | Why Israel May Show Its Nuclear Hand | By Yossi Melman | TX 2-877316 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/american-dream-of-the-90-s-my-child-the-tennis-champ.html | American Dream of the 90s My Child the Tennis Champ | By Robin Finn | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/american-league-white-sox-sweep-brewers.html | AMERICAN LEAGUE   White Sox Sweep Brewers | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/baldwin-breaks-through-winning-met.html | Baldwin Breaks Through Winning Met | By Alex Yannis | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/chief-honcho-wins-a-slow-jim-dandy.html | Chief Honcho Wins A Slow Jim Dandy | By Steven Crist | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/differing-views-emerge-on-success.html | Differing Views Emerge on Success | By Michael Janofsky | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/dismal-tidings-as-mets-fall-8-3.html | Dismal Tidings As Mets Fall 83 | By Joseph Durso | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/golfers-hedge-taking-shoal-creek-stance.html | Golfers Hedge Taking Shoal Creek Stance | By Jaime Diaz | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/hayes-s-2-run-shot-stops-pirates-8-6.html | Hayess 2Run Shot Stops Pirates 86 | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/kelly-stars-as-yanks-beat-indians-5-3.html | Kelly Stars as Yanks Beat Indians 53 | By Murray Chass | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/mercer-defeats-cooper-in-12.html | Mercer Defeats Cooper In 12 | By Phil Berger | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/new-leader-for-us-soccer.html | New Leader for US Soccer | By Michael Janofsky | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/on-your-own-for-a-topoftheworld-challenge.html | ON YOUR OWNFor a TopoftheWorld Challenge | By Andrew L Nemethy | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/on-your-own-keeping-putts-on-track.html | ON YOUR OWN   Keeping Putts on Track | By Barbara Lloyd | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/on-your-own-triathletes-discover-variety-of-rewards.html | ON YOUR OWN   Triathletes Discover Variety of Rewards | By Marc Bloom | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/outdoors-salmon-with-finicky-ways.html | Outdoors Salmon With Finicky Ways | By Nelson Bryant | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/question-box.html | Question Box | By Ray Corio | TX 2-877316 | 1990-08-23 |

| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/saints-winners-at-wembley.html | Saints Winners at Wembley | AP | TX 2-877316 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/seifert-makes-49ers-his-own.html | Seifert Makes 49ers His Own | By Thomas George | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-of-the-times-morgan-and-palmer-in-the-rain.html | Sports of The Times   Morgan and Palmer in the Rain | By Ira Berkow | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-world-specials-baseball-hartford-paper-first-up-to-bat.html | SPORTS WORLD SPECIALS BASEBALL Hartford Paper First Up to Bat | By Jack Cavanaugh | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/sports/sports-world-specials-golf-environmental-tee-off-of-sorts.html | SPORTS WORLD SPECIALS GOLF Environmental Tee Off of Sorts | By Robert Mcg Thomas Jr | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-023590.html | Chronicle | By Susan Heller Anderson | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-024390.html | Chronicle | By Susan Heller Anderson | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-025390.html | Chronicle | By Susan Heller Anderson | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/style/chronicle-902790.html | Chronicle | By Susan Heller Anderson | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/theater/review-festival-latino-miserable-in-the-promised-land.html | ReviewFestival Latino   Miserable in the Promised Land | By Mel Gussow | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/2-companies-big-and-little-clash-over-plan-on-missiles.html | 2 Companies Big and Little Clash Over Plan on Missiles | By John H Cushman Jr Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/2d-power-failure-in-a-week-strikes-west-side-of-chicago.html | 2d Power Failure in a Week Strikes West Side of Chicago | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/a-region-feels-the-pinch-and-slap-in-washington-s-talk-of-farm-cuts.html | A Region Feels the Pinch and Slap In Washingtons Talk of Farm Cuts | By William Robbins Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/advisory-council-rejects-restriction-on-arts-endowment-s-grants.html | Advisory Council Rejects Restriction on Arts Endowments Grants | By William H Honan Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/audit-says-air-force-misspent-nearly-10-million.html | Audit Says Air Force Misspent Nearly 10 Million | By Eric Schmitt Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/change-on-missile-shield-is-resisted.html | Change on Missile Shield Is Resisted | ERIC SCHMITT Special to The New York Times | TX 2-877316 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/fbi-report-confirms-sharp-rise-in-violent-crime.html | FBI Report Confirms Sharp Rise in Violent Crime | Special to The New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/fire-destroys-homes-in-oregon-mountains.html | Fire Destroys Homes In Oregon Mountains | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/in-child-deaths-a-test-for-christian-science.html | In Child Deaths a Test for Christian Science | By David Margolick | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/lawmaker-s-role-at-3-s-l-s-divides-the-house.html | Lawmakers Role at 3 S Ls Divides the House | By Timothy Egan Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/martha-s-vineyard-journal-vacation-island-is-made-laboratory-for-a-study.html | Marthas Vineyard Journal   Vacation Island Is Made Laboratory for a Study | By Fox Butterfield Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/navy-investigates-reactors-safety.html | NAVY INVESTIGATES REACTORS SAFETY | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/senate-approves-measures-on-transit-and-aids.html | Senate Approves Measures on Transit and AIDS | Special to The New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/study-says-us-needs-to-attack-infant-mortality.html | Study Says US Needs to Attack Infant Mortality | By Robert Pear Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/vermont-justices-say-indians-may-fish-without-licenses.html | Vermont Justices Say Indians May Fish Without Licenses | Special to The New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/us/washington-talk-senate-s-carte-blanche-vs-souter-s-blank-slate.html | Washington Talk   Senates Carte Blanche Vs Souters Blank Slate | By R W Apple Jr Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/bush-hinting-force-declares-iraqi-assault-will-not-stand-proxy-kuwait-issues.html | BUSH HINTING FORCE DECLARES IRAQI ASSAULT WILL NOT STAND PROXY IN KUWAIT ISSUES THREAT Hostage Warning | By John Kifner Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/evolution-europe-romania-ceausescu-gone-but-his-crippling-economic-legacy.html | EVOLUTION IN EUROPE   In Romania Ceausescu Is Gone but His Crippling Economic Legacy Endures | By Steven Greenhouse Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/evolution-in-europe-german-unity-drive-mired-in-politics.html | EVOLUTION IN EUROPE   German Unity Drive Mired in Politics | By David Binder Special To the New York Times | TX 2-877316 | 1990-08-23 |

| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/iraqi-invasion-bush-hinting-force-declares-iraqi-assault-will-not-stand-proxy.html | THE IRAQI INVASION   BUSH HINTING FORCE DECLARES IRAQI ASSAULT WILL NOT STAND PROXY IN KUWAIT ISSUES THREAT | By Thomas L Friedman Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/jerusalem-journal-getting-by-in-israel-or-how-to-stretch-a-shekel.html | Jerusalem Journal   Getting By in Israel or How to Stretch a Shekel | By Sabra Chartrand Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-a-president-puts-himself-on-the-spot.html | THE IRAQI INVASION   A President Puts Himself on the Spot | By R W Apple Jr Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-experts-say-embargo-may-work-if-nations-maintain-commitment.html | THE IRAQI INVASION   Experts Say Embargo May Work If Nations Maintain Commitment | By Steve Lohr | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-iraqi-official-urges-turkey-not-to-shut-oil-pipeline.html | THE IRAQI INVASION   Iraqi Official Urges Turkey Not to Shut Oil Pipeline | By Clyde Haberman Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-kuwaiti-washington-embassy-embattled-too.html | THE IRAQI INVASION   Kuwaiti Washington Embassy Embattled Too | Special to The New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-reports-conflict-on-the-fate-of-terrorists-held-in-kuwait.html | THE IRAQI INVASION   Reports Conflict on the Fate Of Terrorists Held in Kuwait | AP | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/the-iraqi-invasion-un-expected-to-approve-iraq-and-kuwait-trade-ban.html | THE IRAQI INVASION   UN Expected to Approve Iraq and Kuwait Trade Ban | By Paul Lewis Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/us-forces-evacuate-74-after-threats-in-liberia.html | US Forces Evacuate 74 After Threats in Liberia | By Michael R Gordon Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/vietnam-s-allies-faltering-in-cambodia.html | Vietnams Allies Faltering in Cambodia | By Steven Erlanger Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/war-crime-charges-haunt-scientist.html | WarCrime Charges Haunt Scientist | By John F Burns Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-06 | https://www.nytimes.com/1990/08/06/world/with-care-us-presses-kenyans-to-open-their-political-process.html | With Care US Presses Kenyans To Open Their Political Process | By Jane Perlez Special To the New York Times | TX 2-877316 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/nbc-plans-debuts-in-august-for-5-shows.html | NBC Plans Debuts in August for 5 Shows | By Bill Carter | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/reporter-s-notebook-oh-no-they-ve-created-a-monster.html | Reporters Notebook   Oh No Theyve Created a Monster | By Richard Bernstein | TX 2-877251 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-jazz-some-respect-for-jackie-mclean.html | ReviewJazz   Some Respect for Jackie McLean | By Peter Watrous | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-music-when-it-s-time-to-dance.html | ReviewMusic   When Its Time to Dance | By Jon Pareles | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/review-opera-bilingual-new-production-of-ariadne-auf-naxos.html | ReviewOpera   Bilingual New Production of Ariadne auf Naxos | By Donal Henahan Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/reviews-dance-ballet-chicago-s-addition-its-own-choreographer.html | ReviewsDance   Ballet Chicagos Addition Its Own Choreographer | By Jennifer Dunning Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/reviews-dance-surprises-at-summerstage.html | ReviewsDance   Surprises at Summerstage | By Jennifer Dunning | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/arts/uncertain-future-at-the-smithsonian.html | Uncertain Future at the Smithsonian | By Barbara Gamarekian Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/books/books-of-the-times-van-gogh-in-words-and-his-work.html | Books of The Times   Van Gogh in Words and His Work | By Michiko Kakutani | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/banks-are-prodded-to-offer-better-service-in-poor-areas.html | Banks Are Prodded to Offer Better Service in Poor Areas | By Richard D Hylton | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/big-losses-at-businessland-stock-price-plunges.html | Big Losses at Businessland Stock Price Plunges | By Lawrence M Fisher Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/boise-retreats-in-northwest.html | Boise Retreats in Northwest | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/business-people-oppenheimer-fills-post-left-vacant-for-a-year.html | BUSINESS PEOPLE   Oppenheimer Fills Post Left Vacant for a Year | By Elizabeth M Fowler | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/business-people-unit-president-to-lead-national-gypsum.html | BUSINESS PEOPLEUnit President to Lead National Gypsum | By Michael Lev | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/careers-when-going-to-executive-search-firms.html | Careers   When Going To Executive Search Firms | by Elizabeth M Fowler | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/commodity-chief-approved.html | Commodity Chief Approved | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-general-dynamics-plans-layoffs.html | COMPANY NEWS   General Dynamics Plans Layoffs | AP | TX 2-877251 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-investor-increases-stake-in-henley.html | COMPANY NEWS   Investor Increases Stake in Henley | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-midwest-banks-plan-merger.html | COMPANY NEWS   Midwest Banks Plan Merger | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/company-news-mitsubishi-assists-venezuela-venture.html | COMPANY NEWS   Mitsubishi Assists Venezuela Venture | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/credit-markets-long-term-treasury-yields-soar.html | CREDIT MARKETS   LongTerm Treasury Yields Soar | By H J Maidenberg | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/dollar-loses-draw-as-safe-haven-in-time-of-crisis.html | Dollar Loses Draw as Safe Haven in Time of Crisis | By Jonathan Fuerbringer | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/dow-plunges-by-93.31-stocks-slide-in-tokyo.html | Dow Plunges by 9331 Stocks Slide in Tokyo | By Robert Hurtado | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/honda-denies-truck-plans.html | Honda Denies Truck Plans | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/iraqi-invasion-oil-prices-increase-sharply-again-world-financial-markets-tumble.html | The Iraqi Invasion   Oil Prices Increase Sharply Again World Financial Markets Tumble | By Matthew L Wald | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/judge-criticizes-manville-s-managers-on-bailout-of-trust.html | Judge Criticizes Manvilles Managers on Bailout of Trust | By Stephen Labaton | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/knudsen-appointment.html | Knudsen Appointment | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/market-place-arbitrage-curb-s-effect-on-volatility.html | Market Place   Arbitrage Curbs Effect on Volatility | By Floyd Norris | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/oil-surge-consumers-already-taking-beating-air-fares-climbing-fuel-costs-rise.html | OIL SURGE CONSUMERS ALREADY TAKING A BEATING   Air Fares Climbing as Fuel Costs Rise | By Eric Weiner | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/oil-surge-consumers-already-taking-beating-mortgage-rates-up-quarter-point-just.html | OIL SURGE CONSUMERS ALREADY TAKING A BEATING   Mortgage Rates Up a QuarterPoint in Just a Few Days | By Michael Quint | TX 2-877251 | 1990-08-23 |

| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/productivity-rise-first-in-six-quarters.html | Productivity Rise First in Six Quarters | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/savings-deal-questioned-by-senators.html | Savings Deal Questioned By Senators | By Jeff Gerth Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/suspensions-for-2-traders.html | Suspensions For 2 Traders | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/talking-business-with-pfeiffer-of-compaq-the-pc-surge-in-west-europe.html | Talking Business with Pfeiffer of Compaq The PC Surge In West Europe | By Steven Prokesch | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/tax-collecting-at-irs-lags.html | Tax Collecting At IRS Lags | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/the-media-business-advertising-addenda-accounts-127990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/the-media-business-advertising-addenda-people-231990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/trader-settles-anti-fraud-charges-with-the-sec.html | Trader Settles AntiFraud Charges With the SEC | By Gregory A Robb Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/business/us-is-urged-to-make-major-computer-effort.html | US Is Urged to Make Major Computer Effort | By Andrew Pollack Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/amnesty-starts-and-one-owner-turns-in-3-guns.html | Amnesty Starts And One Owner Turns In 3 Guns | By James Barron | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/an-old-area-surges-with-new-energy.html | An Old Area Surges With New Energy | By Sara Rimer | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/bridge-103790.html | Bridge | By Alan Truscott | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/chess-083390.html | Chess | By Robert Byrne | TX 2-877251 | 1990-08-23 |

| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/coast-guard-board-blames-new-carelessness-in-shipping-for-spills.html | Coast Guard Board Blames New Carelessness in Shipping for Spills | By Jack Curry | TX 2-877251 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/defendant-s-mother-ejected-for-outburst-at-jogger-trial.html | Defendants Mother Ejected For Outburst at Jogger Trial | By Ronald Sullivan | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/dinkins-plans-service-cuts-to-pay-for-adding-1058-police-officers.html | Dinkins Plans Service Cuts to Pay For Adding 1058 Police Officers | By Todd S Purdum | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/indictment-dropped-against-teacher-in-westchester-slaying.html | Indictment Dropped Against Teacher in Westchester Slaying | By James Feron | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/infant-struck-in-the-head-by-a-stray-shot.html | Infant Struck in the Head by a Stray Shot | By Donatella Lorch | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/jury-trials-not-needed-in-drunken-driving-court-rules.html | Jury Trials Not Needed in Drunken Driving Court Rules | By Wayne King | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/man-fatally-shot-in-dispute-over-phone-in-a-subway-station.html | Man Fatally Shot in Dispute Over Phone in a Subway Station | By Andrew L Yarrow | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/our-towns-at-day-care-ringtoss-songs-and-compassion.html | Our Towns   At Day Care Ringtoss Songs And Compassion | By Michael Winerip | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/queens-gunman-linked-to-6-felonies-in-2-hours.html | Queens Gunman Linked To 6 Felonies in 2 Hours | By Richard D Lyons | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/record-44th-homicide-listed-in-bridgeport.html | Record 44th Homicide Listed in Bridgeport | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/riverside-picks-union-aide-as-no-2-minister.html | Riverside Picks Union Aide as No 2 Minister | By Ari L Goldman | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/ship-fire-burns-for-6-hours.html | Ship Fire Burns for 6 Hours | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/nyregion/trenton-reacts-to-possibilities-of-long-protest.html | Trenton Reacts To Possibilities Of Long Protest | By Wayne King Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/harold-e-beste-81-researcher-who-worked-on-tv-components.html | Harold E Beste 81 Researcher Who Worked on TV Components | By Andrew L Yarrow | TX 2-877251 | 1990-08-23 |

| 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/john-gronvall-va-official-is-dead-at-59.html | John Gronvall VA Official Is Dead at 59 | By Joan Cook | TX 2-877251 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/obituaries/o-b-hardison-jr-is-dead-at-61-author-and-folger-library-head.html | O B Hardison Jr Is Dead at 61 Author and Folger Library Head | By Eleanor Blau | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/essay-now-or-later.html | ESSAY   Now or Later | By William Safire | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/ill-equipped-for-the-crises-of-the-90-s.html | IllEquipped for the Crises of the 90s | By Gary Hart | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/no-truce-in-the-war-on-poverty.html | No Truce in the War on Poverty | By Stuart M Butler | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/opinion/voices-of-the-new-generation-todays-fast-track-bankruptcy.html | VOICES OF THE NEW GENERATIONTodays Fast Track Bankruptcy | By Hal Lux | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/aids-research-chief-awaits-key-report-on-propriety-questions.html | AIDS Research Chief Awaits Key Report On Propriety Questions | By Natalie Angier | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/climate-roller-coaster-in-swedish-tree-rings.html | Climate Roller Coaster In Swedish Tree Rings | By William K Stevens | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/for-more-drugs-first-test-is-abroad.html | For More Drugs First Test Is Abroad | By Elisabeth Rosenthal | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/magellan-nears-venus-in-trip-to-map-surface.html | Magellan Nears Venus in Trip to Map Surface | By John Noble Wilford | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/peripherals-more-on-windows-3.0.html | PERIPHERALS   More on Windows 30 | By L R Shannon | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/personal-computers-of-magnetism-and-monitors.html | PERSONAL COMPUTERS   Of Magnetism and Monitors | By Peter H Lewis | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/physics-and-computers-create-a-science-of-aquatic-thrills.html | Physics and Computers Create a Science of Aquatic Thrills | By William J Broad | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/science/when-rage-explodes-brain-damage-may-be-the-cause.html | When Rage Explodes Brain Damage May Be the Cause | By Daniel Goleman | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/big-man-on-campus-again.html | Big Man on Campus Again | By Samantha Stevenson | TX 2-877251 | 1990-08-23 |

| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/election-of-rothenberg-is-applauded-by-fifa.html | Election of Rothenberg Is Applauded by FIFA | By Michael Janofsky | TX 2-877251 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/giants-leach-suspended.html | Giants Leach Suspended | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/gloom-lifts-as-maas-hits-his-11th-homer.html | Gloom Lifts as Maas Hits His 11th Homer | By Joe Sexton | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/in-debut-rookie-pirate-beats-the-phillies-by-10-1.html | In Debut Rookie Pirate Beats the Phillies by 101 | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/mets-let-cardinals-take-another.html | Mets Let Cardinals Take Another | By Joseph Durso | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/moore-and-zawatson-listed-as-starters-by-jets.html | Moore and Zawatson Listed as Starters by Jets | By Gerald Eskenazi | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/on-horse-racing-off-to-impressive-start-at-saratoga.html | ON HORSE RACING   Off to Impressive Start at Saratoga | By Steven Crist | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/palmer-morgan-inducted-into-hall.html | Palmer Morgan Inducted Into Hall | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/sports-of-the-times-cool-papa-s-stolen-moments.html | SPORTS OF THE TIMES   Cool Papas Stolen Moments | By William C Rhoden | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/us-curtis-cup-coach-dusts-off-clubs.html | US Curtis Cup Coach Dusts Off Clubs | By Alex Yannis | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/sports/wide-receivers-respond-to-challenge-by-parcells.html | Wide Receivers Respond To Challenge by Parcells | By Frank Litsky | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/by-design-baseball-caps-branch-out.html | By Design   Baseball Caps Branch Out | By Carrie Donovan | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-233590.html | CHRONICLE | By Susan Heller Anderson | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-237390.html | CHRONICLE | By Susan Heller Anderson | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-239090.html | CHRONICLE | By Susan Heller Anderson | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/chronicle-239590.html | CHRONICLE | By Susan Heller Anderson | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/patterns-234290.html | Patterns | By Woody Hochswender | TX 2-877251 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/style/review-fashion-clothes-that-can-pack-up-and-go.html | ReviewFashion   Clothes That Can Pack Up and Go | By Bernadine Morris | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/theater/review-festival-latino-a-lampoon-with-music-of-culture-and-politics.html | ReviewFestival Latino   A Lampoon With Music Of Culture And Politics | By Stephen Holden | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/aids-advocates-find-private-funds-declining.html | AIDS Advocates Find Private Funds Declining | By Gina Kolata | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/bar-group-votes-neutrality-on-abortion.html | Bar Group Votes Neutrality on Abortion | By David Margolick Special To The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/bodyguard-is-convicted-in-case-with-links-to-drug-agent-s-death.html | Bodyguard Is Convicted in Case With Links to Drug Agents Death | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/church-to-order-audit-of-funds.html | CHURCH TO ORDER AUDIT OF FUNDS | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/congress-hails-its-bills-on-housing-as-a-reversal-of-a-decade-of-neglect.html | Congress Hails Its Bills on Housing As a Reversal of a Decade of Neglect | By Jason Deparle Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/damaged-barge-still-limits-traffic-in-houston-channel.html | Damaged Barge Still Limits Traffic in Houston Channel | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/defendant-s-suit-dismissed-in-7-year-molestation-case.html | Defendants Suit Dismissed In 7Year Molestation Case | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/governor-facing-test-in-the-kansas-primary.html | Governor Facing Test In the Kansas Primary | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/gun-fired-at-show-injures-2.html | Gun Fired at Show Injures 2 | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/huge-fire-in-oregon-may-be-held-in-check.html | Huge Fire in Oregon May Be Held in Check | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/impeached-judge-is-charged-with-violation-of-his-parole.html | Impeached Judge Is Charged With Violation of His Parole | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/jury-in-barry-trial-deliberates-all-day-reaches-no-verdict.html | Jury in Barry Trial Deliberates All Day Reaches No Verdict | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/leader-in-georgia-race-driving-hard.html | Leader in Georgia Race Driving Hard | By Ronald Smothers Special To the New York Times | TX 2-877251 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/midland-journal-no-champagne-gushers-in-texas-over-oil-prices.html | Midland Journal   No Champagne Gushers In Texas Over Oil Prices | By Lisa Belkin Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/plan-to-burn-dioxin-stirs-fear-in-arkansas.html | Plan to Burn Dioxin Stirs Fear in Arkansas | By Michael Decourcy Hinds Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/psychologist-s-tapes-can-be-used-in-trial-in-couple-s-murder.html | Psychologists Tapes Can Be Used in Trial In Couples Murder | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/rising-costs-forced-taxes-upward-in-many-states.html | Rising Costs Forced Taxes Upward in Many States | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/young-milwaukee-drivers-cruising-ban-is-un-american.html | To Young Milwaukee Drivers Cruising Ban Is UnAmerican | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/us/us-rural-assistance-is-criticized-in-study.html | US Rural Assistance Is Criticized in Study | AP | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/african-national-congress-suspends-its-guerrilla-war.html | African National Congress Suspends Its Guerrilla War | By Alan Cowell Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/bhutto-is-dismissed-in-pakistan-after-20-months.html | Bhutto Is Dismissed in Pakistan After 20 Months | By Barbara Crossette Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/british-police-defuse-bomb-linked-to-ira.html | British Police Defuse Bomb Linked to IRA | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/german-move-to-speed-up-unity-impelled-by-east-s-economic-slide.html | German Move to Speed Up Unity Impelled by Easts Economic Slide | By Ferdinand Protzman Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/indian-soldiers-seize-12-leaders-of-kashmir-s-militant-separatists.html | Indian Soldiers Seize 12 Leaders Of Kashmirs Militant Separatists | By Sanjoy Hazarika Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/iraqi-invasion-reporter-s-notebook-guns-august-make-dervish-bush-whirl-even.html | The Iraqi Invasion Reporters Notebook   The Guns of August Make a Dervish Bush Whirl Even Faster | By Maureen Dowd Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/liberian-rebel-seizes-foreigners-including-american.html | Liberian Rebel Seizes Foreigners Including American | By Eric Schmitt Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/mauthausen-journal-at-a-death-camp-gypsies-confront-indifference.html | Mauthausen Journal   At a Death Camp Gypsies Confront Indifference | By Marlise Simons Special To the New York Times | TX 2-877251 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/security-council-votes-13-0-block-trade-with-baghdad-facing-boycott-iraq-slows.html | SECURITY COUNCIL VOTES 13 TO 0 TO BLOCK TRADE WITH BAGHDAD FACING BOYCOTT IRAQ SLOWS OIL THE IRAQI INVASION   BLOCKADE IS HINTED | By Thomas L Friedman Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/serb-minority-seek-role-in-a-separate-croatia.html | Serb Minority Seek Role in a Separate Croatia | By Chuck Sudetic Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/slaying-of-2-jews-stirs-violence-in-jerusalem.html | Slaying of 2 Jews Stirs Violence in Jerusalem | Special to The New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-after-years-of-discreet-trade-offs-us-is-testing-the-saudis.html | The Iraqi Invasion   After Years of Discreet TradeOffs US Is Testing the Saudis | By Clifford Krauss Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-cutting-budget-gap-now-discounted.html | The Iraqi Invasion   Cutting Budget Gap Now Discounted | By Peter Passell | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-hundreds-of-westerners-rounded-up-in-kuwait.html | The Iraqi Invasion   Hundreds of Westerners Rounded Up in Kuwait | By John Kifner Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-iraqis-shut-pipeline-to-turkey-after-ships-sail-away-empty.html | The Iraqi Invasion   Iraqis Shut Pipeline to Turkey After Ships Sail Away Empty | By Clyde Haberman Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/the-iraqi-invasion-us-acts-to-raise-mideast-strength.html | The Iraqi Invasion   US ACTS TO RAISE MIDEAST STRENGTH | By Michael R Gordon Special To the New York Times | TX 2-877251 | 1990-08-23 |
| 1990-08-07 | https://www.nytimes.com/1990/08/07/world/us-and-vietnam-hold-talks-on-cambodia.html | US and Vietnam Hold Talks on Cambodia | By Eric Pace | TX 2-877251 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/review-music-bolcom-piece-honors-william-schuman-at-80.html | ReviewMusic  Bolcom Piece Honors William Schuman at 80 | By John Rockwell Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/sir-peter-hall-quits-festival.html | Sir Peter Hall Quits Festival | By Suzanne Cassidy | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/arts/the-pop-life-530490.html | The Pop Life | By Stephen Holden | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/books/book-notes-536090.html | Book Notes | By Edwin McDowell | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/books/books-of-the-times-534790.html | Books of The Times | By Herbert Mitgang | TX 2-876838 | 1990-08-23 |

| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/american-magazine-publisher-sells-50-stake-to-japanese.html | American Magazine Publisher Sells 50 Stake to Japanese | By Randall Rothenberg | TX 2-876838 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/and-there-s-always-natural-gas.html | And Theres Always Natural Gas | By Matthew L Wald | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-people-mca-names-president-for-its-records-unit.html | BUSINESS PEOPLEMCA Names President For Its Records Unit | By Michael Lev | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-people-two-vice-chairmen-appointed-for-saks.html | BUSINESS PEOPLE   Two Vice Chairmen Appointed for Saks | By Anthony Ramirez | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/business-technology-a-stronger-future-for-composites.html | BUSINESS TECHNOLOGY   A Stronger Future for Composites | By Jonathan P Hicks | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-health-tx-sued-on-plant-closings.html | COMPANY NEWS   HealthTx Sued On Plant Closings | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-intel-wins-round-in-copyright-suit.html | COMPANY NEWS   Intel Wins Round In Copyright Suit | Special to The New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-keep-seeking-sale-foremost-is-urged.html | COMPANY NEWS   Keep Seeking Sale Foremost Is Urged | Special to The New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/company-news-sundstrand-pact-with-milton-roy.html | COMPANY NEWS   Sundstrand Pact With Milton Roy | Special to The New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/credit-markets-treasury-prices-continue-to-fall.html | CREDIT MARKETS   Treasury Prices Continue to Fall | By H J Maidenberg | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/customs-seizes-iraqi-oil-cargo.html | Customs Seizes Iraqi Oil Cargo | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/economic-scene.html | Economic Scene | By James Sterngold | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/farm-land-values-up.html | Farm Land Values Up | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/five-years-needed-to-clean-up-savings-fraud-us-says.html | Five Years Needed to Clean Up Savings Fraud US Says | By Nathaniel C Nash Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/higher-recession-risk-seen.html | Higher Recession Risk Seen | By Floyd Norris | TX 2-876838 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/market-place-is-this-a-time-to-buy-or-wait.html | Market Place   Is This a Time To Buy or Wait | By Kurt Eichenwald | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/oil-price-climb-slows-new-stability-possible.html | OilPrice Climb Slows New Stability Possible | By Matthew L Wald | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/real-estate-government-tenants-are-sought-after.html | Real EstateGovernment Tenants Are Sought After | By Heidi Daniel | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/soviets-to-open-exchanges-for-free-trading-in-rubles.html | Soviets to Open Exchanges For Free Trading in Rubles | By Bill Keller Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/steep-market-fall-is-halted-dow-off-5.70.html | Steep Market Fall Is Halted Dow Off 570 | By Robert Hurtado | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/tankers-scramble-for-new-supplies.html | Tankers Scramble for New Supplies | By Richard W Stevenson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/the-media-business-advertising-some-more-bad-news-for-outdoor.html | THE MEDIA BUSINESS Advertising Some More Bad News For Outdoor | By Kim Foltz | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/the-media-business-editor-of-financial-times-to-resign-at-end-of-year.html | THE MEDIA BUSINESS   Editor of Financial Times To Resign at End of Year | By Steven Prokesch Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/tokyo-stocks-post-a-gain-others-mixed.html | Tokyo Stocks Post a Gain Others Mixed | By Jonathan Fuerbringer | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/business/trade-ruling-against-korea.html | Trade Ruling Against Korea | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/60-minute-gourmet-548390.html | 60Minute Gourmet | By Pierre Franey | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/at-the-nation-s-table-547790.html | At the Nations Table | By William E Schmidt | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/de-gustibus-where-houstonians-go-to-fill-their-wide-open-spaces.html | DE GUSTIBUS   Where Houstonians Go to Fill Their Wide Open Spaces | By Marian Burros | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/food-notes-548090.html | Food Notes | By Florence Fabricant | TX 2-876838 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/getting-personal-with-a-lobster-doesn-t-soften-a-cook-s-heart.html | Getting Personal With a Lobster Doesnt Soften a Cooks Heart | By Molly ONeill | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/metropolitan-diary-549490.html | Metropolitan Diary | By Ron Alexander | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/review-fashion-is-the-killer-jacket-losing-its-grip.html | ReviewFashion   Is the Killer Jacket Losing Its Grip | By Woody Hochswender | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/sweet-snarl-of-the-chain-saw.html | Sweet Snarl of the Chain Saw | By Betsy Wade Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/the-purposeful-cook-summer-pickings-tomato-and-peach.html | THE PURPOSEFUL COOK   Summer Pickings Tomato and Peach | By Jacques Pepin | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/what-to-put-in-the-pot-cooks-face-challenge-over-animal-rights.html | What to Put in the Pot Cooks Face Challenge Over Animal Rights | By Molly ONeill | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/garden/wine-talk-539790.html | Wine Talk | By Frank J Prial | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/movies/a-police-comedy-that-takes-realism-seriously.html | A Police Comedy That Takes Realism Seriously | By Glenn Collins | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/movies/danger-to-movies.html | Danger To Movies | By Alan Riding Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/2-die-when-van-holding-17-leaves-road-striking-a-tree.html | 2 Die When Van Holding 17 Leaves Road Striking a Tree | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/95-year-old-murder-suspect-is-killed-by-bus.html | 95YearOld Murder Suspect Is Killed by Bus | By Richard D Lyons | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/about-new-york-picking-up-human-spirits-as-well-as-trash.html | About New York   Picking Up Human Spirits As Well as Trash | By Douglas Martin | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/bogota-party-aide-slain-at-queens-home.html | Bogota Party Aide Slain at Queens Home | By James C McKinley Jr | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/bridge-337490.html | Bridge | By Alan Truscott | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/crime-police-and-politics-a-game-of-numbers-with-a-long-history.html | Crime Police And Politics   A Game of Numbers With a Long History | By Todd S Purdum | TX 2-876838 | 1990-08-23 |

| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/defense-asks-was-jogger-really-raped.html | Defense Asks Was Jogger Really Raped | By Ronald Sullivan | TX 2-876838 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/democrats-vie-for-albany-senate-coup.html | Democrats Vie for Albany Senate Coup | By Kevin Sack Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/immigrant-slain-at-a-restaurant-his-family-runs.html | Immigrant Slain At a Restaurant His Family Runs | By Evelyn Nieves | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/in-jogger-case-once-viewed-starkly-some-skeptics-side-with-defendants.html | In Jogger Case Once Viewed Starkly Some Skeptics Side With Defendants | By William Glaberson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/man-shoots-2-at-legal-services-office.html | Man Shoots 2 at Legal Services Office | By Tim Golden | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/paying-for-new-officers.html | Paying for New Officers | By Todd S Purdum | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/nyregion/tobacco-companies-find-harlem-wary.html | Tobacco Companies Find Harlem Wary | By Mireya Navarro | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/gordon-bunshaft-architect-dies-at-81.html | Gordon Bunshaft Architect Dies at 81 | By Paul Goldberger | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/lemuel-shepherd-jr-94-ex-chief-of-marines-who-served-in-3-wars.html | Lemuel Shepherd Jr 94 ExChief Of Marines Who Served in 3 Wars | By Glenn Fowler | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/obituaries/taylor-belcher-ex-ambassador-to-peru-dies-at-70.html | Taylor Belcher ExAmbassador to Peru Dies at 70 | By Joan Cook | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/and-impose-a-blockade.html | And Impose a Blockade | By Harlan K Ullman | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/for-cable-tv-rerun-of-a-horror-show.html | For Cable TV Rerun of a Horror Show | By Thomas Hazlett | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/observer-someone-has-to-pay.html | OBSERVER   Someone Has to Pay | By Russell Baker | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/opinion/we-can-keep-oil-cheap.html | We Can Keep Oil Cheap | By E L Morse | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/at-shoal-creek-a-subdued-readiness.html | At Shoal Creek a Subdued Readiness | By Jaime Diaz | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/giants-dorsey-signs-2-year-pact.html | Giants Dorsey Signs 2Year Pact | By Frank Litsky | TX 2-876838 | 1990-08-23 |

| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/goetze-pursues-a-life-off-the-course.html | Goetze Pursues a Life Off the Course | By Alex Yannis | TX 2-876838 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/hardly-a-forgotten-man-mcneil-impresses-coaches.html | Hardly a Forgotten Man McNeil Impresses Coaches | By Gerald Eskenazi | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/mets-continue-to-slip.html | Mets Continue To Slip | By Joe Sexton | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/ncaa-puts-upsala-basketball-on-probation-for-5-years.html | NCAA Puts Upsala Basketball on Probation for 5 Years | By Robert Mcg Thomas Jr | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/notebook-chavez-and-king-are-playing-a-cagey-game-of-tag.html | NOTEBOOK   Chavez and King Are Playing a Cagey Game of Tag | By Phil Berger | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/pirates-defeat-expos-by-4-3-in-12-innings.html | Pirates Defeat Expos By 43 in 12 Innings | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/sports-of-the-times-the-driver-who-stopped-singing.html | SPORTS OF THE TIMES   The Driver Who Stopped Singing | By George Vecsey | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/yankees-deadline-has-flexibility.html | Yankees Deadline Has Flexibility | By Claire Smith | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/sports/yanks-win-to-start-trip-as-maas-hits-12th-homer.html | Yanks Win to Start Trip As Maas Hits 12th Homer | By Michael Martinez | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/at-the-nations-table.html | At the Nations Table | By Deborah Scoblionkov | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/at-the-nations-table.html | At the Nations Table | By Elizabeth Schneider | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-531190.html | Chronicle | By Susan Heller Anderson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-551690.html | Chronicle | By Susan Heller Anderson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-551790.html | Chronicle | By Susan Heller Anderson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-551890.html | Chronicle | By Susan Heller Anderson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/style/chronicle-552090.html | Chronicle | By Susan Heller Anderson | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/theater/critic-s-notebook-of-dueling-lears-and-a-fascist-richard-iii.html | Critics Notebook   Of Dueling Lears and a Fascist Richard III | By Frank Rich Special To the New York Times | TX 2-876838 | 1990-08-23 |

Page 2308 of 33266

| 1990-08-08 | https://www.nytimes.com/1990/08/08/theater/union-bars-white-in-asian-role-broadway-may-lose-miss-saigon.html | Union Bars White in Asian Role Broadway May Lose Miss Saigon | By Mervyn Rothstein | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/a-new-mirror-problem-for-nasa-may-stall-vital-weather-satellites.html | A New Mirror Problem for NASA May Stall Vital Weather Satellites | By William J Broad | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/anti-abortion-group-urges-boycott-of-planned-parenthood-donors.html | AntiAbortion Group Urges Boycott of Planned Parenthood Donors | By Tamar Lewin | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/barry-jury-returns-with-one-verdict-then-members-decline-to-disclose-it.html | Barry Jury Returns With One Verdict Then Members Decline to Disclose It | By B Drummond Ayres Jr Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/congress-completes-agenda-but-obstacles-remain.html | Congress Completes Agenda but Obstacles Remain | By Richard L Berke Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/education-impasse-on-money-stalls-mississippi-school-plan.html | EDUCATION   Impasse on Money Stalls Mississippi School Plan | By William Celis 3d Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/education-schoolchoice-program-is-upheld-in-wisconsin.html | EDUCATIONSchoolChoice Program Is Upheld in Wisconsin | By Amy Stuart Wells | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/education-trade-schools-defaults-and-broken-promises.html | EDUCATION   Trade Schools Defaults And Broken Promises | By Jason Deparle Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/ex-gov-mecham-raises-hackles-again-in-arizona.html | ExGov Mecham Raises Hackles Again in Arizona | By Dirk Johnson Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/faltering-hopes-for-accord-on-deficit-are-dimmed-further-by-gulf-crisis.html | Faltering Hopes for Accord on Deficit Are Dimmed Further by Gulf Crisis | By Susan F Rasky Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/georgia-democrats-pick-miller-in-runoff-for-governor.html | Georgia Democrats Pick Miller in Runoff for Governor | By Ronald Smothers Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/maker-of-faulty-heart-valve-now-will-try-to-reach-users.html | Maker of Faulty Heart Valve Now Will Try to Reach Users | By Barry Meier | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/nuclear-weapon-plants-face-lawsuits-around-the-country.html | Nuclear Weapon Plants Face Lawsuits Around the Country | By Keith Schneider Special To the New York Times | TX 2-876838 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/us/pressure-for-english-only-job-rules-stirring-a-sharp-debate-across-us.html | Pressure for EnglishOnly Job Rules Stirring a Sharp Debate Across US | By Seth Mydans Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/souter-hearings-wont-be-useful-for-predictions-one-justice-says.html | Souter Hearings Wont Be Useful For Predictions One Justice Says | By David Margolick Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/supermarket-strike-averted-in-california-as-talks-go-on.html | Supermarket Strike Averted In California as Talks Go On | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/us/tomatoes-connected-to-salmonella-cases-in-4-midwest-states.html | Tomatoes Connected To Salmonella Cases In 4 Midwest States | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bhutto-blames-army-for-her-ouster-washington-is-ambivalent.html | Bhutto Blames Army for Her Ouster Washington Is Ambivalent | By Clifford Krauss Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bhutto-blames-army-for-her-ouster.html | Bhutto Blames Army for Her Ouster | By Barbara Crossette Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bush-sends-us-force-saudi-arabia-kingdom-agrees-confront-iraq-bush-s-aim-s-deter.html | BUSH SENDS US FORCE TO SAUDI ARABIA AS KINGDOM AGREES TO CONFRONT IRAQ   Bushs Aims Deter Attack Send a Signal | By Michael R Gordon Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bush-sends-us-force-saudi-arabia-kingdom-agrees-confront-iraq-saudis-make-stand.html | BUSH SENDS US FORCE TO SAUDI ARABIA AS KINGDOM AGREES TO CONFRONT IRAQ   Saudis Make a Stand | By Youssef M Ibrahim Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/bush-sends-us-force-saudi-arabia-kingdom-agrees-confront-iraq-seeks-joint-action.html | BUSH SENDS US FORCE TO SAUDI ARABIA AS KINGDOM AGREES TO CONFRONT IRAQ Seeks Joint Action | By Andrew Rosenthal Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/campaign-for-early-german-vote-stalls.html | Campaign for Early German Vote Stalls | By David Binder Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/colombia-swears-in-president-a-foe-of-traffickers.html | Colombia Swears In President A Foe of Traffickers | By James Brooke Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/communist-ally-of-mandela-says-rebel-war-could-still-be-revived.html | Communist Ally of Mandela Says Rebel War Could Still Be Revived | By Alan Cowell Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/for-us-visa-peruvians-try-lots-of-ruses.html | For US Visa Peruvians Try Lots of Ruses | By Shirley Christian Special To the New York Times | TX 2-876838 | 1990-08-23 |

| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-invasion-bush-s-gamble-sending-troops-stakes-are-certain-outcome-murky.html | THE IRAQI INVASION   Bushs Gamble in Sending Troops Stakes Are Certain Outcome Murky | Special to The New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-invasion-democrats-urge-bush-pressure-oil-companies-price-increases.html | THE IRAQI INVASION   Democrats Urge Bush to Pressure Oil Companies on Price Increases | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/iraqi-invasion-us-ready-ask-soviets-help-with-naval-blockade-iraq.html | THE IRAQI INVASION   US Is Ready to Ask Soviets to Help With Naval Blockade of Iraq | By Thomas L Friedman Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/marines-evacuate-21-more-in-liberia.html | Marines Evacuate 21 More in Liberia | By Eric Schmitt Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/release-of-2-hostages-is-promised-in-beirut.html | Release of 2 Hostages Is Promised in Beirut | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/rioting-follows-funeral-of-israeli-teen-agers.html | Rioting Follows Funeral of Israeli TeenAgers | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/sri-lankans-kill-42-rebels-linked-to-muslim-massacre.html | Sri Lankans Kill 42 Rebels Linked to Muslim Massacre | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-baghdad-rages-at-foreigner-but-middle-east-backs-away.html | THE IRAQI INVASION   Baghdad Rages at Foreigner But Middle East Backs Away | By John Kifner Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-europe-and-japan-support-embargo.html | THE IRAQI INVASION   EUROPE AND JAPAN SUPPORT EMBARGO | By Alan Riding Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-few-choices-seen-for-iraqi-leader.html | THE IRAQI INVASION   FEW CHOICES SEEN FOR IRAQI LEADER | By Michael Wines Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-iraq-jams-voice-of-america.html | THE IRAQI INVASION   Iraq Jams Voice of America | AP | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-iraq-s-conquest-an-eden-in-the-sand-ruled-in-a-tribal-fashion.html | THE IRAQI INVASION   Iraqs Conquest An Eden in the Sand Ruled in a Tribal Fashion | By John Kifner Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-jordan-talks-of-balance-but-some-see-iraqi-tilt.html | THE IRAQI INVASION   Jordan Talks of Balance But Some See Iraqi Tilt | By Joseph B Treaster Special To the New York Times | TX 2-876838 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-quick-action-by-turkey-on-sanctions-a-startler.html | THE IRAQI INVASION   Quick Action by Turkey On Sanctions a Startler | By Clyde Haberman Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/the-iraqi-invasion-us-and-the-soviets-as-allies-it-s-the-first-time-since-1945.html | THE IRAQI INVASION   US and the Soviets as Allies Its the First Time Since 1945 | By Bill Keller Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-08 | https://www.nytimes.com/1990/08/08/world/xian-journal-china-in-high-heels-a-wobbly-school-for-models.html | Xian Journal   China in High Heels A Wobbly School for Models | By James Sterngold Special To the New York Times | TX 2-876838 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-art-a-soviet-movement-that-tried-to-change-all-aspects-of-life.html | ReviewArt   A Soviet Movement That Tried To Change All Aspects of Life | By Michael Kimmelman Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-ballet-youthful-talent-from-puerto-rico.html | ReviewBallet   Youthful Talent From Puerto Rico | By Jennifer Dunning | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-jazz-benny-carter-revisits-the-swing-era.html | ReviewJazz   Benny Carter Revisits the Swing Era | By Jon Pareles | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-jazz-saxophonists-spurred-by-moment.html | ReviewJazz   Saxophonists Spurred By Moment | By Peter Watrous | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/review-music-new-orleans-in-spirit.html | ReviewMusic   New Orleans In Spirit | By Peter Watrous | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/arts/tv-reporting-recalls-radio-days.html | TV Reporting Recalls Radio Days | By Jeremy Gerard | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/books/books-of-the-times-the-artist-as-icon-busybody-and-chief-executive.html | Books of The Times   The Artist as Icon Busybody and Chief Executive | By Grace Glueck | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/brady-wants-rate-cut-but-sees-no-recession.html | Brady Wants Rate Cut But Sees No Recession | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/british-airways-net-up.html | British Airways Net Up | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/business-people-4-younger-executives-move-up-at-chemical.html | BUSINESS PEOPLE   4 Younger Executives Move Up at Chemical | By Michael Quint | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/business-people-cits-financing-unit-gets-a-new-president.html | BUSINESS PEOPLECITs Financing Unit Gets a New President | By Paul C Judge | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/chartwell-buys-a-block-of-avon.html | Chartwell Buys A Block of Avon | Special to The New York Times | TX 2-878900 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-honeywell-plans-to-sell-business.html | COMPANY NEWS   Honeywell Plans To Sell Business | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-occidental-pact-on-museum.html | COMPANY NEWS   Occidental Pact On Museum | Special to The New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-ratners-may-alter-kay-jewelers-bid.html | COMPANY NEWS   Ratners May Alter Kay Jewelers Bid | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-sharper-image.html | COMPANY NEWS   Sharper Image | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/company-news-trump-documents-ordered-released.html | COMPANY NEWS   Trump Documents Ordered Released | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/confrontation-in-the-gulf-oil-markets-ease-stock-prices-rise.html | Confrontation in the Gulf   OIL MARKETS EASE STOCK PRICES RISE | By Robert D Hershey Jr | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/dealers-act-to-stabilize-bond-market.html | Dealers Act To Stabilize Bond Market | By H J Maidenberg | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/dow-rises-24.26-points-as-oil-prices-drop.html | Dow Rises 2426 Points as Oil Prices Drop | By Robert Hurtado | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/ex-jet-is-barred-as-broker.html | ExJet Is Barred as Broker | Special to The New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/ex-nynex-worker-tells-of-purchases.html | ExNynex Worker Tells Of Purchases | By Keith Bradsher | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/food-supply-is-vital-in-embargo.html | Food Supply Is Vital in Embargo | By Keith Bradsher | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/for-higher-gas-prices-many-villains-to-blame.html | For Higher Gas Prices Many Villains to Blame | By Richard W Stevenson Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/futures-chief-s-severance-pay.html | Futures Chiefs Severance Pay | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/insurance-soars-on-ships-in-the-middle-east.html | Insurance Soars on Ships in the Middle East | By Steven Prokesch Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/japan-s-oil-safety-net-faces-a-test-will-it-hold.html | Japans Oil Safety Net Faces a Test Will It Hold | By David E Sanger Special to the New York Times | TX 2-878900 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/market-place-mixed-feelings-on-bank-stocks.html | Market Place   Mixed Feelings On Bank Stocks | By Michael Quint | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/marwick-s-chairman-leaving-post.html | Marwicks Chairman Leaving Post | By Alison Leigh Cowan | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/media-business-advertising-addenda-wpp-group-s-earnings-up-92.9-first-half.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   WPP Groups Earnings Up 929 in First Half | By Kim Foltz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/oil-drops-more-than-2-a-barrel.html | Oil Drops More Than 2 a Barrel | By Jonathan Fuerbringer | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/on-tapping-oil-reserve.html | On Tapping Oil Reserve | By Peter Passell | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/pet-chief-quits-in-dispute.html | Pet Chief Quits In Dispute | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/profit-up-47.5-at-smithkline.html | Profit Up 475 At SmithKline | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/sears-chairman-is-taking-reins-of-merchandise-group.html | Sears Chairman Is Taking Reins of Merchandise Group | By Eben Shapiro Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/talking-deals-unusual-alliance-for-mcdonald-s.html | Talking Deals   Unusual Alliance For McDonalds | By John Holusha | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/the-media-business-advertising-addenda-accounts-826890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/the-media-business-advertising-addenda-people-826990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/the-media-business-advertising-creative-difficulties-at-scali.html | THE MEDIA BUSINESS ADVERTISING Creative Difficulties At Scali | By Kim Foltz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/tokyo-stocks-fall-sharply-on-worries-mideast.html | Tokyo Stocks Fall Sharply On Worries About Mideast | By Jonathan Fuerbringer | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/business/united-air-group-s-bid-extended.html | United Air Groups Bid Extended | By Eric N Berg Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/a-home-for-mother-and-baby.html | A Home For Mother And Baby | By Janet Elder | TX 2-878900 | 1990-08-23 |

Page 2314 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/city-gardener-at-the-mansion-a-gorgeous-mosaic-to-please-any-mayor.html | CITY GARDENER   At the Mansion A Gorgeous Mosaic To Please Any Mayor | By Linda Yang | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-grinding-time-out-of-stainless-steel.html | Currents   Grinding Time Out of Stainless Steel | By Elaine Louie | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-highchair-for-future-lifeguards.html | Currents   Highchair For Future Lifeguards | By Elaine Louie | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-music-floating-in-the-air-and-so-are-two-pianos.html | Currents   Music Floating in the Air And So Are Two Pianos | By Elaine Louie | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-permanence-for-images-etched-on-the-berlin-wall.html | Currents   Permanence for Images Etched on the Berlin Wall | By Elaine Louie | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/currents-the-instant-art-of-capturing-history.html | Currents   The Instant Art of Capturing History | By Elaine Louie | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/hear-ye-hear-ye-our-baby-is-here.html | Hear Ye Hear Ye Our Baby Is Here | By Elaine Louie | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/in-these-boxes-junk-mail-just-wont-do.html | In These Boxes Junk Mail Just Wont Do | By Marianne Rohrlich | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/lobby-as-urban-living-room.html | Lobby as Urban Living Room | By Suzanne Slesin | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/review-fashion-structured-bra-returns-swimsuits-maybe-it-s-influence-madonna.html | ReviewFashion   Structured Bra Returns to Swimsuits Maybe its the influence of Madonna | By Bernadine Morris | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/using-a-new-stain-to-freshen-old-wood.html | Using a New Stain to Freshen Old Wood | By Michael Varese | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/garden/where-to-find-it-plain-cleaning-or-fancy-pick-fancy.html | WHERE TO FIND IT   Plain Cleaning or Fancy Pick Fancy | By Daryln Brewer | TX 2-878900 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/movies/review-television-pessimistic-look-at-parole-system.html | ReviewTelevision  Pessimistic Look at Parole System | By Walter Goodman | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/a-bank-chairman-is-charged-in-queens-in-a-bribery-scheme.html | A Bank Chairman Is Charged in Queens In a Bribery Scheme | By Arnold H Lubasch | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/a-black-congressional-hope-in-connecticut.html | A Black Congressional Hope in Connecticut | By Nick Ravo | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/albany-alters-cable-tv-pact-for-manhattan.html | Albany Alters Cable TV Pact For Manhattan | By James Barron Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/bridge-619990.html | Bridge | By Alan Truscott | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/bronx-man-is-held-in-slaying-of-former-broadway-dancer.html | Bronx Man Is Held in Slaying Of Former Broadway Dancer | By Chris Hedges | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/burmese-rebel-recalls-days-of-violence.html | Burmese Rebel Recalls Days of Violence | By Chris Hedges | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/council-questions-brown-on-efforts-to-fight-crime.html | Council Questions Brown on Efforts to Fight Crime | By Todd S Purdum | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/ex-casino-worker-wins-suit.html | ExCasino Worker Wins Suit | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/felony-charges-are-reduced-in-dart-case.html | Felony Charges Are Reduced In Dart Case | By Richard D Lyons | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/florio-to-talk-directly-to-citizens-on-tax-increases.html | Florio to Talk Directly to Citizens on Tax Increases | By Wayne King Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/jogger-attack-is-recounted-by-prosecutor.html | Jogger Attack Is Recounted By Prosecutor | By Ronald Sullivan | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/metro-matters-life-goes-on-shrugging-off-crime-and-fear.html | Metro Matters  Life Goes On Shrugging Off Crime and Fear | By Alessandra Stanley | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/new-york-city-signs-an-accord-on-water-rules.html | New York City Signs an Accord On Water Rules | By Sam Howe Verhovek Special To the New York Times | TX 2-878900 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/poor-training-cited-in-steam-pipe-blast.html | Poor Training Cited in SteamPipe Blast | By Richard D Lyons | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/nyregion/racketeering-is-still-found-at-fulton-fish-market.html | Racketeering Is Still Found at Fulton Fish Market | By Selwyn Raab | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/arthur-samuel-88-pioneer-researcher-in-computer-science.html | Arthur Samuel 88 Pioneer Researcher In Computer Science | By Alfonso A Narvaez | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/jacques-soustelle-leader-in-fight-for-a-french-algeria-dies-at-78.html | Jacques Soustelle Leader in Fight For a French Algeria Dies at 78 | By Joan Cook | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/obituaries/w-m-spackman-is-dead-at-85-author-of-novels-about-romance.html | W M Spackman Is Dead at 85 Author of Novels About Romance | By Richard F Shepard | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/in-the-nation-a-new-kind-of-crisis.html | IN THE NATION   A New Kind of Crisis | By Tom Wicker | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/iraq-strategic-opening-for-israel.html | Iraq Strategic Opening for Israel | By Moshe MaOz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/iraq-will-be-tough-to-dislodge.html | Iraq Will Be Tough to Dislodge | By Edward N Luttwak | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/opinion/on-my-mind-saddam-s-next-target.html | ON MY MIND   Saddams Next Target | By A M Rosenthal | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/applying-lessons-of-the-civil-rights-struggle.html | Applying Lessons of the Civil Rights Struggle | By Jaime Diaz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/baseball-notebook-brewers-fighting-yankees-for-last.html | Baseball Notebook   Brewers Fighting Yankees for Last | By Murray Chass | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/expos-end-six-game-slide-with-victory-over-pirates.html | Expos End SixGame Slide With Victory Over Pirates | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/jets-will-rely-on-former-chargers.html | Jets Will Rely on Former Chargers | By William N Wallace | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/key-pinch-hit-homer-for-barfield.html | Key PinchHit Homer for Barfield | By Michael Martinez | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/miller-helps-mets-revive.html | Miller Helps Mets Revive | By Joe Sexton | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/rose-starts-serving-five-month-sentence.html | Rose Starts Serving FiveMonth Sentence | AP | TX 2-878900 | 1990-08-23 |

| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/rumors-haunt-morris-but-he-is-resisting-them.html | Rumors Haunt Morris But He Is Resisting Them | By Frank Litsky | TX 2-878900 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/sports-of-the-times-the-man-wearing-the-knickers.html | SPORTS OF THE TIMES   The Man Wearing the Knickers | By Ira Berkow | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/thick-rough-looms-at-pga-event.html | Thick Rough Looms at PGA Event | By Jaime Diaz | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/vincent-angered-by-new-steinbrenner-move.html | Vincent Angered by New Steinbrenner Move | By Claire Smith | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/sports/vincent-plays-down-allegations-on-winfield.html | Vincent Plays Down Allegations on Winfield | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/style/chronicle-790290.html | CHRONICLE | By Susan Heller Anderson | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/style/chronicle-852390.html | CHRONICLE | By Susan Heller Anderson | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/style/chronicle-852590.html | CHRONICLE | By Susan Heller Anderson | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/theater/producer-cancels-miss-saigon-140-members-challenge-equity.html | Producer Cancels Miss Saigon 140 Members Challenge Equity | By Mervyn Rothstein | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/antibiotics-after-sex-are-found-to-ease-female-urinary-infection.html | Antibiotics After Sex Are Found To Ease Female Urinary Infection | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/around-us-a-cautious-chorus-of-support.html | Around US a Cautious Chorus of Support | By Robert Reinhold | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/bar-group-in-shift-adopts-neutral-policy-on-abortion.html | Bar Group in Shift Adopts Neutral Policy on Abortion | By David Margolick Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/congress-in-switch-plans-to-give-census-workers-jobless-benefits.html | Congress in Switch Plans to Give Census Workers Jobless Benefits | By Mireya Navarro | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/democrats-hopeful-after-miller-s-georgia-victory.html | Democrats Hopeful After Millers Georgia Victory | By Ronald Smothers Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/demonstrator-maimed-by-navy-train-settles-suit.html | Demonstrator Maimed by Navy Train Settles Suit | AP | TX 2-878900 | 1990-08-23 |

| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/fbi-settles-suit-by-a-black-agent.html | FBI SETTLES SUIT BY A BLACK AGENT | AP | TX 2-878900 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/health-new-drug-from-an-old-preparation-offers-hope-against-bladder-cancer.html | HEALTH  New Drug From an Old Preparation Offers Hope Against Bladder Cancer | By Elisabeth Rosenthal | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/health-personal-health.html | HEALTH   PERSONAL HEALTH | By Jane E Brody | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/health-theory-hints-sunscreens-raise-melanoma-risks.html | HEALTH   Theory Hints Sunscreens Raise Melanoma Risks | By Natalie Angier | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/illness-is-tied-to-way-diet-additive-was-made.html | Illness Is Tied to Way Diet Additive Was Made | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/indicted-navajo-leader-wins-spot-in-tribal-race.html | Indicted Navajo Leader Wins Spot in Tribal Race | Special to The New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/jury-in-barry-trial-reviews-videotape-of-mayor-at-hotel.html | Jury in Barry Trial Reviews Videotape Of Mayor at Hotel | By B Drummond Ayres Jr Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/novelist-s-home-is-saved.html | Novelists Home Is Saved | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/smithsonian-agrees-to-share-sculptor-s-estate-with-town.html | Smithsonian Agrees to Share Sculptors Estate With Town | Special to The New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/study-finds-housing-costs-keep-32-poor.html | Study Finds Housing Costs Keep 32 Poor | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/supplier-of-parts-for-shuttle-is-indicted-on-fraud-charges.html | Supplier of Parts for Shuttle Is Indicted on Fraud Charges | By Jeff Gerth Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/train-derailed-in-vermont.html | Train Derailed in Vermont | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/underpaid-in-salary-scheme-21-sailors-to-get-32-million.html | Underpaid in Salary Scheme 21 Sailors to Get 32 Million | By Timothy Egan Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/us/washington-work-modern-cassandra-with-message-that-angers-but-still-wins-support.html | Washington at Work   Modern Cassandra With a Message That Angers but Still Wins Support | By Nathaniel C Nash Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/a-swiss-hostage-freed-in-lebanon.html | A SWISS HOSTAGE FREED IN LEBANON | AP | TX 2-878900 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/caretaker-premier-pledges-investigation-of-bhutto.html | Caretaker Premier Pledges Investigation of Bhutto | By Barbara Crossette Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-champion-arab-poor-hussein-grasps-for-nasser-s-revolutionary.html | Confrontation in the Gulf  Champion of Arab Poor Hussein Grasps for Nassers Revolutionary Mantle | By John Kifner Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-cuomo-says-air-guard-unit-join-forces-gulf.html | Confrontation in the Gulf  Cuomo Says Air Guard Unit Is to Join Forces in the Gulf | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-excerpts-bush-s-conference-iraqi-invasion-kuwait.html | Confrontation in the Gulf  Excerpts From Bushs News Conference on the Iraqi Invasion of Kuwait | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-excerpts-conference-cheney-powell-pentagon.html | Confrontation in the Gulf  Excerpts From News Conference by Cheney and Powell at the Pentagon | Special to The New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-first-american-deployment-gulf-tip-wedge-pentagon-says.html | Confrontation in the Gulf  First American Deployment to Gulf Is Tip of Wedge the Pentagon Says | By Michael R Gordon Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-longest-week-president-decided-draw-line.html | Confrontation in the Gulf  The Longest Week How President Decided to Draw the Line | By Maureen Dowd Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-nato-bereft-military-role-redefines-itself-west-s-political.html | Confrontation in the Gulf  NATO Bereft of a Military Role Redefines Itself as the Wests Political Galvanizer | By Alan Riding Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-strategy-embargo-us-bets-its-troops-will-deter-iraq-while.html | Confrontation in the Gulf Strategy Embargo US Bets Its Troops Will Deter Iraq While Sanctions Do the Real Fighting | By Andrew Rosenthal Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-gulf-us-may-send-saudis-force-50000-iraq-proclaims-kuwait-s.html | CONFRONTATION IN THE GULF US MAY SEND SAUDIS A FORCE OF 50000 IRAQ PROCLAIMS KUWAITS ANNEXATION   BUSH DRAWS LINE | By R W Apple Jr Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-excerpts-from-the-tv-talk-by-mubarak-to-the-egyptians.html | Confrontation in the Gulf  Excerpts From the TV Talk By Mubarak to the Egyptians | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-foreigners-in-gulf-fearful.html | Confrontation in the Gulf  Foreigners in Gulf Fearful | By Youssef M Ibrahim Special To the New York Times | TX 2-878900 | 1990-08-23 |

| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-iraq-confines-38-americans-but-their-status-is-unclear.html | Confrontation in the Gulf  Iraq Confines 38 Americans But Their Status Is Unclear | By Clifford Krauss Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-israelis-praising-decision-by-bush.html | Confrontation in the Gulf  ISRAELIS PRAISING DECISION BY BUSH | By Joel Brinkley Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-press-left-out-of-gulf-airlift.html | Confrontation in the Gulf  PRESS LEFT OUT OF GULF AIRLIFT | By Michael Wines Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-to-baghdad-poison-gas-is-poor-man-s-a-bomb.html | Confrontation in the Gulf  To Baghdad Poison Gas Is Poor Mans ABomb | By Malcolm W Browne | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/confrontation-in-the-gulf-us-courts-syria-and-iran-to-join-anti-iraq-coalition.html | Confrontation in the Gulf  US Courts Syria and Iran To Join AntiIraq Coalition | By Thomas L Friedman Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/follower-of-winnie-mandela-sentenced-to-death.html | Follower of Winnie Mandela Sentenced to Death | By Alan Cowell Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/heady-days-coming-for-east-german-pupils.html | Heady Days Coming for East German Pupils | By David Binder Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/in-an-unaware-india-aids-threat-is-growing.html | In an Unaware India AIDS Threat Is Growing | By Sanjoy Hazarika Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/once-again-tired-and-terrified-internal-refugees-wander-over-cambodia.html | Once Again Tired and Terrified Internal Refugees Wander Over Cambodia | By Steven Erlanger Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/praslin-journal-where-the-tortoises-play-tourists-are-limited.html | Praslin Journal  Where the Tortoises Play Tourists Are Limited | By Jane Perlez Special to the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/quayle-presses-peru-to-take-us-military-aid.html | Quayle Presses Peru to Take US Military Aid | By Philip Shenon Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/rebel-chief-frees-captives-in-liberia.html | REBEL CHIEF FREES CAPTIVES IN LIBERIA | AP | TX 2-878900 | 1990-08-23 |
| 1990-08-09 | https://www.nytimes.com/1990/08/09/world/son-of-former-military-ruler-goes-into-politics-in-pakistan.html | Son of Former Military Ruler Goes Into Politics in Pakistan | By Barbara Crossette Special To the New York Times | TX 2-878900 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/amid-the-antiques-a-zinc-woman-and-fish-decoys.html | Amid the Antiques a Zinc Woman and Fish Decoys | By Enid Nemy | TX 2-878899 | 1990-08-23 |

| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/auctions.html | Auctions | By Allan Kozinn | TX 2-878899 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/ballpark-dining.html | Ballpark Dining | By Bryan Miller | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/critic-s-choice-068590.html | Critics Choice | By James Oestreich | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/food-at-the-ball-park-now-it-s-cuisine.html | Food at the Ball Park Now Its Cuisine | By Bryan Miller | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/pop-jazz-how-sonic-youth-came-to-make-the-sound-it-makes.html | POPJAZZ  How Sonic Youth Came to Make the Sound It Makes | By Karen Schoemer | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/restaurants-079590.html | Restaurants | By Bryan Miller | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-art-duality-of-the-divine-in-an-unlikely-setting.html | ReviewArt  Duality of the Divine In an Unlikely Setting | By Michael Brenson | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-design-demure-to-demystified-swimsuits-hall-of-fame.html | ReviewDesign  Demure to Demystified Swimsuits Hall of Fame | By Roberta Smith | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-jazz-thoughts-on-america-by-ellington.html | ReviewJazz  Thoughts On America By Ellington | By Peter Watrous | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-music-computing-in-the-dark.html | ReviewMusic  Computing in the Dark | By Allan Kozinn | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/review-photography-focusing-on-models-who-embodied-inspiration.html | ReviewPhotography  Focusing on Models Who Embodied Inspiration | By Andy Grundberg | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/sounds-around-town-087090.html | Sounds Around Town | By Peter Watrous | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/sounds-around-town-128490.html | Sounds Around Town | By Stephen Holden | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/tv-weekend-2-generations-of-rusks-on-vietnam-and-its-toll.html | TV Weekend  2 Generations of Rusks On Vietnam and Its Toll | By Walter Goodman | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 2-878899 | 1990-08-23 |

| 1990-08-10 | https://www.nytimes.com/1990/08/10/books/books-of-the-times-recalling-suburban-life-in-the-50-s.html | Books Of The Times   Recalling Suburban Life in the 50s | By Michiko Kakutani | TX 2-878899 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/apple-faces-challenge-to-its-role-as-innovator.html | Apple Faces Challenge To Its Role as Innovator | By John Markoff Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/baby-bells-2.4-billion-deal-gains.html | Baby Bells 24 Billion Deal Gains | By Edmund L Andrews Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/battery-park-city-2-new-projects-test-a-sluggish-market.html | Battery Park City2 New Projects Test a Sluggish Market | By Rachelle Garbarine | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/business-people-president-is-replaced-in-shakeup-at-thrifty.html | BUSINESS PEOPLEPresident Is Replaced In ShakeUp at Thrifty | By Michael Lev | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-gabelli-paramount.html | COMPANY NEWS  GabelliParamount | Special to The New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-midway-airlines-st-louis-routes.html | COMPANY NEWS   Midway Airlines St Louis Routes | Special to The New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-new-incentives-on-ford-models.html | COMPANY NEWS   New Incentives On Ford Models | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-perrier-sale-backed.html | COMPANY NEWS   Perrier Sale Backed | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/company-news-strike-at-2-gm-plants-closes-ohio-operation.html | COMPANY NEWS   Strike at 2 GM Plants Closes Ohio Operation | By Paul C Judge Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/confrontation-in-the-gulf-no-oil-emergency-yet-energy-officials-assert.html | Confrontation in the Gulf  No Oil Emergency Yet Energy Officials Assert | By Steven Greenhouse Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/credit-markets-long-term-securities-rebound.html | CREDIT MARKETS   LongTerm Securities Rebound | By H J Maidenberg | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/donaldson-to-head-big-board.html | Donaldson To Head Big Board | By Leslie Wayne | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/dow-rising-for-2d-day-ends-up-24.01.html | Dow Rising For 2d Day Ends Up 2401 | By Robert Hurtado | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/economic-scene-how-hussein-miscalculated.html | Economic Scene  How Hussein Miscalculated | By Leonard Silk | TX 2-878899 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/keating-and-five-associates-sued-by-savings-regulator.html | Keating and Five Associates Sued by Savings Regulator | By Nathaniel C Nash Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/lorenzo-head-of-continental-air-quits-industry-in-30-million-deal.html | Lorenzo Head of Continental Air Quits Industry in 30 Million Deal | By Eric Weiner | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/market-place-a-good-deal-yes-for-lorenzo.html | Market Place   A Good Deal Yes for Lorenzo | By Floyd Norris | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/media-business-advertising-addenda-profits-foote-cone-are-up-9.4-for-quarter.html | THE MEDIA BUSINESS AdvertisingADDENDA   Profits at Foote Cone Are Up 94 for Quarter | By Kim Foltz | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/more-airlines-raise-fares.html | More Airlines Raise Fares | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/net-up-24.6-at-wal-mart.html | Net Up 246 At WalMart | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/oil-rise-helps-soviets-hurts-east-europe.html | Oil Rise Helps Soviets Hurts East Europe | By Steven Greenhouse Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/p-g-profit-surged-66.1-in-quarter.html | PG Profit Surged 661 In Quarter | By Anthony Ramirez | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/profits-off-at-shell-and-b-p.html | Profits Off at Shell and B P | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/prominent-speculator-is-indicted-in-japanese-stock-case.html | Prominent Speculator Is Indicted in Japanese Stock Case | By James Sterngold Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/ready-set-trade-those-barrels.html | Ready Set Trade Those Barrels | By Matthew L Wald Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/six-accused-in-3.7-million-insider-case.html | Six Accused In 37 Million Insider Case | By Stephen Labaton | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/some-oil-companies-cut-prices.html | Some Oil Companies Cut Prices | By Jonathan Fuerbringer | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/sun-reports-profit-in-period.html | Sun Reports Profit in Period | Special to The New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-accounts-115290.html | THE MEDIA BUSINESS AdvertisingADDENDA   Accounts | By Kim Foltz | TX 2-878899 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-grey-profits-up-4.5.html | THE MEDIA BUSINESS AdvertisingADDENDA   Grey Profits Up 45 | By Kim Foltz | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS AdvertisingADDENDA   Miscellany | By Kim Foltz | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/the-media-business-advertising-chiat-day-management-is-shuffled.html | THE MEDIA BUSINESS Advertising ChiatDay Management Is Shuffled | By Kim Foltz | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/business/ual-workers-hopeful-on-bid.html | UAL Workers Hopeful on Bid | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/a-voyage-to-italy-as-seen-in-postwar-cinema.html | A Voyage to Italy as Seen in Postwar Cinema | By Vincent Canby | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-a-jake-gittes-whos-older-and-wider.html | ReviewFilm   A Jake Gittes Whos Older And Wider | By Vincent Canby | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-gibson-as-cia-pilot.html | ReviewFilm   Gibson as CIA Pilot | By Caryn James | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/movies/review-film-young-doctors-explore-the-boundary-between-life-and-death.html | ReviewFilm   Young Doctors Explore the Boundary Between Life and Death | By Caryn James | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/5-in-queens-indicted-in-drug-ring.html | 5 in Queens Indicted in Drug Ring | By Joseph P Fried | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/5000-more-police-officers-are-needed-panel-asserts.html | 5000 More Police Officers Are Needed Panel Asserts | By Ralph Blumenthal | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/court-suspends-whistleblower-in-corruption.html | Court Suspends Whistleblower In Corruption | By Joseph P Fried | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/curbs-due-on-rackets-at-fish-market.html | Curbs Due on Rackets at Fish Market | By Selwyn Raab | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/judge-rejects-defense-claim-in-central-park-jogger-case.html | Judge Rejects Defense Claim In Central Park Jogger Case | By Ronald Sullivan | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/mob-linked-businessman-slain-outside-his-home.html | MobLinked Businessman Slain Outside His Home | By Donatella Lorch | TX 2-878899 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/officer-kills-suspect-in-a-chain-snatching.html | Officer Kills Suspect in a ChainSnatching | By Tim Golden | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/oil-price-rise-poses-a-threat-for-the-region.html | OilPrice Rise Poses a Threat For the Region | By Richard Levine | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/our-towns-a-country-club-where-excuses-need-not-apply.html | Our Towns   A Country Club Where Excuses Need Not Apply | By Michael Winerip | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/police-stop-use-of-chemical-spray-after-a-brooklyn-youth-is-burned.html | Police Stop Use of Chemical Spray After a Brooklyn Youth Is Burned | By Chris Hedges | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/port-authority-seeking-to-buy-aqueduct-track.html | Port Authority Seeking to Buy Aqueduct Track | By Sam Howe Verhovek Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/reporter-s-notebook-after-the-arguments-jogger-jury-weighs-a-jumble-of-details.html | Reporters Notebook   After the Arguments Jogger Jury Weighs a Jumble of Details | By William Glaberson | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/nyregion/zoning-variances-of-the-rich-and-famous.html | Zoning Variances of the Rich and Famous | By Sarah Lyall Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/obituaries/howard-o-mcmahon-75-dies-former-head-of-arthur-d-little.html | Howard O McMahon 75 Dies Former Head of Arthur D Little | By Alfonso A Narvaez | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/as-a-political-issue-s-l-s-fail-again.html | As a Political Issue S Ls Fail Again | By Ken Bode | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/essay-reading-saddam-s-mind.html | ESSAY   Reading Saddams Mind | By William Safire | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/my-union-actors-inequity.html | My Union Actors Inequity | By Dick Cavett | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/once-more-the-us-misreads-the-arab-world.html | Once More the US Misreads the Arab World | By Kamel S abu Jaber | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/opinion/the-editorial-notebook-vietnam-again-for-the-first-time.html | The Editorial Notebook   Vietnam Again for the First Time | By David C Unger | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-bad-hop-in-10th-helps-expos-trim-pirates.html | BASEBALL   Bad Hop in 10th Helps Expos Trim Pirates | AP | TX 2-878899 | 1990-08-23 |

| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-in-a-bruising-outing-the-mets-rally-and-win.html | BASEBALL   In a Bruising Outing the Mets Rally and Win | By Joe Sexton | TX 2-878899 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-steinbrenner-is-growing-unhappy-with-deal-signs-suggest.html | BASEBALL   Steinbrenner Is Growing Unhappy With Deal Signs Suggest | By Claire Smith | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/baseball-yanks-win-and-enjoy-a-streak-and-a-sweep.html | BASEBALL   Yanks Win and Enjoy A Streak and a Sweep | By Michael Martinez Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/corporate-response-shoal-creek-more-caution-sponsors-after-shoal-creek-furor.html | CORPORATE RESPONSE TO SHOAL CREEK   More Caution by Sponsors After Shoal Creek Furor | By Randall Rothenberg | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/defending-champion-loses-in-quarterfinal.html | Defending Champion Loses in Quarterfinal | By Alex Yannis Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/football-emanuel-gets-chance-as-giants-fullback.html | FOOTBALL   Emanuel Gets Chance As Giants Fullback | By Frank Litsky | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/football-quick-deal-for-montana.html | FOOTBALL   Quick Deal For Montana | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/golf-a-68-gives-wadkins-in-pga-first-round.html | GOLF   A 68 Gives Wadkins In PGA First Round | By Jaime Diaz Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/horse-racing-hall-of-fame-inducts-7-led-by-john-henry.html | HORSE RACING   Hall of Fame Inducts 7 Led by John Henry | By Steven Crist Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/outdoors-contestants-set-creations-afloat.html | Outdoors   Contestants Set Creations Afloat | By Nelson Bryant | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/sports-of-the-times-rob-moore-stays-close-to-home.html | SPORTS OF THE TIMES   Rob Moore Stays Close To Home | By George Vecsey | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/sports/tampa-fbi-is-said-to-have-helped-steinbrenner.html | Tampa FBI Is Said to Have Helped Steinbrenner | By David E Pitt Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-054490.html | CHRONICLE | By Susan Heller Anderson | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-115490.html | CHRONICLE | By Susan Heller Anderson | TX 2-878899 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-115690.html | CHRONICLE | By Susan Heller Anderson | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/style/chronicle-116390.html | CHRONICLE | By Susan Heller Anderson | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/theater/equity-will-reconsider-miss-saigon-decision.html | Equity Will Reconsider Miss Saigon Decision | By Mervyn Rothstein | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/theater/jonathan-pryce-miss-saigon-and-equity-s-decision.html | Jonathan Pryce Miss Saigon and Equitys Decision | By Frank Rich | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/theater/on-stage.html | ON STAGE | By Enid Nemy | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/a-stroke-of-luck-in-tumor-research.html | A Stroke of Luck in Tumor Research | By Natalie Angier | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/agent-orange-study-was-obstructed-panel-says.html | Agent Orange Study Was Obstructed Panel Says | By Keith Schneider Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/aids-programs-are-successfully-enlisted-in-drug-addiction-fight.html | AIDS Programs Are Successfully Enlisted in Drug Addiction Fight | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/birmingham-journal-bitter-memories-of-bias-accompany-city-s-gains.html | Birmingham Journal  Bitter Memories of Bias Accompany Citys Gains | By Peter Applebome Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/confrontation-gulf-families-americans-held-iraq-wait-hope-tie-yellow-ribbons.html | Confrontation in the Gulf  Families of Americans Held in Iraq Wait Hope and Tie Yellow Ribbons | By Lisa Belkin Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/court-sets-terms-for-whites-adopting-black.html | Court Sets Terms for Whites Adopting Black | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/epa-to-tighten-diesel-fuel-rule.html | EPA TO TIGHTEN DIESEL FUEL RULE | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/fbi-settles-black-agent-s-suit-on-race-bias.html | FBI Settles Black Agents Suit on Race Bias | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/georgia-train-crash-kills-3.html | Georgia Train Crash Kills 3 | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/law-barry-juror-in-hospital-deliberations-held-up.html | LAW  Barry Juror In Hospital Deliberations Held Up | By B Drummond Ayres Jr Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/law-in-sex-case-focus-is-on-multiple-personalities.html | LAW   In Sex Case Focus Is on Multiple Personalities | By Lawrence I Shulruff Special To the New York Times | TX 2-878899 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/law-money-but-not-lawyers-nation-s-dominates-talk-bar-convention.html | LAW   Money But Not The Lawyers or The Nations Dominates Talk at The Bar Convention | By David Margolick | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/military-takes-part-in-drug-sweep-and-reaps-criticism-and-a-lawsuit.html | Military Takes Part in Drug Sweep And Reaps Criticism and a Lawsuit | By Katherine Bishop Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/minor-quake-hits-california.html | Minor Quake Hits California | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/panel-finds-error-by-manufacturer-of-space-telescope.html | Panel Finds Error by Manufacturer of Space Telescope | By William J Broad | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/soviet-astronauts-return-to-earth.html | Soviet Astronauts Return to Earth | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/soviet-lake-offers-look-at-evolution.html | Soviet Lake Offers Look at Evolution | By John Noble Wilford | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/study-offers-hope-for-reducing-assault-injuries.html | Study Offers Hope for Reducing Assault Injuries | By Lawrence K Altman | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/us-files-suit-against-georgia-charging-bias-in-election-laws.html | US Files Suit Against Georgia Charging Bias in Election Laws | By Ronald Smothers Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/us/washington-talk-iraq-puts-election-truisms-to-test.html | Washington Talk   Iraq Puts Election Truisms To Test | By Michael Oreskes Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/after-32-years-of-democracy-fears-of-a-coup-in-venezuela.html | After 32 Years of Democracy Fears of a Coup in Venezuela | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-gulf-us-set-blockade-baghdad-s-shipping-iraq-detains-foreigners.html | CONFRONTATION IN THE GULF US SET TO BLOCKADE BAGHDADS SHIPPING IRAQ DETAINS FOREIGNERS UPSETS SUMMIT   50 SHIPS ASSEMBLE | By R W Apple Jr Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-as-us-forces-build-a-military-stalemate-shapes-up.html | Confrontation in the Gulf   As US Forces Build a Military Stalemate Shapes Up | By Malcolm W Browne | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-baghdad-seals-off-the-exit-of-foreigners-across-border.html | Confrontation in the Gulf   Baghdad Seals Off the Exit Of Foreigners Across Border | By Clifford Krauss Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-for-americans-a-dash-across-desert.html | Confrontation in the Gulf   For Americans a Dash Across Desert | By Joseph B Treaster Special To the New York Times | TX 2-878899 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-iran-s-quandary-yesterday-s-foe-today-s-friend.html | Confrontation in the Gulf   Irans Quandary Yesterdays Foe Todays Friend | By Youssef M Ibrahim Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-israelis-test-fire-a-defense-missile.html | Confrontation in the Gulf   ISRAELIS TEST FIRE A DEFENSE MISSILE | By Joel Brinkley Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-news-organizations-angry-at-the-lack-of-a-press-pool.html | Confrontation in the Gulf   News Organizations Angry at the Lack of a Press Pool | By Alex S Jones | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-no-saudi-request-yet-pakistani-army-says.html | Confrontation in the Gulf   No Saudi Request Yet Pakistani Army Says | Special to The New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-texaco-to-relocate-workers.html | Confrontation in the Gulf   Texaco to Relocate Workers | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-un-council-declares-void-iraqi-annexation-of-kuwait.html | Confrontation in the Gulf   UN Council Declares Void Iraqi Annexation of Kuwait | By Paul Lewis Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-us-expects-its-force-to-be-in-place-in-a-month.html | Confrontation in the Gulf   US Expects Its Force To Be in Place in a Month | By Michael R Gordon Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/confrontation-in-the-gulf-us-says-turkey-plans-to-cooperate-on-iraq.html | Confrontation in the Gulf   US Says Turkey Plans To Cooperate on Iraq | By Thomas L Friedman Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/german-leaders-agree-on-elections-on-dec-2.html | German Leaders Agree On Elections on Dec 2 | By David Binder Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/head-smashed-in-journal-in-the-bison-s-land-pride-lives-on.html | HeadSmashedIn Journal   In the Bisons Land Pride Lives On | By John F Burns Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/key-witness-slain-in-bogota.html | Key Witness Slain in Bogota | AP | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/kremlin-softens-its-threat-to-armenia.html | Kremlin Softens Its Threat to Armenia | By Celestine Bohlen Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/quayle-warns-haiti-to-hold-fair-election.html | Quayle Warns Haiti to Hold Fair Election | By Philip Shenon Special To the New York Times | TX 2-878899 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-10 | https://www.nytimes.com/1990/08/10/world/sandinista-leadership-rethinking-its-ideology.html | Sandinista Leadership Rethinking Its Ideology | By Mark A Uhlig Special To the New York Times | TX 2-878899 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-jazz-alto-saxophonist-leads-improvisation.html | ReviewJazz   Alto Saxophonist Leads Improvisation | By Peter Watrous | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-music-five-decades-old-but-up-to-date.html | ReviewMusic   Five Decades Old but Up to Date | By John Rockwell | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-opera-a-carmen-set-in-the-seville-of-1936.html | ReviewOpera   A Carmen Set in the Seville of 1936 | By Donal Henahan | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/arts/review-pop-the-unpredictable-aretha-franklin.html | ReviewPop   The Unpredictable Aretha Franklin | By Jon Pareles | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/books/books-of-the-times-a-rights-crusader-on-his-home-ground.html | Books of the Times   A Rights Crusader On His Home Ground | By Herbert Mitgang | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/10-federal-judges-agree-on-plan-to-consolidate-asbestos-lawsuits.html | 10 Federal Judges Agree on Plan To Consolidate Asbestos Lawsuits | By Stephen Labaton Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/2-cereal-giants-fight-over-shredded-wheat.html | 2 Cereal Giants Fight Over Shredded Wheat | By Anthony Ramirez | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/a-threadbare-men-s-wear-industry.html | A Threadbare Mens Wear Industry | By Isadore Barmash | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/amid-turmoil-tankers-are-sent-to-iran-for-oil.html | Amid Turmoil Tankers Are Sent to Iran for Oil | By Steven Prokesch Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-farley-cuts-stake-in-fruit-of-loom.html | COMPANY NEWS   Farley Cuts Stake In Fruit of Loom | Special to The New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-girard-halting-pic-n-save-bid.html | COMPANY NEWS   Girard Halting Pic N Save Bid | Special to The New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-healthco-holding-raised-by-group.html | COMPANY NEWS   Healthco Holding Raised by Group | Special to The New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/company-news-uaw-turns-down-2-chrysler-proposals.html | COMPANY NEWS   UAW Turns Down 2 Chrysler Proposals | AP | TX 2-879002 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/dow-falls-42.33-points-to-2716.58.html | Dow Falls 4233 Points To 271658 | By Robert Hurtado | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/fuel-trading-calmer-as-hectic-week-ends.html | Fuel Trading Calmer as Hectic Week Ends | By John Holusha | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/gasoline-costs-a-psychological-toll.html | Gasoline Costs A Psychological Toll | By Matthew L Wald | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/long-term-bond-prices-off-sharply.html | LongTerm Bond Prices Off Sharply | By H J Maidenberg | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/mortgage-rates-jump.html | Mortgage Rates Jump | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/new-continental-chief-plans-to-transform-line-s-image.html | New Continental Chief Plans To Transform Lines Image | By Eric Weiner | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-getting-the-smoke-out-of-a-building-on-fire.html | Patents  Getting the Smoke Out Of a Building on Fire | By Edmund L Andrews | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-preventing-facial-rash-from-shaves.html | Patents  Preventing Facial Rash From Shaves | By Edmund L Andrews | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-removing-the-aches-from-bicycle-riding.html | Patents  Removing the Aches From Bicycle Riding | By Edmund L Andrews | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/patents-system-warns-pilots-about-wind-shear.html | Patents  System Warns Pilots About Wind Shear | By Edmund L Andrews | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/business/your-money.html | Your Money | By Jan M Rosen | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/about-new-york-miracles-at-work-when-children-are-near-death.html | About New York  Miracles at Work When Children Are Near Death | By Douglas Martin | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/aids-patient-kills-his-mother-in-manhattan.html | AIDS Patient Kills His Mother In Manhattan | By Donatella Lorch | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/baby-dismembered-then-dog-ate-body-medical-office-says.html | Baby Dismembered Then Dog Ate Body Medical Office Says | By Joseph P Fried | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/bridge-193490.html | Bridge | By Alan Truscott | TX 2-879002 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/chain-snatcher-killed-by-police-had-jail-record.html | ChainSnatcher Killed by Police Had Jail Record | By James C McKinley Jr | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/church-hopes-grave-will-yield-a-black-saint.html | Church Hopes Grave Will Yield a Black Saint | By Jack Curry | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/electrician-gets-5-years-in-wiring-fire-death.html | Electrician Gets 5 Years in WiringFire Death | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/new-york-told-to-repay-westway-fund.html | New York Told To Repay Westway Fund | By Kevin Sack Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/tornado-hits-staten-island-uprooting-trees.html | Tornado Hits Staten Island Uprooting Trees | By Dennis Hevesi | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/weicker-balks-at-ruling-out-an-income-tax.html | Weicker Balks At Ruling Out An Income Tax | By Nick Ravo Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/where-soviet-emigres-finally-let-loose.html | Where Soviet Emigres Finally Let Loose | By Chris Hedges | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/nyregion/witness-s-wife-finds-bomb-bail-in-mafia-case-is-altered.html | Witnesss Wife Finds Bomb Bail in Mafia Case Is Altered | By Arnold H Lubasch | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/escape-route-for-saddam-hussein-jordan.html | Escape Route for Saddam Hussein Jordan | By Robert Satloff | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/last-stand-for-the-adirondacks.html | Last Stand for the Adirondacks | By Bill McKibben | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/observer-tube-s-expert-gap.html | OBSERVER   Tubes Expert Gap | By Russell Baker | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/opinion/the-bias-in-drug-arrests-of-pregnant-women.html | The Bias in Drug Arrests of Pregnant Women | By Dorothy Roberts | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-coleman-turns-slugger-as-cards-topple-pirates.html | BASEBALL   Coleman Turns slugger As Cards Topple Pirates | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-stewart-wins-16th-shutting-out-yanks.html | BASEBALL   Stewart Wins 16th Shutting Out Yanks | By Michael Martinez | TX 2-879002 | 1990-08-23 |

| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/baseball-the-scorecard-bumps-bruises-and-hot-heads.html | BASEBALL  The Scorecard Bumps Bruises and Hot Heads | By Joseph Durso | TX 2-879002 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/coslet-takes-the-offensive-in-jets-debut.html | Coslet Takes the Offensive in Jets Debut | By Gerald Eskenazi | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/football-giants-sign-carthon-to-3-year-contract.html | FOOTBALL   Giants Sign Carthon To 3Year Contract | By Frank Litsky | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/grady-takes-one-shot-lead-after-2d-round-of-pga.html | Grady Takes OneShot Lead After 2d Round of PGA | By Jaime Diaz | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/mets-take-first-as-fernandez-regains-form.html | Mets Take First as Fernandez Regains Form | By Joseph Durso | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/rain-delays-us-amateur.html | Rain Delays US Amateur | Special to The New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/sports/sports-of-the-times-they-had-ice-cream-every-friday.html | SPORTS OF THE TIMES   They Had Ice Cream Every Friday | By Ira Berkow | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-402390.html | CHRONICLE | By Susan Heller Anderson | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-406790.html | CHRONICLE | By Susan Heller Anderson | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-406990.html | CHRONICLE | By Susan Heller Anderson | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/chronicle-407090.html | CHRONICLE | By Susan Heller Anderson | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-coping-with-electronics-in-summer.html | CONSUMERS WORLD Coping   With Electronics in Summer | By Ivan Berger | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-environmental-doubts-on-green-ads.html | CONSUMERS WORLD   Environmental Doubts on Green Ads | By Barry Meier | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/style/consumer-s-world-new-rule-on-medicare-paper-work.html | CONSUMERS WORLD   New Rule on Medicare Paper Work | By Leonard Sloane | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/theater/british-star-talks-of-racial-harmony-and-disillusionment-with-equity.html | British Star Talks of Racial Harmony And Disillusionment With Equity | By Alex Witchel | TX 2-879002 | 1990-08-23 |

| 1990-08-11 | https://www.nytimes.com/1990/08/11/theater/equity-plans-to-meet-on-thursday.html | Equity Plans to Meet on Thursday | By Mervyn Rothstein | TX 2-879002 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/barry-guilty-on-one-drug-count-mistral-is-declared-on-felonies.html | Barry Guilty on One Drug Count Mistral is Declared on Felonies | By B Drummond Ayres Jr Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/confrontation-the-gulf-fear-for-two-stranded-children-unites-fathers.html | CONFRONTATION THE GULF   Fear for Two Stranded Children Unites Fathers | By Jane Gross | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/craft-poised-to-start-mapping-venus.html | Craft Poised to Start Mapping Venus | By John Noble Wilford | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/dakota-town-shaken-by-250000-biker-rally.html | Dakota Town Shaken by 250000Biker Rally | By Dirk Johnson Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/deliberations-were-earnest-and-cordial-jury-says.html | Deliberations Were Earnest and Cordial Jury Says | By Susan F Rasky Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/ex-aide-to-thornburgh-indicted-on-drug-charges.html | ExAide to Thornburgh Indicted on Drug Charges | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/ex-official-chosen-president-of-the-legal-services-corp.html | ExOfficial Chosen President Of the Legal Services Corp | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/judge-tells-us-to-free-mexican-abducted-in-drug-agent-s-death.html | Judge Tells US to Free Mexican Abducted in Drug Agents Death | By Robert Reinhold Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/marilyn-quayle-looking-well.html | Marilyn Quayle Looking Well | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/red-cross-increases-supervision-of-blood-services.html | Red Cross Increases Supervision of Blood Services | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/top-contest-in-florida-gets-personal.html | Top Contest in Florida Gets Personal | By James Lemoyne Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/verdict-called-rebuke-to-federal-prosecutors.html | Verdict Called Rebuke To Federal Prosecutors | By Robert Pear Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/us/wildfires-force-closing-of-yosemite-park-10000-evacuated.html | Wildfires Force Closing of Yosemite Park 10000 Evacuated | By Timothy Egan Special To the New York Times | TX 2-879002 | 1990-08-23 |

| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/5-nations-moving-troops-to-liberia.html | 5 NATIONS MOVING TROOPS TO LIBERIA | By Kenneth B Noble Special To the New York Times | TX 2-879002 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/among-salvadoran-rebels-a-split-over-rights-accord.html | Among Salvadoran Rebels A Split Over Rights Accord | By Lindsey Gruson Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/argentine-deaths-bring-focus-on-health-care.html | Argentine Deaths Bring Focus on Health Care | By Shirley Christian Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/cold-war-s-end-leaves-austria-seeking-a-role-in-the-new-europe.html | Cold Wars End Leaves Austria Seeking a Role in the New Europe | Special to The New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-arab-vote-send-troops-help-saudis-boycott-iraqi-oil-reported.html | CONFRONTATION IN THE GULF ARAB VOTE TO SEND TROOPS TO HELP SAUDIS BOYCOTT OF IRAQI OIL IS REPORTED NEAR 100   Baghdad Isolated | By John Kifner Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-arabs-vote-send-troops-help-saudis-boycott-iraqi-oil-reported.html | CONFRONTATION IN THE GULF ARABS VOTE TO SEND TROOPS TO HELP SAUDIS BOYCOTT OF IRAQI OIL IS REPORTED NEAR 100   No Shipments Seen | By Youssef M Ibrahim Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-million-strong-some-experts-question-iraq-s-military-strength.html | CONFRONTATION THE GULF   A Million Strong Some Experts Question Iraqs Military Strength | By Chris Hedges | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-security-council-s-rare-unity-may-be-threatened-over-us.html | CONFRONTATION THE GULF   Security Councils Rare Unity May Be Threatened Over US Warships in the Gulf | By Paul Lewis Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-gulf-us-says-its-troops-gulf-could-reach-100000-months.html | CONFRONTATION IN THE GULF   US Says Its Troops in the Gulf Could Reach 100000 in Months | By Rw Apple Jr Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-3-in-baghdad-tightly-knit-in-iron-rule.html | CONFRONTATION THE GULF   3 in Baghdad Tightly Knit In Iron Rule | By Ihsan A Hijazi Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-a-few-more-refugees-reach-the-saudi-border.html | CONFRONTATION THE GULF   A Few More Refugees Reach the Saudi Border | By Robert D McFadden | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-aides-worry-about-how-bush-s-vacation-looks-in-a-crisis.html | CONFRONTATION THE GULF   Aides Worry About How Bushs Vacation Looks in a Crisis | By Maureen Dowd Special To the New York Times | TX 2-879002 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-house-of-saud-from-mud-fort-to-oil-billions.html | CONFRONTATION THE GULF   House of Saud From Mud Fort to Oil Billions | By Eric Pace | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-in-just-2-days-a-doubling-of-us-troop-estimates.html | CONFRONTATION THE GULF   In Just 2 Days a Doubling of US Troop Estimates | By Michael R Gordon Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-in-multinational-force-pride-can-get-in-the-way.html | CONFRONTATION THE GULF   In Multinational Force Pride Can Get in the Way | By Malcolm W Browne | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-in-poll-french-favor-gulf-role.html | CONFRONTATION THE GULF   In Poll French Favor Gulf Role | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-tourist-cancellations-are-reported-in-israel.html | CONFRONTATION THE GULF   Tourist Cancellations Are Reported in Israel | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/confrontation-the-gulf-us-will-allow-press-to-go-with-troops.html | CONFRONTATION THE GULF   US Will Allow Press To Go With Troops | Special to The New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/flood-of-foreigners-seeking-asylum-angers-west-germans.html | Flood of Foreigners Seeking Asylum Angers West Germans | By David Binder Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/indians-in-kashmir-shoot-12-who-entered-from-pakistan.html | Indians in Kashmir Shoot 12 Who Entered From Pakistan | AP | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/political-rivals-jockey-in-phnom-penh.html | Political Rivals Jockey in Phnom Penh | By Steven Erlanger Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/pretoria-sends-troops-to-aid-in-fighting-unrest-in-south.html | Pretoria Sends Troops to Aid In Fighting Unrest in South | By Alan Cowell Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-11 | https://www.nytimes.com/1990/08/11/world/warsaw-journal-winning-shoppers-hearts-and-minds.html | Warsaw Journal   Winning Shoppers Hearts and Minds | By Stephen Engelberg Special To the New York Times | TX 2-879002 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/archives/pastimes-gardening-previews-of-next-years-catalogues.html | Pastimes GardeningPreviews of Next Years Catalogues | By B J Roche | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/antiques-recapturing-maine-s-elegance.html | ANTIQUES   Recapturing Maines Elegance | By Paula Deitz | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/architecture-view-in-san-francisco-a-good-idea-falls-with-a-thud.html | ARCHITECTURE VIEW   In San Francisco a Good Idea Falls With a Thud | By Paul Goldberger | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/dance-view-just-what-is-this-thing-called-dance.html | DANCE VIEW   Just What Is This Thing Called Dance | By Jack Anderson | TX 2-879000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/home-entertainment-video-critics-choices-little-weird-but-all-right-for-starters.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   A Little Weird but All Right for Starters | By Caryn James | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/music-a-life-spent-on-one-musical-path.html | MUSIC   A Life Spent on One Musical Path | By Vivian Perlis | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/music-view-putting-prokofiev-and-mozart-in-the-same-basket.html | MUSIC VIEW   Putting Prokofiev and Mozart in the Same Basket | By Donal Henahan | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/pearl-harbor-all-over-again.html | Pearl Harbor All Over Again | By William H Honan | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/photography-view-ask-it-no-questions-the-camera-can-lie.html | PHOTOGRAPHY VIEW   Ask It No Questions The Camera Can Lie | By Andy Grundberg | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/recordings-historical-violin-styles-myth-and-reality.html | RECORDINGS   Historical Violin Styles Myth and Reality | By Will Crutchfield | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/review-cabaret-cindy-benson-adds-novelty-to-some-familiar-melodies.html | ReviewCabaret   Cindy Benson Adds Novelty To Some Familiar Melodies | By Stephen Holden | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/review-mostly-mozart-neikrug-and-zukerman-play-four-piano-violin-sonatas.html | ReviewMostly Mozart   Neikrug and Zukerman Play Four PianoViolin Sonatas | By James R Oestreich | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/review-mostly-mozart-shaham-and-ohlsson-share-a-program-of-concertos.html | ReviewMostly Mozart   Shaham and Ohlsson Share A Program of Concertos | By Bernard Holland | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/sound-the-beat-goes-on-and-on-and-on.html | SOUND   The Beat Goes On And On And On | By Hans Fantel | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/television-women-anchors-are-on-the-rise-as-evening-stars.html | TELEVISION   Women Anchors Are on the Rise As Evening Stars | By Bill Carter | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/the-spirit-of-marsalis-with-the-swing-of-sinatra.html | The Spirit of Marsalis With the Swing of Sinatra | By Stephen Holden | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/arts/video-why-two-television-formats-may-be-better-than-one.html | VIDEO   Why Two Television Formats May Be Better Than One | By Hans Fantel | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/a-cot-in-the-orange-bowl.html | A COT IN THE ORANGE BOWL | By Robert Plunket | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/a-genius-for-the-vulgar.html | A Genius for the Vulgar | By Carrie Rickey | TX 2-879000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/bad-genes.html | Bad Genes | By Natalie Angier | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/children-s-books-963090.html | CHILDRENS BOOKS | By Rebecca Lazear Okrent | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/crime-962190.html | CRIME | By Marilyn Stasio | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/death-before-taxes.html | Death Before Taxes | By Kevin Flynn | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/fighting-words-from-ordinary-people.html | Fighting Words From Ordinary People | By Coral Lansbury | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/gorbachev-his-trials-and-his-errors.html | Gorbachev His Trials And His Errors | BY Abraham Brumberg | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction-963190.html | IN SHORT FICTION | By Merrill Perlman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction-great-plains-tragedies.html | IN SHORT FICTIONGreat Plains Tragedies | By Gardner McFall | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction.html | IN SHORT FICTION | By Andy Brumer | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction.html | IN SHORT FICTION | By Edna Stumpf | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction.html | IN SHORT FICTION | By Gail Gilliland | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-fiction.html | IN SHORT FICTION | By Joyce Cohen | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-822390.html | IN SHORT NONFICTION | By Robert Waddell | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-964190.html | IN SHORT NONFICTION | By Andrea Cooper | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-absolutely-awesome.html | IN SHORT NONFICTION   Absolutely Awesome | By Barry Gewen | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction-present-at-the-commission.html | IN SHORT NONFICTION   Present at the Commission | By Judith Shulevitz | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Whitehouse | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By L Elisabeth Beattie | TX 2-879000 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/nirvana-in-grand-central.html | NIRVANA IN GRAND CENTRAL | By Ronald Blythe | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/on-the-outs-in-beijing.html | On The Outs in Beijing | By Jonathan D Spence | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/pursued-by-his-dead-stepmother.html | Pursued by His Dead Stepmother | By Edward Hower | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/telling-brahms-a-thing-or-two.html | Telling Brahms a Thing or Two | By James R Oestrich | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/the-niagara-of-philosophy.html | The Niagara of Philosophy | By Jenny Teichman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/the-small-folks-at-home.html | The Small Folks at Home | by Fina MacCarthy | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/the-sound-of-money.html | The Sound of Money | By Robert Christgau | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/tokyo-signs-the-paychecks.html | Tokyo Signs the Paychecks | By Gus Tyler | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/vincent-obsessed.html | Vincent Obsessed | By Michael Kimmelman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/books/waiting-for-armageddon.html | Waiting for Armageddon | By Robert Jay Lifton | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/all-about-deodorants-the-success-of-sweet-smell.html | All AboutDeodorants   The Success of Sweet Smell | By Anthony Ramirez | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/business-diary.html | Business Diary | By Allen R Myerson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/dancing-past-the-recession.html | Dancing Past the Recession | By Joel Kurtzman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/formica-when-a-household-name-becomes-an-also-ran.html | Formica When a Household Name Becomes an AlsoRan | By Barnaby J Feder | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/forum-iraq-shatters-some-myths-about-oil.html | FORUM  Iraq Shatters Some Myths About Oil | By Arnold Nadler | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/forum-tv-needs-more-than-1-ratings-agency.html | FORUM   TV Needs More Than 1 Ratings Agency | By John Polich | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/forum-yes-a-bright-side-to-the-s-l-bailout.html | FORUM   Yes a Bright Side to the S L Bailout | By Harold B Ehrlich | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/how-harley-outfoxed-japan-with-exports.html | How Harley Outfoxed Japan With Exports | By John Holusha | TX 2-879000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/managing-keeping-the-talented-people.html | Managing   Keeping the Talented People | By Claudia H Deutsch | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/market-watch-oil-crunch-90-the-game-has-changed.html | MARKET WATCH   Oil Crunch 90 The Game Has Changed | By Floyd Norris | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/mutual-funds-riding-out-the-mideast-storm.html | Mutual Funds   Riding Out the Mideast Storm | By Carole Gould | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/tech-notes-mit-s-video-version-of-the-hologram.html | Tech Notes   MITs Video Version of the Hologram | By George Harrar | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/technology-the-service-robot-lumbers-off-the-drawing-board.html | Technology   The Service Robot Lumbers Off the Drawing Board | By George Harrar | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/the-executive-computer-a-scanner-in-hand-worth-several-typists-at-desks.html | The Executive Computer   A Scanner in Hand Worth Several Typists at Desks | By Peter H Lewis | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/the-executive-life-fleeing-the-office-and-its-distractions.html | The Executive LifeFleeing the Office And Its Distractions | By Deirdre Fanning | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/waiting-for-better-times-at-america-s-shipyards.html | Waiting for Better Times at Americas Shipyards | By Agis Salpukas | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/wall-street-alex-brown-s-reputation-in-ipos.html | Wall Street   Alex Browns Reputation in IPOs | By Alison Leigh Cowan | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/wall-street-this-middle-eastern-play-is-in-rice.html | WALL STREET   This Middle Eastern Play Is in Rice | By Alison Leigh Cowan | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/winners-and-losers-in-the-mideast-crisis-game.html | Winners and Losers in the Mideast Crisis Game | By Kurt Eichenwald | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/world-markets.html | World Markets | By Jonathan Fuerbringer | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/business/your-own-account-estates-foiling-the-tax-man.html | Your Own AccountEstates Foiling the Tax Man | By Mary Rowland | TX 2-879000 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/children-s-fashion-fantasies-a-la-eloise.html | Childrens Fashion   Fantasies a la Eloise | By Andrea Skinner | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/food-creating-a-stirrer.html | Food   Creating a Stirrer | By Marialisa Calta | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/hammerin-hank-joltin-joe-mr-cub-and-me.html | Hammerin Hank Joltin Joe mr Cub And Me | By Larry Colton | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/hers-a-forgiving-land.html | Hers   A Forgiving Land | By Lady Borton | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/on-language-talking-tall.html | On Language   Talking Tall | By Jeffrey McQuain | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/scenes-from-a-nightmare.html | Scenes From a Nightmare | By Kathleen Hunt | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/where-have-all-his-spies-gone.html | Where Have All His Spies Gone | By Steven Emerson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/magazine/works-in-progress-grandiose-piano.html | Works in Progress   Grandiose Piano | By Bruce Weber | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/david-lynch-pushes-america-to-the-edge.html | David Lynch Pushes America to the Edge | By Larry Rohter | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/film-sure-he-s-king-but-he-comes-from-las-vegas.html | FILM   Sure Hes King But He Comes From Las Vegas | By Suzanne Cassidy | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/home-entertainment-video-fast-forward-timely-stories-and-they-re-documented.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   Timely Stories And Theyre Documented | By Peter M Nichols | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/pop-view-in-the-movies-jazz-musicians-are-destined-to-die-young.html | POP VIEW   In the Movies Jazz Musicians Are Destined to Die Young | By Jon Pareles | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/movies/tv-view-more-than-spotted-owls-is-endangered.html | TV VIEW   More Than Spotted Owls Is Endangered | By Walter Goodman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/a-gallery-celebrated-for-new-art-in-50s.html | A Gallery Celebrated For New Art in 50s | By Barbara Delatiner | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/about-long-island-altitude-adjustment-hour.html | ABOUT LONG ISLANDAltitude Adjustment Hour | By David Winzelberg | TX 2-879000 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/agencies-and-colleges-showing-effects-of-budget-cuts.html | Agencies and Colleges Showing Effects Of Budget Cuts | By Jay Romano | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/an-earthly-garden-of-delightful-friends.html | An Earthly Garden Of Delightful Friends | By Charlotte Libov | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-073190.html | Answering The Mail | By Bernard Gladstone | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-410890.html | Answering The Mail | By Bernard Gladstone | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-410990.html | Answering The Mail | By Bernard Gladstone | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/answering-the-mail-411090.html | Answering The Mail | By Bernard Gladstone | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/anything-else-is-just-a-cantaloupe.html | Anything Else Is Just a Cantaloupe | By Harold Faber Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-audubon-s-birds-display-their-plumage-at-the-barnum.html | ART   Audubons Birds Display Their Plumage at the Barnum | By Vivien Raynor | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-aycock-is-a-crowd-pleaser-at-storm-king-art-center.html | ARTAycock Is a Crowd Pleaser At Storm King Art Center | By William Zimmer | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-nudes-expressive-of-skill-and-power.html | ART   Nudes Expressive of Skill and Power | By Vivien Raynor | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/art-pitting-man-against-nature.html | ARTPitting Man Against Nature | By Helen A Harrison | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/artist-creates-magical-objects-with-fiber-optics.html | Artist Creates Magical Objects With Fiber Optics | By Patricia Malarcher | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/belfast-visitors-build-friendship.html | Belfast Visitors Build Friendship | By Patrick J Sweeney | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/calming-babies-ay-theres-the-rub.html | Calming Babies Ay Theres the Rub | By Clare Collins | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/change-feared-in-shelter-island-tier.html | Change Feared in Shelter Island Tier | By Joan Reminick | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/church-issues-challenge-and-kissinger-responds.html | Church Issues Challenge And Kissinger Responds | By Herbert Hadad | TX 2-879000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/class-for-executives-oriental-orientation.html | Class for Executives Oriental Orientation | By Nicole Wise | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/company-wins-4th-exporting-award.html | Company Wins 4th Exporting Award | By Penny Singer | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-opinion-a-bug-a-bug-ill-go-get-the-shovel.html | CONNECTICUT OPINIONA Bug A Bug Ill Go Get the Shovel | By Thomas M Kobak | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-opinion-from-the-convention-floor-democracy-looks-healthy.html | CONNECTICUT OPINION   From the Convention Floor Democracy Looks Healthy | By Thomas A Gaines | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-opinion-young-americans-are-getting-burned-by-easy.html | CONNECTICUT OPINIONYoung Americans Are Getting Burned by Easy Credit | By John K Courtmanche | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/connecticut-qa-dr-james-p-comer-all-children-need-more-support.html | Connecticut QA Dr James P ComerAll Children Need More Support | By Nicole Wise | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/county-band-captures-imaginations.html | County Band Captures Imaginations | By Lynne Ames | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/deadline-on-new-york-insurance-bill-is-extended.html | Deadline on New York Insurance Bill Is Extended | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-a-view-of-the-airfield-in-white-plains.html | DINING OUTA View of the Airfield in White Plains | By M H Reed | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-livelier-cuisine-for-a-cafe-in-westport.html | DINING OUT   Livelier Cuisine for a Cafe in Westport | By Patricia Brooks | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-perfuming-the-atmosphere-with-basil.html | DINING OUT   Perfuming the Atmosphere With Basil | By Joanne Starkey | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/dining-out-satisfying-a-taste-for-a-sizzling-steak.html | DINING OUTSatisfying a Taste for a Sizzling Steak | By Anne Semmes | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/effort-to-combat-drunken-driving-gets-a-new-focus.html | Effort to Combat Drunken Driving Gets a New Focus | By Barbara Loecher | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/elections-board-battlers-may-lose-the-war.html | Elections Board Battlers May Lose the War | By James Feron | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/father-is-held-and-confesses-to-newborns-killing.html | Father Is Held and Confesses to Newborns Killing | By James C McKinley Jr | TX 2-879000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/food-baking-in-the-summer-can-yield-satisfying-desserts.html | FOOD   Baking in the Summer Can Yield Satisfying Desserts | By Florence Fabricant | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/for-emigre-scientists-job-hunting-is-difficult.html | For Emigre Scientists Job Hunting Is Difficult | By Marvine Howe | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/for-him-its-always-howdy-doody-time.html | For Him Its Always Howdy Doody Time | By Lynne Ames | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/forests-growth-blamed-for-an-increase-in-ticks.html | Forests Growth Blamed For an Increase in Ticks | By Sam Libby | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/gardening-how-a-meadow-complements-a-lawn.html | GARDENING   How a Meadow Complements a Lawn | By Joan Lee Faust | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/gardens-losing-ground-to-development.html | Gardens Losing Ground to Development | BY Susan Pearsall | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/growing-things-and-teaching-others.html | Growing Things and Teaching Others | By Louise Saul | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/growing-things-and-teaching-others.html | Growing Things and Teaching Others | By Louise Saul | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/hispanic-elderly-are-unaware-of-available-aid.html | Hispanic Elderly Are Unaware of Available Aid | By Marvine Howe | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/home-clinic-using-plastic-pipe-for-plumbing.html | HOME CLINIC   Using Plastic Pipe for Plumbing | By John Warde | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/in-grief-lockerbie-families-are-divided.html | In Grief Lockerbie Families Are Divided | By States News Service | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/in-lawsuit-child-wins-a-matisse.html | In Lawsuit Child Wins A Matisse | By Jack Curry | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/in-sign-of-times-street-is-named-for-beloved-boy.html | In Sign of Times Street Is Named for Beloved Boy | By Lisa W Foderaro | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-879000 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/judge-bars-inquiry-in-daily-news-labor-talks.html | Judge Bars Inquiry in Daily News Labor Talks | By Robert D McFadden | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/lockerbie-aftermath-split-among-families.html | Lockerbie Aftermath Split Among Families | By States News Service | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-journal-071590.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-dining-out-pretentiously-strictly-for-the.html | LONG ISLAND OPINION DINING OUT PRETENTIOUSLYStrictly for the Summer Crowds | By Jim Murphy | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-making-couples-perfect-couples.html | LONG ISLAND OPINIONMaking Couples Perfect Couples | By Carol Scibelli | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-the-pushy-parent-trap.html | LONG ISLAND OPINIONThe Pushy Parent Trap | By Saralee H Rosenberg | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-opinion-why-should-i-settle-on-li-there-are-reasons-but.html | LONG ISLAND OPINIONWhy Should I Settle on LI There Are Reasons But Then Again | By Jennifer Donelan | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/long-island-sound-the-joys-of-summer-revisited.html | LONG ISLAND SOUNDThe Joys of Summer Revisited | By Barbara Klaus | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/mount-holly-journal-closing-of-1765-library-upsets-many-residents.html | Mount Holly JournalClosing of 1765 Library Upsets Many Residents | By Elizabeth Anderson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/music-apple-farm-campers-collaborate-on-musical.html | MUSICApple Farm Campers Collaborate on Musical | By Rena Fruchter | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/music-rediscovering-brahms-a-distinctive-festival.html | MUSIC  Rediscovering Brahms A Distinctive Festival | By Robert Sherman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/music-waterford-finale-fireworks-and-pops.html | MUSIC  Waterford Finale Fireworks And Pops | By Robert Sherman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-haven-welcoming-volvo-tennis-tournament.html | New Haven Welcoming Volvo Tennis Tournament | By Amy Starensier | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-879000 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-opinion-new-puppy-we-needed-this.html | NEW JERSEY OPINIONNew Puppy We Needed This | By Lynne Mac Knight | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-opinion-when-we-took-the-dunes-for-granted.html | NEW JERSEY OPINIONWhen We Took The Dunes For Granted | By Andrew Johnson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/new-jersey-q-a-margaret-raven-aiding-the-elderly-on-medical.html | NEW JERSEY Q  A MARGARET RAVENAiding the Elderly on Medical Insurance | By Lyn Mautner | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/novel-aims-to-capture-hamptons-summer-fever.html | Novel Aims to Capture Hamptons Summer Fever | By Denise Mourges | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/port-authority-plans-outlined.html | Port Authority Plans Outlined | By Andrew L Yarrow | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/secret-service-faces-a-rise-in-counterfeiting.html | Secret Service Faces A Rise in Counterfeiting | By Robert A Hamilton | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/share-the-work-share-the-bounty.html | Share the Work Share the Bounty | By Elsa Brenner | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/temporary-employment-feels-squeeze.html | Temporary Employment Feels Squeeze | By Linda Lynwander | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/the-view-from-armonk-new-districts-job-is-making-sure-the-water-is.html | THE VIEW FROM ARMONKNew Districts Job Is Making Sure the Water Is Fit to Drink | By Lynne Ames | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/the-view-from-the-maritime-center-in-south-norwalk-museumaquarium.html | THE VIEW FROM THE MARITIME CENTER IN SOUTH NORWALKMuseumAquarium Bets Its Future on Beasts From the Past | By Jane Lerner | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/theater-42nd-street-brings-joy-to-candlewood-theater.html | THEATER  42nd Street Brings Joy to Candlewood Theater | By Alvin Klein | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/theater-review-driving-miss-daisy-in-island-premiere.html | THEATER REVIEW  Driving Miss Daisy In Island Premiere | By Leah Frank | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/theater-those-dancing-feet-keep-42d-street-alive.html | THEATER  Those Dancing Feet Keep 42d Street Alive | By Alvin Klein | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/this-year-goodhue-faces-opponent.html | This Year Goodhue Faces Opponent | By Amy Hill Hearth | TX 2-879000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/watershed-worries-reinforce-opposition-to-new-mail-center.html | Watershed Worries Reinforce Opposition to New Mail Center | By Tessa Melvin | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-opinion-a-canny-mouse-interrupts-an-effort-to-live.html | WESTCHESTER OPINIONA Canny Mouse Interrupts an Effort to Live Deliberately | By Leslie Herzfeld | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-opinion-children-mean-youll-never.html | WESTCHESTER OPINIONChildren Mean Youll Never | By Neal Lipschutz | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-opinion-rejection-what-happened-to-good-manners.html | WESTCHESTER OPINIONRejection What Happened To Good Manners | By Elaine Nole | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/westchester-qa-walter-i-lipow-pressing-a-fathers-right-to-joint.html | WESTCHESTER QA WALTER I LIPOWPressing a Fathers Right to Joint Custody | By Donna Greene | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/when-is-a-private-building-historic.html | When Is a Private Building Historic | By Sherry Boschert | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/with-mandatory-recycling-on-the-way-one-companys-trash-is-anothers.html | With Mandatory Recycling on the Way One Companys Trash Is Anothers Profit | By Jane Lerner | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/wooed-wined-and-overworked-wall-st-lawyers-meet-pink-slips.html | Wooed Wined and Overworked Wall St Lawyers Meet Pink Slips | By David Margolick | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/nyregion/wrecks-at-house-by-side-of-road.html | WRECKS AT HOUSE BY SIDE OF ROAD | By Sarah Lyall Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/cookie-lavagetto-is-dead-at-77-hit-in-47-series-ruined-no-hitter.html | Cookie Lavagetto Is Dead at 77 Hit in 47 Series Ruined NoHitter | By Robert Mcg Thomas Jr | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/john-briggs-jr-74-critic-who-handled-media-for-toscanini.html | John Briggs Jr 74 Critic Who Handled Media for Toscanini | By Dennis Hevesi | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/obituaries/william-bosworth-castle-92-a-leading-figure-in-hematology.html | William Bosworth Castle 92 A Leading Figure in Hematology | By Marvine Howe | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/another-futile-campaign-reform.html | Another Futile Campaign Reform | By Norman Ornstein | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/not-all-drug-lords-are-outlaws.html | Not All Drug Lords Are Outlaws | By Pete Stark | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/on-my-mind-soldiers-in-the-sands.html | ON MY MIND   Soldiers In the Sands | By Am Rosenthal | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/public-private-error-stage-left.html | PUBLIC  PRIVATE  Error Stage Left | By Anna Quindlen | TX 2-879000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/saddam-hussein-mideast-s-noriega-has-to-go.html | Saddam Hussein Mideasts Noriega Has to Go | By Bernard E Trainor | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/opinion/the-editorial-notebook-vietnam-s-golden-opportunity.html | The Editorial Notebook   Vietnams Golden Opportunity | By David C Unger | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/and-now-doctorates-in-development.html | And Now Doctorates in Development | By Iver Peterson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/commercial-property-x-rated-tenants-sun-setting-times-square-porn-palaces.html | Commercial Property XRated Tenants  The Sun Is Setting on the Times Square Porn Palaces | By David W Dunlap | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/focus-buying-into-a-fullhealthcare-facility.html | FOCUSBuying into a FullHealthCare Facility | By Eric Nee | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/focus-buying-into-a-fullhealthcare-facility.html | FocusBuying into a FullHealthCare Facility | By Eric Nee | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/if-you-re-thinking-of-living-in-lincoln-square.html | If Youre Thinking of Living in Lincoln Square | By Ted Kenney | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-connecticut-landmarking-is-fragile.html | In Connecticut Landmarking Is Fragile | By Nancy Polk | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-connecticut-and-westchester-the-problem-of-sick-building-syndrome.html | In the Region Connecticut and Westchester The Problem of SickBuilding Syndrome | By Eleanor Charles | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-long-island-hamptons-investor-market-moribund.html | In the Region Long IslandHamptons Investor Market Moribund | By Diana Shaman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/in-the-region-new-jersey-ocean-county-now-a-primary-address.html | In the Region New JerseyOcean County Now a Primary Address | By Rachelle Garbarine | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/national-notebook-chicago-32acre-mall-for-chinatown.html | NATIONAL NOTEBOOK Chicago32Acre Mall For Chinatown | By Long HwaShu | TX 2-879000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/national-notebook-portland-ore-buyer-gets-store-option.html | NATIONAL NOTEBOOK Portland OreBuyer Gets Store Option | By Steven Mayes | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/national-notebook-raymond-me-a-king-builds-his-castle.html | NATIONAL NOTEBOOK Raymond Me   A King Builds His Castle | By Lyn Riddle | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/northeast-notebook-boston-project-aids-mentally-ill.html | Northeast Notebook BostonProject Aids Mentally Ill | By Susan Diesenhouse | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/northeast-notebook-providence-ri-macys-to-open-at-a-new-mall.html | Northeast Notebook Providence RI   Macys to Open At a New Mall | By Lisa Prevost | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/northeast-notebook-raymond-me-a-king-builds-his-castle.html | Northeast Notebook Raymond Me   A King Builds His Castle | By Lyn Riddle | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/q-and-a-055290.html | Q and A | By Shawn G Kennedy | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/streetscapes-columbia-grammar-preparatory-school-lesson-boundaries-historic.html | Streetscapes The Columbia Grammar and Preparatory School   A Lesson on the Boundaries of Historic Districts | By Christopher Gray | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/realestate/talking-docks-ebb-tide-in-market-for-slips.html | Talking Docks   Ebb Tide In Market For Slips | By Andree Brooks | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/about-cars-with-fuel-prices-soaring-make-plans-to-drive-for-economy.html | ABOUT CARS   WITH FUEL PRICES SOARING MAKE PLANS TO DRIVE FOR ECONOMY | By Marshall Schuon | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/auto-racing-breaking-point-in-michigan.html | AUTO RACING   Breaking Point in Michigan | By Joseph Siano | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-a-s-continue-domination-of-yankees.html | BASEBALL   AS CONTINUE DOMINATION OF YANKEES | By Michael Martinez | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-darling-falters-as-cubs-top-mets.html | BASEBALL   Darling Falters As Cubs Top Mets | By Joseph Durso | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-notebook-two-all-star-right-handers-wind-up-on-opposite-courses.html | BASEBALL NOTEBOOK   Two AllStar RightHanders Wind Up on Opposite Courses | By Murray Chass | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-rangers-elude-jams-beating-white-sox.html | BASEBALL   RANGERS ELUDE JAMS BEATING WHITE SOX | AP | TX 2-879000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/baseball-steinbrenner-had-early-tie-to-spira.html | BASEBALL   Steinbrenner Had Early Tie to Spira | By Murray Chass | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/boxing-camacho-coasts-in-title-defense.html | BOXING   CAMACHO COASTS IN TITLE DEFENSE | By Phil Berger | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/golf-college-duo-in-amateur-final.html | GOLF   College Duo in Amateur Final | By Alex Yannis | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/golf-grady-takes-2-shot-lead-in-pga.html | GOLF   Grady Takes 2Shot Lead in PGA | By Jaime Diaz | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/horse-racing-go-for-wand-outruns-charon.html | HORSE RACING   Go for Wand Outruns Charon | By Steven Crist | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/outdoors-ducks-send-a-warning.html | Outdoors   Ducks Send a Warning | By Nelson Bryant | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-eason-sparks-jets-offense.html | PRO FOOTBALL   Eason Sparks Jets Offense | By Gerald Eskenazi | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-in-rozelles-retirement-time-the-living-is-very-easy.html | PRO FOOTBALLIn Rozelles Retirement Time The Living Is Very Easy | By Samantha Stevenson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-less-beer-in-philadelphia.html | PRO FOOTBALL   Less Beer in Philadelphia | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-nfl-wins-over-west-berlin-fans.html | PRO FOOTBALLNFL Wins Over West Berlin Fans | By Ferdinand Protzman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/pro-football-reasons-signs-2-year-contract.html | PRO FOOTBALL   Reasons Signs 2Year Contract | By Frank Litsky Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/sports-of-the-times-power-breakfast-with-george-and-hank.html | Sports of The Times   Power Breakfast With George and Hank | By George Vecsey | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/sports/views-of-sport-the-year-of-the-red-sox-in-new-york.html | VIEWS OF SPORTThe Year of the Red Sox in New York | By Jeffrey Lyons | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/fashion-around-the-head-in-a-variety-of-ways.html | Fashion   Around the Head in a Variety of Ways | By Deborah Hofmann | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/fashion-for-fall-stylish-feet-and-knees-are-covered-up.html | Fashion   For Fall Stylish Feet and Knees Are Covered Up | By AnneMarie Schiro | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-big-mac-with-chopin-please.html | Lifestyle   Big Mac With Chopin Please | By Ron Alexander | TX 2-879000 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-sunday-menu-risotto-and-spinach-attractive-and-easy.html | Lifestyle Sunday Menu   Risotto And Spinach Attractive And Easy | By Marian Burros | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/lifestyle-sunday-outing-tired-of-tv-baseball-try-the-minors.html | Lifestyle Sunday Outing   Tired of TV Baseball Try the Minors | Special to The New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/style-makers-daniel-levy-book-editor.html | Style Makers   Daniel Levy Book Editor | By Edwin McDowell | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/style-makers-joan-raines-and-anthony-muto-dress-company-executive-and-designer.html | Style Makers   Joan Raines and Anthony Muto Dress Company Executive and Designer | By Bernadine Morris | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/style/style-makers-julie-bowman-umbrella-designer.html | Style Makers   Julie Bowman Umbrella Designer | By AnneMarie Schiro | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/theater/stage-view-meet-richard-iii-a-contemporary-in-all-that-s-evil.html | STAGE VIEW   Meet Richard III A Contemporary In All Thats Evil | By Carilyn G Heilbrun | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/theater/theater-school-exchange-program-gives-king-lear-a-russian-accent.html | Theater School Exchange Program Gives King Lear a Russian Accent | By Eleanor Blau | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/theater/theater-williamstown-s-new-look-more-comedy-less-chekhov.html | THEATER   Williamstowns New Look More Comedy Less Chekhov | by Hilary De Vries | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/a-walk-through-the-pacific.html | A Walk Through the Pacific | By David E Sanger | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/at-the-end-of-the-oregon-trail.html | At the End of the Oregon Trail | By Suzie Boss | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/practical-traveler-when-nonrefundable-air-tickets-are-refundable.html | PRACTICAL TRAVELER   When Nonrefundable Air Tickets Are Refundable | By Sally Johnson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/q-and-a-522190.html | Q and A | By Carl Sommers | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/retracing-the-santa-fe-trail.html | Retracing the Santa Fe Trail | By Annasue McCleave Wilson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/shopper-s-world-scarves-from-india-and-beyond.html | SHOPPERS WORLD   Scarves From India and Beyond | By Barbara Crossette | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/the-paris-season-for-gate-crashers.html | The Paris Season For GateCrashers | By Alice Furlaud | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/the-town-that-pullman-built.html | The Town That Pullman Built | By Karl Zimmerman | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/two-faces-of-the-pays-basque.html | Two Faces of the Pays Basque | By Susan Heller Anderson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/what-s-doing-in-the-twin-cities.html | WHATS DOING IN   The Twin Cities | By Suzanne Winckler | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/travel/where-peter-rabbit-romped-on-cape-cod.html | Where Peter Rabbit Romped on Cape Cod | By Corinne K Hoexter | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/arab-crisis-as-seen-from-carolina.html | Arab Crisis as Seen From Carolina | By Richard L Berke Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/black-fbi-agent-looks-back-on-years-of-harassment.html | Black FBI Agent Looks Back on Years of Harassment | By Philip Shenon Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/bystander-deaths-reshape-city-lives.html | Bystander Deaths Reshape City Lives | By Jane Gross Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/chicago-journal-old-names-sparking-new-fears-in-politics.html | Chicago Journal   Old Names Sparking New Fears In Politics | By Isabel Wilkerson Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/couples-own-embryos-used-in-birth-surrogacy.html | Couples Own Embryos Used in Birth Surrogacy | By Carol Lawson | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/exoneration-sought-in-mutiny-of-44.html | Exoneration Sought in Mutiny of 44 | By Katherine Bishop Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/fda-to-check-on-honey.html | FDA to Check on Honey | AP | TX 2-879000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/grateful-dead-member-died-of-overdose-coroner-rules.html | Grateful Dead Member Died Of Overdose Coroner Rules | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/jubilant-mayor-asks-the-capital-to-forgive-me.html | Jubilant Mayor Asks the Capital To Forgive Me | By B Drummond Ayres Jr Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/jurors-promised-not-to-discuss-their-votes.html | Jurors Promised Not to Discuss Their Votes | By Eric Schmitt Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/old-family-tombs-face-confiscation.html | OLD FAMILY TOMBS FACE CONFISCATION | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/protesters-say-navy-boats-ran-over-them.html | Protesters Say Navy Boats Ran Over Them | By James Lemoyne Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/us-joins-suit-alleging-fraud-by-researcher.html | US Joins Suit Alleging Fraud by Researcher | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/us-reduces-bonus-for-operator-of-a-plant.html | US Reduces Bonus for Operator of APlant | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/us/verdicts-on-barry-leave-a-queasy-calm.html | Verdicts on Barry Leave a Queasy Calm | By Felicity Barringer Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/headliners-a-star-is-barred-and-miss-saigon-cancels.html | HEADLINERS   A Star Is Barred and Miss Saigon Cancels | By Mervyn Rothstein | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/ideas-trends-living-cells-enter-commerce-now-who-has-a-claim-to-profits.html | IDEAS  TRENDS   Living Cells Enter Commerce Now Who Has a Claim to Profits | By Andrew Pollack | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/ideas-trends-what-publishers-will-do-for-a-place-on-the-right-list.html | IDEAS  TRENDS   What Publishers Will Do for a Place on the Right List | By Roger Cohen | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/no-quarter-america-could-face-a-long-and-costly-commitment-in-the-mideast.html | NO QUARTER   America Could Face a Long and Costly Commitment in the Mideast | By Andrew Rosenthal | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-nation-the-hard-thing-about-cutting-infant-mortality-is-educating-mothers.html | THE NATION   The Hard Thing About Cutting Infant Mortality Is Educating Mothers | By Robert Pear | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-region-the-best-time-to-stop-a-crime-is-before-it-happens.html | THE REGION   The Best Time to Stop a Crime Is Before It Happens | By James C McKinley Jr | TX 2-879000 | 1990-08-23 |

| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-cambodians-face-loss-of-eastern-aid-and-trade.html | THE WORLD   Cambodians Face Loss of Eastern Aid And Trade | By Steven Erlanger | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-in-fractious-pakistan-governments-change-the-military-remains.html | THE WORLD   In Fractious Pakistan Governments Change The Military Remains | By Barbara Crossette | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-the-big-voices-a-debate-about-the-powers-at-the-un.html | THE WORLD The Big Voices   A Debate About the Powers At the UN | By Paul Lewis | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-the-biggest-consumer-america-is-still-demanding-a-full-tank.html | THE WORLD The Biggest Consumer America Is Still Demanding A Full Tank | By Matthew L Wald | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-the-split-among-arabs-unleashes-a-people-s-anger.html | THE WORLD   The Split Among Arabs Unleashes a Peoples Anger | By Youssef M Ibrahim | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/weekinreview/the-world-who-speaks-for-whom-in-south-africa.html | THE WORLD   Who Speaks for Whom in South Africa | By Alan Cowell | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/burmese-military-cracking-down-again.html | Burmese Military Cracking Down Again | By Steven Erlanger Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/colombia-leader-emphasizes-anti-terrorism.html | Colombia Leader Emphasizes AntiTerrorism | By James Brooke Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-arab-troops-join-saudi-force-bush-says-he-hopes-iraqis.html | CONFRONTATION IN THE GULF ARAB TROOPS JOIN SAUDI FORCE BUSH SAYS HE HOPES THE IRAQIS DO SOMETHING ABOUT HUSSEIN | By R W Apple Jr Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-fourth-american-aircraft-carrier-will-join-armada-mideast.html | CONFRONTATION IN THE GULF   Fourth American Aircraft Carrier Will Join Armada in the Mideast | By Michael R Gordon Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-japanese-discord-iraq-raises-doubts-about-premier-s-trip.html | CONFRONTATION IN THE GULF Japanese Discord on Iraq Raises Doubts About Premiers Trip | By Steven R Weisman Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-new-deployment-gulf-may-slow-drive-for-deep-cuts-military.html | CONFRONTATION IN THE GULF   New Deployment in Gulf May Slow Drive for Deep Cuts in Military Budget | By Susan F Rasky Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-palestinians-give-passionate-support-hussein-hero-liberator.html | CONFRONTATION IN THE GULF Palestinians Give Passionate Support To Hussein as a Hero and a Liberator | By Joel Brinkley Special To the New York Times | TX 2-879000 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-gulf-sanctions-iraq-appear-effective-neighbors-block-trade.html | CONFRONTATION IN THE GULF Sanctions on Iraq Appear Effective as Neighbors Block Trade | By Keith Bradsher | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-allies-reminded-of-need-for-us-shield.html | CONFRONTATION IN THE GULF  Allies Reminded of Need for US Shield | By Alan Riding Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-mirage-of-arab-unity.html | CONFRONTATION IN THE GULF Mirage of Arab Unity | By John Kifner Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-poll-on-troop-move-shows-support-and-anxiety.html | CONFRONTATION IN THE GULF  Poll on Troop Move Shows Support and Anxiety | By Michael Oreskes | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-us-group-including-girl-allowed-to-leave-baghdad.html | CONFRONTATION IN THE GULF  US Group Including Girl Allowed to Leave Baghdad | By Joseph B Treaster Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/confrontation-in-the-gulf-us-gulf-policy-vague-vital-interest.html | CONFRONTATION IN THE GULF  US Gulf Policy Vague Vital Interest | By Thomas L Friedman Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/liberian-rebels-intensify-drive-on-the-capital.html | Liberian Rebels Intensify Drive on the Capital | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/new-allegations-in-jesuit-killings.html | NEW ALLEGATIONS IN JESUIT KILLINGS | By Lindsey Gruson Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/one-sign-of-our-times-world-s-refugee-flood.html | One Sign of Our Times Worlds Refugee Flood | By Henry Kamm Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/pakistanis-wary-on-new-elections.html | PAKISTANIS WARY ON NEW ELECTIONS | By Barbara Crossette Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/peru-s-poor-feel-hardship-of-fuji-shock-austerity.html | Perus Poor Feel Hardship of Fuji Shock Austerity | By James Brooke Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/rights-abuses-by-manila-and-rebels-are-reported.html | Rights Abuses by Manila and Rebels Are Reported | By Steven Erlanger Special To the New York Times | TX 2-879000 | 1990-08-23 |
| 1990-08-12 | https://www.nytimes.com/1990/08/12/world/sri-lanka-may-move-tamils-from-a-region.html | Sri Lanka May Move Tamils From a Region | AP | TX 2-879000 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/a-soviet-film-re-creates-history-but-it-makes-history-in-hollywood.html | A Soviet Film Recreates History But It Makes History in Hollywood | By Larry Rohter | TX 2-879001 | 1990-08-23 |

| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/review-dance-at-jacob-s-pillow-escapes-in-dreams-and-simplicity.html | ReviewDance   At Jacobs Pillow Escapes In Dreams and Simplicity | By Jennifer Dunning | TX 2-879001 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/review-television-recalling-watts-riots-and-the-fires-kindling.html | ReviewTelevision   Recalling Watts Riots And the Fires Kindling | By Walter Goodman | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-all-of-lazar-berman-s-power-is-on-display-at-rutgers.html | ReviewsMusic   All of Lazar Bermans Power Is on Display at Rutgers | By Bernard Holland | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-britten-s-albert-herring-is-given-a-sylvan-setting.html | ReviewsMusic   Brittens Albert Herring Is Given a Sylvan Setting | By James R Oestreich | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-hip-hop-with-an-accent-and-a-plea-for-community.html | ReviewsMusic   HipHop With an Accent And a Plea for Community | By Peter Watrous | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/reviews-music-simply-ignoring-everyone-else-s-rules.html | ReviewsMusic   Simply Ignoring Everyone Elses Rules | By Jon Pareles | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/arts/salzburg-guggenheim-offshoot-exists-in-hopes-and-blueprints.html | Salzburg Guggenheim Offshoot Exists in Hopes and Blueprints | By Brenda Fowler | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/books/books-of-the-times-an-ill-tempered-look-at-the-clock-s-tyranny.html | Books of The Times   An IllTempered Look At the Clocks Tyranny | By Malcolm W Browne | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-people-american-plastics-chief-intrigued-by-its-process.html | BUSINESS PEOPLEAmerican Plastics Chief Intrigued by Its Process | By Michael Lev | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-people-united-artists-shifting-theater-unit-s-officers.html | BUSINESS PEOPLE   United Artists Shifting Theater Units Officers | By Geraldine Fabrikant | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/business-scene-airlines-in-pull-of-global-magnet.html | Business Scene   Airlines in Pull Of Global Magnet | By Louis Uchitelle | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/complication-on-asbestos.html | Complication On Asbestos | By Stephen Labaton | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/credit-markets-need-for-lower-rates-stressed-by-analysts.html | CREDIT MARKETS   Need for Lower Rates Stressed by Analysts | By H J Maidenberg | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/crisis-at-top-loan-insurer-a-1.5-billion-f.html | Crisis at Top Loan Insurer A 15 Billion F | By Eric N Berg Special To the New York Times | TX 2-879001 | 1990-08-23 |

| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/europe-s-quick-pace-may-slow-a-bit.html | Europes Quick Pace May Slow a Bit | By Steven Prokesch Special To the New York Times | TX 2-879001 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/exxon-is-sued-on-price-rises.html | Exxon Is Sued On Price Rises | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/freeze-on-iraqi-assets-expected-to-cost-us-banks-little.html | Freeze on Iraqi Assets Expected to Cost US Banks Little | By Michael Quint | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/heinz-contract-for-o-reilly.html | Heinz Contract For OReilly | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/international-report-iraqi-invasion-adds-to-markets-problems.html | INTERNATIONAL REPORT   Iraqi Invasion Adds To Markets Problems | By Jonathan Fuerbringer | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/market-place-a-wary-response-to-junk-auction.html | Market Place  A Wary Response To Junk Auction | By Anise C Wallace | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/media-business-advertising-americans-turn-tables-buy-british-agency.html | THE MEDIA BUSINESS ADVERTISING Americans Turn the Tables And Buy a British Agency | By Kim Foltz | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/new-boom-in-us-oil-is-doubted.html | New Boom In US Oil Is Doubted | By Matthew L Wald | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/previous-exports-to-iraq-may-prove-costly-for-us.html | Previous Exports to Iraq May Prove Costly for US | By Michael Quint | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/sas-stabilizes-its-american-niche.html | SAS Stabilizes Its American Niche | By Steven Prokesch Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-ad-scene-commercials-get-a-new-star-television.html | THE MEDIA BUSINESS AD SCENE Commercials Get a New Star Television | By Randall Rothenberg | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-advertising-addenda-accounts-753390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-advertising-addenda-people-645090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-like-oil-and-taxes-paperbacks-are-going-to-cost-more.html | THE MEDIA BUSINESS   Like Oil and Taxes Paperbacks Are Going to Cost More | By Edwin McDowell | TX 2-879001 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/business/the-media-business-orion-sees-its-financial-star-fade.html | THE MEDIA BUSINESS   Orion Sees Its Financial Star Fade | By Geraldine Fabrikant | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/amid-mosaic-of-moods-mayor-runs-a-wary-ship.html | Amid Mosaic Of Moods Mayor Runs A Wary Ship | By Todd S Purdum | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/blaze-destroys-museum-s-fire-dept-display.html | Blaze Destroys Museums Fire Dept Display | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/bridge-633690.html | Bridge | By Alan Truscott | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/changing-city-woodside-queens-new-accents-old-brogue-quietly-reshape-woodside.html | The Changing City Woodside Queens   New Accents and Old Brogue Quietly Reshape Woodside | By Joseph P Fried | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/in-new-york-s-parks-more-litter-and-less-money.html | In New Yorks Parks More Litter and Less Money | By Andrew L Yarrow | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/metro-matters-youths-and-city-decay-in-schools-of-indifference.html | Metro Matters   Youths and City Decay in Schools Of Indifference | By Joseph Berger | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/months-after-pipeline-fireball-village-scars-remain.html | Months After Pipeline Fireball Village Scars Remain | By Sam Howe Verhovek | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/new-yorkers-get-to-tell-it-like-it-is.html | New Yorkers Get to Tell It Like It Is | By Andrew L Yarrow | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/peekskill-seeks-to-stop-new-homeless-shelter.html | Peekskill Seeks to Stop New Homeless Shelter | By James Feron Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/tap-dancers-and-parade-welcome-sun-s-return.html | Tap Dancers and Parade Welcome Suns Return | By Chris Hedges | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/nyregion/time-stops-for-lawyers-awaiting-jogger-verdict.html | Time Stops for Lawyers Awaiting Jogger Verdict | By Ronald Sullivan | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/dr-george-parks-56-professor-and-pace-business-school-dean.html | Dr George Parks 56 Professor And Pace Business School Dean | By Glenn Fowler | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/obituaries/sara-seegar-actress-dies-at-76-worked-in-theater-films-and-tv.html | Sara Seegar Actress Dies at 76 Worked in Theater Films and TV | By Glenn Fowler | TX 2-879001 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/dont-destroy-the-cia-renovate-it-485790.html | Dont Destroy the CIA  Renovate It | By Angelo M Codevilla | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/in-the-nation-bush-s-double-gamble.html | IN THE NATION   Bushs Double Gamble | By Tom Wicker | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/myths-about-hussein-and-iraq.html | Myths About Hussein and Iraq | By Efraim Karsh | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/opinion/next-life-ill-be-white.html | Next Life Ill Be White | By Laurence Thomas | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/a-rallying-hurst-wins-the-amateur.html | A Rallying Hurst Wins the Amateur | By Alex Yannis | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/a-s-remain-perfect-against-the-yanks.html | As Remain Perfect Against the Yanks | By Michael Martinez | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/camacho-star-of-ring-and-ballroom.html | Camacho Star of Ring and Ballroom | By Phil Berger | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/cards-complete-sweep-of-pirates.html | Cards Complete Sweep of Pirates | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/curt-warner-is-on-a-mission.html | Curt Warner Is on a Mission | By Thomas George | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/grady-captures-pga-title.html | Grady Captures PGA Title | By Jaime Diaz | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/mcenroe-s-major-priorities-blend-of-family-and-tennis.html | McEnroes Major Priorities Blend of Family and Tennis | By Robin Finn | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/mets-routed-by-surging-cubs.html | Mets Routed by Surging Cubs | By Joseph Durso | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/o-brien-starts-eason-stars.html | OBrien Starts Eason Stars | By Gerald Eskenazi | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/on-your-own-off-in-the-bunkers-of-a-golfers-mind.html | ON YOUR OWNOff in the Bunkers Of a Golfers Mind | By Jerry Tarde | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/on-your-own-protection-from-sun.html | ON YOUR OWN   Protection From Sun | By Barbara Lloyd | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/outdoors-fishing-in-a-bigger-crowd.html | Outdoors Fishing In a Bigger Crowd | By Adam Clymer | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/question-box.html | Question Box | By Ray Corio | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/red-sox-open-3-game-lead.html | Red Sox Open 3Game Lead | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/rookie-passer-eyes-giant-job.html | Rookie Passer Eyes Giant Job | By Frank Litsky | TX 2-879001 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/running-long-on-consistency.html | Running Long on Consistency | By Irvin Molotsky | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-of-the-times-cookie-lavagetto-s-double.html | Sports of The Times   Cookie Lavagettos Double | By Ira Berkow | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-world-specials-baseball-modified-league.html | SPORTS WORLD SPECIALS BASEBALL Modified League | By Robert Mcg Thomas Jr | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/sports-world-specials-baseball-no-loss-of-eloquence.html | SPORTS WORLD SPECIALS BASEBALL No Loss of Eloquence | By Michael Sisak | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/still-raining-after-7-1-2-hours.html | Still Raining After 7 12 Hours | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/sports/who-s-to-pay-wins-in-saratoga-upset.html | Whos to Pay Wins In Saratoga Upset | By Steven Crist Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/style/chronicle-649090.html | Chronicle | By Susan Heller Anderson | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/style/chronicle-778490.html | Chronicle | By Susan Heller Anderson | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/style/chronicle-778590.html | Chronicle | By Susan Heller Anderson | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/theater/review-theater-reeve-resurrects-death-as-a-charming-stranger.html | ReviewTheater   Reeve Resurrects Death as a Charming Stranger | By Mel Gussow | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/a-beach-in-virginia-is-closed-after-explosives-are-found.html | A Beach in Virginia Is Closed After Explosives Are Found | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/ape-trainer-wins-suit-against-rights-group.html | Ape Trainer Wins Suit Against Rights Group | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/barry-says-he-will-continue-to-serve-community.html | Barry Says He Will Continue to Serve Community | By B Drummond Ayres Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/confrontation-in-the-gulf-despair-calm-and-disdain-greet-mobilization-at-bragg.html | Confrontation in the Gulf  Despair Calm and Disdain Greet Mobilization at Bragg | By Jason Deparle Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/fearing-recession-americans-skimp-on-vacation-costs.html | FEARING RECESSION AMERICANS SKIMP ON VACATION COSTS | By Robert Reinhold Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/gm-strike-in-michigan-imperils-industry-talks-with-union.html | GM Strike in Michigan Imperils Industry Talks With Union | By Doron P Levin Special To the New York Times | TX 2-879001 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/political-memo-few-approach-starting-gates-for-1992-presidential-stakes.html | Political Memo  Few Approach Starting Gates For 1992 Presidential Stakes | By Michael Oreskes Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/providence-journal-world-war-long-over-but-not-the-battles.html | Providence Journal  World War Long Over But Not The Battles | Special to The New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/unearthing-of-freed-slave-cemetery-may-put-dallas-road-project-on-hold.html | Unearthing of FreedSlave Cemetery May Put Dallas Road Project on Hold | By Lisa Belkin Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/western-union-replaces-workers.html | Western Union Replaces Workers | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/us/zunis-effort-to-regain-idols-may-alter-views-of-indian-art.html | Zunis Effort to Regain Idols May Alter Views of Indian Art | By Roberto Suro Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/bishop-warns-that-corruption-could-sink-kenya.html | Bishop Warns That Corruption Could Sink Kenya | By Jane Perlez Special to the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-bush-orders-navy-halt-all-shipments-iraq-s-oil-almost-all-its.html | Confrontation in the Gulf  BUSH ORDERS NAVY TO HALT ALL SHIPMENTS OF IRAQS OIL AND ALMOST ALL ITS IMPORTS | By Michael R Gordon Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-man-mediator-turned-risk-taker-hosni-mubarak.html | Confrontation in the Gulf Man in the News Mediator Turned RiskTaker Hosni Mubarak | By John Kifner Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-gulf-us-aid-helped-hussein-s-climb-now-critics-say-bill-due.html | Confrontation in the Gulf  US Aid Helped Husseins Climb Now Critics Say the Bill Is Due | By Michael Wines Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-2-of-iraq-s-pilots-are-said-to-bolt.html | Confrontation in the Gulf  2 of Iraqs Pilots Are Said to Bolt | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-an-old-desert-hand-commands-us-forces.html | Confrontation in the Gulf  An Old Desert Hand Commands US Forces | By Eric Schmitt Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-and-now-the-b-word-do-not-say-blockade.html | Confrontation in the Gulf  And Now the B Word Do Not Say Blockade | By Clifford Krauss Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-oil-crisis-like-1973-s-it-s-not-necessarily-so.html | Confrontation in the Gulf  Oil Crisis Like 1973s Its Not Necessarily So | By Steven Greenhouse Special To the New York Times | TX 2-879001 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/confrontation-in-the-gulf-proposals-by-iraqi-president-excerpts-from-his-address.html | Confrontation in the Gulf  Proposals by Iraqi President Excerpts From His Address | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/coutts-journal-in-canada-s-big-sky-country-eyes-turn-south.html | Coutts Journal  In Canadas Big Sky Country Eyes Turn South | By John F Burns Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/group-says-it-has-freed-2d-swiss-hostage.html | Group Says It Has Freed 2d Swiss Hostage | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/in-soviet-georgia-unity-on-self-rule-falls-apart.html | In Soviet Georgia Unity On SelfRule Falls Apart | By Celestine Bohlen Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/india-says-troops-kill-24-in-kashmir-raid.html | India Says Troops Kill 24 in Kashmir Raid | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/liberian-loyalists-slow-rebel-drive.html | Liberian Loyalists Slow Rebel Drive | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/rebels-reported-to-119-in-sri-lanka.html | Rebels Reported to Kill 119 in Sri Lanka | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/skulls-found-japan-doesn-t-want-to-know-whose.html | Skulls Found Japan Doesnt Want to Know Whose | By David E Sanger Special To the New York Times | TX 2-879001 | 1990-08-23 |
| 1990-08-13 | https://www.nytimes.com/1990/08/13/world/soviet-area-seeks-sovereignty.html | Soviet Area Seeks Sovereignty | AP | TX 2-879001 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/big-screen-nostalgia-with-an-outdoor-twist.html | BigScreen Nostalgia With an Outdoor Twist | By Eleanor Blau | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/endowment-reflective-defense-it-show-that-tweaks-it-arts-adviser-says-problem.html | The Endowment A Reflective Defense of It and a Show That Tweaks It  Arts Adviser Says the Problem Isnt Obscenity Its Mediocrity | By Richard Bernstein | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/review-architecture-gateway-to-america-is-once-again-ready-to-greet-the-masses.html | ReviewArchitecture  Gateway to America Is Once Again Ready To Greet the Masses | By Paul Goldberger | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/arts/review-television-maria-shriver-joins-prime-time-race.html | ReviewTelevision   Maria Shriver Joins PrimeTime Race | By Walter Goodman | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/books/books-of-the-times-a-man-s-fight-for-the-rain-forest.html | Books of The Times   A Mans Fight for the Rain Forest | By Roger Cohen | TX 2-874324 | 1990-08-23 |

| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/2-giants-battle-in-wiring-money.html | 2 Giants Battle in Wiring Money | By Anthony Ramirez | TX 2-874324 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/a-new-interest-in-taxing-trades.html | A New Interest in Taxing Trades | By Leslie Wayne | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/allied-signal-product.html | AlliedSignal Product | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/blockade-of-iraq-raises-oil-prices.html | Blockade of Iraq Raises Oil Prices | By Matthew L Wald | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/breeden-sees-industry-glut.html | Breeden Sees Industry Glut | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/business-and-health-unions-joining-discount-plans.html | Business and Health   Unions Joining Discount Plans | By Milt Freudenheim | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/business-people-safety-kleen-makes-management-changes.html | BUSINESS PEOPLE   SafetyKleen Makes Management Changes | By Eben Shapiro | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/careers-executives-cautiously-optimistic.html | Careers   Executives Cautiously Optimistic | By Elizabeth M Fowler | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/chip-indicator-continues-slide.html | Chip Indicator Continues Slide | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/company-news-allied-in-move-for-southmark.html | COMPANY NEWS   Allied in Move For Southmark | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/company-news-at-t-s-new-card-stirs-strong-response.html | COMPANY NEWS   ATTs New Card Stirs Strong Response | By Keith Bradsher | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/company-news-bethlehem-steel-plans-sale-of-unit.html | COMPANY NEWS   Bethlehem Steel Plans Sale of Unit | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/company-news-board-ultimatum-denied-by-sears.html | COMPANY NEWS   Board Ultimatum Denied by Sears | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/company-news-ivax-chairman-gets-ferro-stake.html | COMPANY NEWS   IVAX Chairman Gets Ferro Stake | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/company-news-sun-microsystems-plans-stock-offer.html | COMPANY NEWS   Sun Microsystems Plans Stock Offer | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/busine ss/costs-rising-for-chemical-industry.html | Costs Rising for Chemical Industry | By Jonathan P Hicks | TX 2-874324 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS   Treasury Security Prices Mixed | By Kenneth N Gilpin | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/dow-up-30.20-in-late-rally-trading-light.html | Dow Up 3020 in Late Rally Trading Light | By Robert Hurtado | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/ex-judge-named-to-study-action-under-asbestos-plan.html | ExJudge Named to Study Action Under Asbestos Plan | y STEPHEN LABATON | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/futures-options-gold-rises-above-400-5-month-high.html | FUTURESOPTIONS   Gold Rises Above 400 5Month High | By H J Maidenberg | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/japan-trade-surplus-dips.html | Japan Trade Surplus Dips | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/kuwaiti-oil-concern-seeks-saudi-supply.html | Kuwaiti Oil Concern Seeks Saudi Supply | By Steven Prokesch Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/labor-pact-is-ratified-at-ups.html | Labor Pact Is Ratified At UPS | By Nick Ravo Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/market-place-some-lessons-in-power-outage.html | Market Place   Some Lessons In Power Outage | By Floyd Norris | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/no-accord-at-bond-corp.html | No Accord At Bond Corp | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-addenda-cliff-freeman-partners-wins.html | THE MEDIA BUSINESS ADVERTISING ADDENDACliff Freeman   Partners Wins Three Accounts | By Michael Lev | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/the-media-business-advertising-the-agency-divested-by-an-s-l.html | THE MEDIA BUSINESS AdvertisingThe Agency Divested By an S L | By Michael Lev | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/trump-is-said-to-name-first-boston-as-adviser.html | Trump Is Said to Name First Boston as Adviser | By Richard D Hylton | TX 2-874324 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/unequal-pay-widespread-in-us.html | Unequal Pay Widespread in US | By Louis Uchitelle | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/business/us-ends-soviet-curb.html | US Ends Soviet Curb | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/above-the-clamor-of-the-city-more-clamor.html | Above the Clamor of the City More Clamor | By James Barron | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/bankruptcy-and-success-meet-in-catskills-hotels.html | Bankruptcy and Success Meet in Catskills Hotels | By Lisa W Foderaro Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/bridge-835990.html | Bridge | By Alan Truscott | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/bronx-baby-killed-as-father-cleans-gun.html | Bronx Baby Killed as Father Cleans Gun | By Donatella Lorch | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/chess-830490.html | Chess | By Robert Byrne | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/con-ed-fire-knocks-out-power-disrupting-wall-st-and-subways.html | Con Ed Fire Knocks Out Power Disrupting Wall St and Subways | By James Barron | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/guards-angered-by-assault-by-inmates-block-entrance-to-rikers.html | Guards Angered by Assault by Inmates Block Entrance to Rikers | By Jack Curry | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/judge-blocks-law-on-access-to-sex-calls.html | Judge Blocks Law on Access To Sex Calls | By Craig Wolff | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/our-towns-parents-work-so-camp-means-catching-the-7-37.html | Our Towns  Parents Work So Camp Means Catching the 737 | By Michael Winerip | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/rinfret-proposes-towns-bid-for-waste-site-exemptions.html | Rinfret Proposes Towns Bid For WasteSite Exemptions | By Kevin Sack Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/rogue-computer-faulted-for-bad-parking-tickets.html | Rogue Computer Faulted for Bad Parking Tickets | By Felicia R Lee | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/some-financial-exchanges-are-brought-to-a-halt.html | Some Financial Exchanges Are Brought to a Halt | By Jonathan Fuerbringer | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/nyregion/workers-take-holiday-in-midst-of-a-calamity.html | Workers Take Holiday In Midst of a Calamity | By Alessandra Stanley | TX 2-874324 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/b-kliban-55-a-cartoonist-who-drew-zany-cats.html | B Kliban 55 a Cartoonist Who Drew Zany Cats | By Peter B Flint | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/ethyl-eichelberger-performer-45-creator-of-a-gallery-of-characters.html | Ethyl Eichelberger Performer 45 Creator of a Gallery of Characters | By Mel Gussow | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/hedley-donovan-is-dead-at-76-retired-chief-editor-of-time-inc.html | Hedley Donovan Is Dead at 76 Retired Chief Editor of Time Inc | By Alex S Jones | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/obituaries/jay-rubin-86-president-emeritus-of-new-york-hotel-union-council.html | Jay Rubin 86 President Emeritus Of New York Hotel Union Council | By Joan Cook | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/a-peace-plan-for-the-gulf.html | A Peace Plan for the Gulf | By Marc Weller | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/don-t-celebrate-1492-mourn-it.html | Dont Celebrate 1492 Mourn It | By Hans Koning | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/editorial-notebook-children-of-privilege-learning.html | Editorial Notebook   Children of Privilege Learning | By Diane Camper | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/essay-unequal-justice.html | ESSAY   Unequal Justice | By William Safire | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/opinion/the-killer-drug-we-ignore.html | The Killer Drug We Ignore | By Charles B Rangel | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/antarctica-sheds-ice-and-scientists-wonder-why.html | Antarctica Sheds Ice and Scientists Wonder Why | By Walter Sullivan | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/backup-computer-is-balky-on-craft-exploring-venus.html | Backup Computer Is Balky On Craft Exploring Venus | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/complicated-surgery-through-tiny-incisions.html | Complicated Surgery Through Tiny Incisions | By Lawrence K Altman | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/despite-flaw-hubble-finds-new-stars.html | Despite Flaw Hubble Finds New Stars | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/peripherals-light-into-a-black-box.html | PERIPHERALS   Light Into a Black Box | By L R Shannon | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/personal-computers-a-9-pound-mac-clone.html | PERSONAL COMPUTERS   A 9Pound Mac Clone | By Peter H Lewis | TX 2-874324 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/research-probes-what-the-mind-senses-unaware.html | Research Probes What the Mind Senses Unaware | By Daniel Goleman | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/science/the-doctor-s-world-a-profession-divided-is-finding-it-hard-to-teach-prevention.html | THE DOCTORS WORLD   A Profession Divided Is Finding It Hard To Teach Prevention | By Lawrence K Altman Md | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/89-yard-run-by-hampton-helps-giants-beat-bills.html | 89Yard Run By Hampton Helps Giants Beat Bills | By Frank Litsky | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-piniella-s-prediction-proves-on-the-mark.html | BASEBALL   Piniellas Prediction Proves on the Mark | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-steinbrenner-drew-up-anti-vincent-release.html | BASEBALL   Steinbrenner Drew Up AntiVincent Release | By Murray Chass | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-winfield-shows-old-flair-as-angels-beat-yanks.html | BASEBALL   Winfield Shows Old Flair As Angels Beat Yanks | By Michael Martinez Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/baseball-winfield-still-feels-connection-to-yankees.html | BASEBALL   Winfield Still Feels Connection to Yankees | By Michael Martinez Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/football-player-sues-ncaa-over-eligibility-rules.html | FOOTBALL   Player Sues NCAA Over Eligibility Rules | By William C Rhoden | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/golf-a-pga-marked-by-larger-matters.html | GOLF   A PGA Marked By Larger Matters | By Jaime Diaz Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/on-horse-racing-allies-and-foes-of-sports-betting.html | On Horse Racing   Allies and Foes of Sports Betting | By Steven Crist | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/sports-of-the-times-joe-morgan-couldn-t-play-at-the-club.html | SPORTS OF THE TIMES   Joe Morgan Couldnt Play At the Club | By Ira Berkow | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/steinbrenner-son-and-yanks-new-doubts-over-succession.html | Steinbrenner Son and Yanks New Doubts Over Succession | By Claire Smith | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/sports/three-mets-ready-to-face-hefty-fines.html | Three Mets Ready to Face Hefty Fines | By Joseph Durso | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/style/by-design-highlights-for-tanned-legs.html | By Design   Highlights for Tanned Legs | By Carrie Donovan | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/style/chronicle-001990.html | Chronicle | By Eric Pace | TX 2-874324 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/style/chronicle-002390.html | Chronicle | By Eric Pace | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/style/chronicle-984590.html | Chronicle | By Eric Pace | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/style/patterns-982790.html | Patterns | By Woody Hochswender | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/style/review-fashion-borrowing-from-a-sunbeam-resort-wear-glows.html | ReviewFashion   Borrowing From a Sunbeam Resort Wear Glows | By Bernadine Morris | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/theater/endowment-reflective-defense-it-show-that-tweaks-it-sending-helms-message-home.html | The Endowment A Reflective Defense of It and a Show That Tweaks It  Sending Helms A Message From Home | By Mervyn Rothstein Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/theater/review-theater-a-couple-bound-in-conflict.html | ReviewTheater   A Couple Bound In Conflict | By Stephen Holden | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/4-die-in-boardinghouse-fire.html | 4 Die in Boardinghouse Fire | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/barry-quits-party-to-be-an-independent.html | Barry Quits Party to Be an Independent | By B Drummond Ayres Jr Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/bush-returning-to-washington-for-budget-session.html | Bush Returning to Washington for Budget Session | By Maureen Dowd Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/cheney-orders-navy-to-sharply-cut-submarine-and-destroyer-programs.html | Cheney Orders Navy to Sharply Cut Submarine and Destroyer Programs | By Michael R Gordon Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/concord-journal-saving-thoreau-s-pond-rock-stars-who-else.html | Concord Journal   Saving Thoreaus Pond Rock Stars Who Else | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/environmentalism-vs-jobs-troubles-taos.html | Environmentalism vs Jobs Troubles Taos | By Dirk Johnson Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/large-drift-nets-move-to-atlantic.html | LARGE DRIFT NETS MOVE TO ATLANTIC | By William K Stevens | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/pilot-in-mysterious-crash-is-indicted-again.html | Pilot in Mysterious Crash Is Indicted Again | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/public-relations-firm-to-present-anti-abortion-effort-to-bishops.html | Public Relations Firm to Present AntiAbortion Effort to Bishops | AP | TX 2-874324 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/rabies-vaccine-to-be-tested-on-virginia-island.html | Rabies Vaccine to Be Tested on Virginia Island | By Keith Schneider Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/road-still-rough-for-black-candidates.html | Road Still Rough for Black Candidates | By Peter Applebome Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/us/tentative-accord-set-in-gm-strike.html | TENTATIVE ACCORD SET IN GM STRIKE | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/as-track-creeps-south-slow-paced-provence-fights-fast-trains.html | As Track Creeps South SlowPaced Provence Fights Fast Trains | By Alan Riding Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/chinese-said-to-kill-450-tibetans-in-1989.html | Chinese Said to Kill 450 Tibetans in 1989 | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-hussein-s-achilles-heel-any-move-toward-peaceful-settlement.html | CONFRONTATION IN THE GULF HUSSEINS ACHILLES HEEL  Any Move Toward a Peaceful Settlement Could Precipitate a Military Revolt at Home | By Malcolm W Browne | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-iraqis-are-reported-send-home-3-billion-taken-kuwaitis.html | CONFRONTATION IN THE GULF  Iraqis Are Reported to Send Home 3 Billion Taken From Kuwaitis | By Youssef M Ibrahim Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-order-for-blockade-largely-isolates-us-security-council.html | CONFRONTATION IN THE GULF   Order for Blockade Largely Isolates US At Security Council | By Paul Lewis Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-pentagon-faces-daunting-challenge-rushing-sizable-force.html | CONFRONTATION IN THE GULF Pentagon Faces Daunting Challenge In Rushing Sizable Force to Mideast | By Eric Schmitt Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-policies-uncertain-tokyo-leader-abruptly-puts-off-mideast.html | CONFRONTATION IN THE GULF Policies Uncertain Tokyo Leader Abruptly Puts Off a Mideast Visit | By Steven R Weisman Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-gulf-rafsanjani-stresses-iran-s-military-role-for-security-gulf-13.html | CONFRONTATION IN THE GULF Rafsanjani Stresses Irans Military Role For Security in Gulf 13 | Special to The New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-arafat-s-support-of-iraq-creates-rift-in-plo.html | CONFRONTATION IN THE GULF Arafats Support of Iraq Creates Rift in PLO | By Youssef M Ibrahim Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-at-least-500-americans-manage-to-flee-kuwait.html | CONFRONTATION IN THE GULF   At Least 500 Americans Manage to Flee Kuwait | By Clifford Krauss Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-every-10-minutes-a-landing-by-us-planes-at-saudi-base.html | CONFRONTATION IN THE GULF   Every 10 Minutes a Landing By US Planes at Saudi Base | AP | TX 2-874324 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-jordan-denounces-us-for-explosive-tactics.html | CONFRONTATION IN THE GULF   Jordan Denounces US For Explosive Tactics | By Joseph B Treaster Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-pakistanis-agree-to-join-defense-of-saudi-arabia.html | CONFRONTATION IN THE GULF   Pakistanis Agree to Join Defense of Saudi Arabia | By Barbara Crossette Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/confrontation-in-the-gulf-tallying-the-us-forces-in-the-mideast.html | CONFRONTATION IN THE GULF   Tallying the US Forces in the Mideast | By Eric Schmitt | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/for-south-african-squatters-life-just-gets-harder.html | For South African Squatters Life Just Gets Harder | By Alan Cowell Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/gorbachev-restores-rights-to-victims-of-stalinist-abuse.html | Gorbachev Restores Rights To Victims of Stalinist Abuse | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/kidnappers-in-lebanon-release-swiss-hostage-to-syrian-officials.html | Kidnappers in Lebanon Release Swiss Hostage to Syrian Officials | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/liberia-rebel-agrees-to-cease-fire-talks.html | Liberia Rebel Agrees to CeaseFire Talks | By Kenneth B Noble Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/pakistan-reports-clash-with-india-in-kashmir.html | Pakistan Reports Clash With India in Kashmir | AP | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/poland-s-public-schools-to-offer-classes-in-religion.html | Polands Public Schools to Offer Classes in Religion | By Stephen Engelberg Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/ships-turn-away-ports-iraq-embargo-tightens-us-military-force-pours-americans.html | SHIPS TURN AWAY FROM PORTS AS IRAQ EMBARGO TIGHTENS US MILITARY FORCE POURS IN   Americans Escape | By R W Apple Jr Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/ships-turn-away-ports-iraq-embargo-tightens-us-military-force-pours-us-alliances.html | SHIPS TURN AWAY FROM PORTS AS IRAQ EMBARGO TIGHTENS US MILITARY FORCE POURS IN   US Alliances Recast | By Thomas L Friedman Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-14 | https://www.nytimes.com/1990/08/14/world/tucurui-journal-in-an-amazon-lake-underwater-logging-blooms.html | Tucurui Journal   In an Amazon Lake Underwater Logging Blooms | By James Brooke Special To the New York Times | TX 2-874324 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/a-sculptor-whose-imagery-is-encyclopedic.html | A Sculptor Whose Imagery Is Encyclopedic | By Grace Glueck | TX 2-877318 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/met-opera-cancels-werner-herzog-staging.html | Met Opera Cancels Werner Herzog Staging | By John Rockwell | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/review-music-a-concert-opens-in-the-park-and-then-bows-to-the-rain.html | ReviewMusic   A Concert Opens in the Park And Then Bows to the Rain | By Allan Kozinn | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/arts/the-pop-life-240890.html | The Pop Life | By Stephen Holden | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/books/book-notes-254190.html | Book Notes | By Edwin McDowell | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/books/books-of-the-times-new-black-detective-and-a-familiar-navajo-one.html | Books of The Times   New Black Detective and a Familiar Navajo One | By Herbert Mitgang | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/books/in-new-book-trump-is-on-the-attack.html | In New Book Trump Is on the Attack | By Edwin McDowell | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/a-setback-for-trump.html | A Setback For Trump | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/after-fire-a-rebound-of-sorts-on-wall-st.html | After Fire a Rebound Of Sorts on Wall St | By Richard D Hylton | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/banks-payments-to-insure-deposits-may-jump-by-30.html | BANKS PAYMENTS TO INSURE DEPOSITS MAY JUMP BY 30 | By Nathaniel C Nash Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/business-people-former-nemesis-gets-trump-financial-post.html | BUSINESS PEOPLE   Former Nemesis Gets Trump Financial Post | By Richard D Hylton | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/business-people-new-us-operations-chief-for-waterford-wedgwood.html | BUSINESS PEOPLE   New US Operations Chief For Waterford Wedgwood | By Anthony Ramirez | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/business-people-oil-executive-named-president-of-bow-valley.html | BUSINESS PEOPLE   Oil Executive Named President of Bow Valley | By Eben Shapiro | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/business-technology-new-fiber-optic-cable-will-expand-calls-abroad-defy-sharks.html | BUSINESS TECHNOLOGY   New FiberOptic Cable Will Expand Calls Abroad and Defy Sharks | By Keith Bradsher Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/company-news-vik-brothers-to-buy-an-ambase-subsidiary.html | COMPANY NEWSVik Brothers to Buy An Ambase Subsidiary | By Michael Lev | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/busine ss/credit-markets-bond-prices-in-a-slight-advance.html | CREDIT MARKETS   Bond Prices in a Slight Advance | By Kenneth N Gilpin | TX 2-877318 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/currency-markets-dollar-in-plunge-vs-mark.html | CURRENCY MARKETS   Dollar In Plunge Vs Mark | By Jonathan Fuerbringer | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/eastern-can-trim-pilots-pay.html | Eastern Can Trim Pilots Pay | By Eric Weiner | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/economic-scene-what-price-cleaner-air.html | Economic Scene   What Price Cleaner Air | By Peter Passell | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/first-executive-earnings-drop.html | First Executive Earnings Drop | Special to The New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/iran-offers-to-sell-more-oil-to-japan.html | Iran Offers To Sell More Oil to Japan | By James Sterngold Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/loss-posted-in-2d-quarter-at-columbia.html | Loss Posted In 2d Quarter At Columbia | By Michael Lev Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/market-place-judge-upholds-bondholders-in-home-shopping-case.html | Market Place   Judge Upholds Bondholders In Home Shopping Case | By Floyd Norris | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/mexico-debt-deal-is-denied.html | Mexico Debt Deal Is Denied | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/new-phone-devices-found-unreliable-in-power-failures.html | New Phone Devices Found Unreliable in Power Failures | By Keith Bradsher | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/real-estate-sweeteners-for-offices-in-manhattan.html | Real EstateSweeteners For Offices In Manhattan | By Rachelle Garbarine | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/sales-of-us-vehicles-down-in-early-august.html | Sales of US Vehicles Down in Early August | By Paul C Judge Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-advertising-a-new-twist-for-klein-s-obsession.html | THE MEDIA BUSINESS Advertising   A New Twist for Kleins Obsession | By Kim Foltz | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-advertising-addenda-people-228190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-advertising-addenda-scali-mccabe-sloves-loses-another-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Scali McCabe Sloves Loses Another Client | By Kim Foltz | TX 2-877318 | 1990-08-23 |

| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-layoffs-shifts-set-by-upi.html | THE MEDIA BUSINESS   Layoffs Shifts Set by UPI | AP | TX 2-877318 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/the-media-business-loss-posted-at-turner-broadcasting.html | THE MEDIA BUSINESS   Loss Posted At Turner Broadcasting | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/tokyo-s-nikkei-index-up-1439.59-or-5.4.html | Tokyos Nikkei Index Up 143959 or 54 | By Robert Hurtado | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/business/transition-at-the-top-for-goldman-sachs.html | Transition at the Top For Goldman Sachs | By Kurt Eichenwald | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/60-minute-gourmet-247790.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/de-gustibus-the-hard-lessons-in-selling-a-cookie.html | DE GUSTIBUS   The Hard Lessons In Selling a Cookie | By Dena Kleiman | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/food-notes-012190.html | FOOD NOTES | By Florence Fabricant | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/metropolitan-diary-240190.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/nowhere-vacations-beyond-tv-and-fax.html | Nowhere Vacations Beyond TV and Fax | By Lena Williams | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/on-the-trail-of-the-tortilla-all-tracks-lead-to-tucson.html | On the Trail of the Tortilla All Tracks Lead to Tucson | By Marian Burros | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/sharing-jewish-culture-at-a-polish-camp.html | Sharing Jewish Culture at a Polish Camp | By Gabrielle Glaser | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/to-eat-a-church-supper-is-to-want-to-cry-amen.html | To Eat a Church Supper Is to Want to Cry Amen | By Molly ONeill | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/garden/wine-talk-250990.html | WINE TALK | By Frank J Prial | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/movies/an-iranian-director-finds-his-way-past-a-double-censorship.html | An Iranian Director Finds His Way Past A Double Censorship | By Philip Shenon | TX 2-877318 | 1990-08-23 |

| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/47-are-injured-as-inmates-rebel-just-as-impasse-ends-at-rikers-i.html | 47 Are Injured as Inmates Rebel Just as Impasse Ends at Rikers I | By Jack Curry | TX 2-877318 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/a-homeless-co-op-board-as-tough-as-park-avenue.html | A Homeless Coop Board As Tough as Park Avenue | By Sara Rimer | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/about-new-york-for-caring-chefs-crowning-glory-is-the-headgear.html | About New York  For Caring Chefs Crowning Glory Is the Headgear | By Richard F Shepard | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/bridge-078390.html | Bridge | By Alan Truscott | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/cuomo-asserts-federal-courts-shift-obligation.html | Cuomo Asserts Federal Courts Shift Obligation | By Kevin Sack Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/emergency-generator-fails-at-hospital.html | Emergency Generator Fails at Hospital | By Alessandra Stanley | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/immigrants-help-others-lost-in-maze.html | Immigrants Help Others Lost in Maze | By Karen de Witt | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/new-jersey-warns-of-ban-on-insurer.html | New Jersey Warns of Ban On Insurer | By Wayne King Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/once-a-hotel-desert-times-square-blooms.html | Once a Hotel Desert Times Square Blooms | By Paul Goldberger | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/plane-crashes-off-fire-island.html | Plane Crashes Off Fire Island | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/suspect-arrested-in-rabbi-s-slaying.html | Suspect Arrested in Rabbis Slaying | By Constance L Hays | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/nyregion/two-days-of-jail-guards-pitted-against-everyone.html | Two Days of Jail Guards Pitted Against Everyone | By James Barron | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/asa-s-knowles-81-ex-president-of-northeastern-university-dies.html | Asa S Knowles 81 ExPresident Of Northeastern University Dies | By Glenn Fowler | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/obituaries/walter-j-lopp-2d-51-banker-and-corporate-finance-innovator.html | Walter J Lopp 2d 51 Banker And Corporate Finance Innovator | By Alfonso A Narvaez | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/big-oil-s-sneak-attack-on-public-lands.html | Big Oils Sneak Attack on Public Lands | By Peter A A Berle | TX 2-877318 | 1990-08-23 |